**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| iMedia Brands, Inc., *et al.*,[1] | Case No. 23-10852 (KBO) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Serina Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned case.

On July 25, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit B**, and via electronic mail on the service list attached hereto as **Exhibit C**:

- **Declaration of James Alt in Support of Supplement to Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue Certain Intercompany Transactions, and (II) Granting Related Relief** (Docket No. 252)

- **Certification of Counsel Regarding Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Fees and (II) Granting Related Relief** (Docket No. 254)

- **Certification of Counsel Regarding Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue Certain Intercompany Transactions, and (II) Granting Related Relief** (Docket No. 255)

- **Certification of Counsel Regarding Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Pay Prepetition Wages, Employee Benefits Obligations and Other Compensation, and (B) Continue Employee Benefits Programs and Pay Related Administrative Obligations and (II) Granting Related Relief** (Docket No. 256)

[SPACE LEFT INTENTIONALLY BLANK]

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are:  ValueVision Media Acquisitions, Inc. (8670); iMedia Brands, Inc. (3770); ValueVision Interactive, Inc. (8730); Portal Acquisition Company (3403); VVI Fulfillment Center, Inc. (5552); ValueVision Retail Inc. (2155); JWH Acquisition Company (3109); PW Acquisition Company, LLC (0154); EP Properties, LLC (3951); FL Acquisition Company (3026); Norwell Television, LLC (6011); and 867 Grand Avenue, LLC (2642).  The Debtors' service address is 6740 Shady Oak Road, Eden Prairie, MN 55344-3433.

- **Certification of Counsel Regarding Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Maintain Existing Insurance Policies and Pay All Insurance Obligations Arising Thereunder, and (B) Renew, Supplement, Modify, or Purchase Insurance Coverage, (II) Authorizing Continuation of Insurance Premium Financing Agreement, (III) Authorizing Continuation and Renewal of Surety Bond Program, and (IV) Granting Related Relief** (Docket No. 257)

- **Certification of Counsel Regarding Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to File a Consolidated (A) Creditor Matrix and (B) Top 50 Creditors List, (II) Authorizing Redaction of Certain Personal Identification Information, (III) Modifying the Requirement to File a List of All Equity Security Holders of iMedia Brands, Inc. and Modifying Notice Thereto, and (IV) Granting Related Relief** (Docket No. 258)

- **Certification of Counsel Regarding Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Certain Prepetition Claims of Lien Claimants and Related Obligations, (II) Authorizing Debtors to Pay Certain Prepetition Claims of Certain Section 503(b)(9) Claimants, and (III) Granting Related Relief** (Docket No. 259)

- **Certification of Counsel Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief** (Docket No. 260)

- **Certification of Counsel Regarding Debtors' Motion for Entry of Interim and Final Orders (I)(A) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (B) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (C) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services; and (II) Granting Related Relief** (Docket No. 261)

- **Certification of Counsel Regarding Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Honor Certain Prepetition Obligations to Customers and (B) Otherwise Continue Certain Customer Programs in the Ordinary Course of Business and (II) Granting Related Relief** (Docket No. 262)

Furthermore, on July 25, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on Wells Fargo Trade Capital Services and Wells Fargo Bank N.A., Rocco Surrace at 150 E. 42nd Street, New York, NY 10017:

- **Declaration of James Alt in Support of Supplement to Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue Certain Intercompany Transactions, and (II) Granting Related Relief** (Docket No. 252)

[SPACE LEFT INTENTIONALLY BLANK]

- **Certification of Counsel Regarding Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue Certain Intercompany Transactions, and (II) Granting Related Relief** (Docket No. 255)

Furthermore, on July 25, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit D**:

- **Certification of Counsel Regarding Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Fees and (II) Granting Related Relief** (Docket No. 254)

Furthermore, on July 25, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on CNA Insurance at cidirectbill@cnacentral.com:

- **Certification of Counsel Regarding Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Pay Prepetition Wages, Employee Benefits Obligations and Other Compensation, and (B) Continue Employee Benefits Programs and Pay Related Administrative Obligations and (II) Granting Related Relief** (Docket No. 256)

Furthermore, on July 25, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit F**, and via electronic mail on the service list attached hereto as **Exhibit G**:

- **Certification of Counsel Regarding Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Maintain Existing Insurance Policies and Pay All Insurance Obligations Arising Thereunder, and (B) Renew, Supplement, Modify, or Purchase Insurance Coverage, (II) Authorizing Continuation of Insurance Premium Financing Agreement, (III) Authorizing Continuation and Renewal of Surety Bond Program, and (IV) Granting Related Relief** (Docket No. 257)

Furthermore, on July 25, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on FedEx Trade Networks T & B Inc at PO Box 842206, Boston, MA 02284-2206, and via electronic mail on Odyssey International Services, Inc, Nikole Thao at nikolethao@odysseylogistics.com, oisaccounting@odysseylogistics.com:

- **Certification of Counsel Regarding Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Certain Prepetition Claims of Lien Claimants and Related Obligations, (II) Authorizing Debtors to Pay Certain Prepetition Claims of Certain Section 503(b)(9) Claimants, and (III) Granting Related Relief** (Docket No. 259)

[SPACE LEFT INTENTIONALLY BLANK]

Furthermore, on July 25, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit H**, and via electronic mail on Westmoreland County at weightsandmeasures@co.westmoreland.pa.us:

- **Certification of Counsel Regarding Debtors' Motion for Entry of Interim and Final Orders (I)(A) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (B) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (C) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services; and (II) Granting Related Relief** (Docket No. 261)

Furthermore, on July 25, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit I**, and via electronic mail on the service list attached hereto as **Exhibit J**:

- **Certification of Counsel Regarding Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Honor Certain Prepetition Obligations to Customers and (B) Otherwise Continue Certain Customer Programs in the Ordinary Course of Business and (II) Granting Related Relief** (Docket No. 262)

Furthermore, on July 25, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via electronic mail on the service list attached hereto as **Exhibit K**:

- **Debtors' Motion for Leave to File a Late Reply in Support of DIP Motion** (Docket No. 264)

Furthermore, on July 25, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via electronic mail on the service list attached hereto as **Exhibit L**, and on thirty-six (36) confidential parties not included herein:

- **Debtors' Motion for Leave to File a Late Reply in Support of Sale Motion** (Docket No. 265)

Furthermore, on July 25, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit M**, and via electronic mail on the service list attached hereto as **Exhibit N**:

- **Certification of Counsel Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief** (Docket No. 260)

- **Instructional Cover Letter to Banks, Brokers, Intermediaries, and Nominees** (attached hereto as **Exhibit A**)

Furthermore, on July 25, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit O</u>:**

- **Certification of Counsel Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief** (Docket No. 260)

Furthermore, on July 25, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit P</u>**:

- **Certification of Counsel Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief** (Docket No. 260)

Furthermore, on July 25, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via electronic mail on Depository Trust & Clearing Corporation at lensnotices@dtcc.com:

- **Certification of Counsel Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief** (Docket No. 260)

Furthermore, on July 26, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on Confidential Equity Holder at a redacted address:

- **Certification of Counsel Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief** (Docket No. 260)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: August 1, 2023

*Serina Tran*
Serina Tran

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 1st day of August, 2023 by Serina Tran, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: *Kerrie Lynne Darby*

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

# Exhibit A

**STRETTO**

To Banks, Brokers, Intermediaries, and Nominees:

**IMPORTANT!  PLEASE SERVE THE ENCLOSED *CERTIFICATION OF COUNSEL REGARDING MOTION OF DEBTORS FOR ENTRY OF INTERIM AND FINAL ORDERS (I) APPROVING NOTIFICATION AND HEARING PROCEDURES FOR CERTAIN TRANSFERS OF AND DECLARATIONS OF WORTHLESSNESS WITH RESPECT TO COMMON STOCK AND (II) GRANTING RELATED RELIEF* TO THE BENEFICIAL HOLDERS OF THE SECURITY LISTED BELOW**

*Re: Case Number: 23-10852 (KBO) – iMedia Brands, Inc. et al., Chapter 11 Bankruptcy*

Note: iMedia Brands, Inc. et al. (the "Debtors") will not serve the enclosed *Certification of Counsel Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief (Docket No. 260)* (the "Certification of Counsel") directly to the beneficial holders. This mailing will not be handled through the facilities of third-party intermediaries such as Broadridge and Mediant. All registered and nominee holders of Common Stock shall be required to serve the Certification of Counsel, as applicable, on any holder for whose benefit such registered or nominee holder holds such Common Stock, down the chain of ownership for all such holders of Common Stock. Any entity or individual, or broker or agent acting on such entity's or individual's behalf who sells Common Stock to another entity or individual, shall be required to serve a  copy of the Certification of Counsel,  as applicable, on such purchaser of such Common Stock, or any broker or agent acting on such purchaser's behalf.

***CUSIP No. 452465206***

The Debtors filed with the United States Bankruptcy Court for the District of Delaware, the enclosed Certification of Counsel. Stretto, the Claims and Noticing agent for the Debtors, was instructed by the Debtors' counsel that the enclosed Certification of Counsel must be served upon nominees that hold stock in "street name" for the beneficial holders of the below-referenced CUSIP Number. You are receiving the Certification of Counsel because your institution was identified by Depository Trust Company ("DTC") on the Security Position Report as of June 28, 2023 (the "Record Date").

| CUSIP/ISIN No | Record Date |
|---|---|
| 452465206 | June 28, 2023 |

If you would like to request Stretto to provide extra copies of the Certification of Counsel on your behalf to your respective clients, please provide Stretto with either the number of copies you require and/or a list of names and addresses to whom you would like STRETTO to serve.

| By Email |
|---|
| **PublicSecurities@Stretto.com** |

If you are not the correct individual or department to research and disburse the requested information, please forward to the proper individual at your firm.

# Exhibit B



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Atlantic Broadband | Pat Bratton | 1 Batterymarch Park | | Quincy | MA | 02169 | |
| Basic Research | Amy Henderson | 5742 Harold Gatty Dr | | Salt Lake City | UT | 84116 | |
| Comcast | Attn: Legal Dept | PO Box 1577 | | Newark | NJ | 07101-1577 | |
| Internal Revenue Service | Attn: Centralized Insolvency Op | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Midwest One Financial Group Inc. | Attn: Legal Dept | 102 South Clinton Street | | Iowa City | IA | 52240 | |
| Oracle America Inc. | Office/Director or Legal Dept | PO Box 203448 | | Dallas | TX | 75320-3448 | |
| Presslink Limited | Raysa Chan | Avenida Da Praia Grande | Nos 367-371, Kengou Bldg | Em Macao | | | China |
| RCN Telecom Services Inc | Ashey Holanda | 650 College Rd E | | Princeton | NJ | 08540 | |
| Securities and Exchange Commission | Attn: Andrew Calamari Rd | 200 Vesey St Ste 400 Brookfield Pl | New York Regional Office | New York | NY | 10281-1022 | |
| Securities and Exchange Commission | Office/Director or Legal Dept | 100 F Street, NE | | Washington | DC | 20549 | |
| Service Electric Cable TV | Attn Accounts Payable | 2200 Avenue A | | Bethleham | PA | 18017 | |
| State Of Arkansas | Office The Attorney General | 323 Center St, Ste 200 | | Little Rock | AR | 72201 | |
| State Of Florida | Office The Attorney General | The Capitol Pl-01 | | Tallahassee | FL | 32399 | |
| State Of Georgia | Office The Attorney General | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | |
| State Of Idaho | Office The Attorney General | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 | |
| State Of Indiana | Office The Attorney General | 302 W Washington St 5Th Fl | Indiana Government Center South | Indianapolis | IN | 46204 | |
| State Of Kansas | Office The Attorney General | 120 Sw 10Th Ave, 2Nd Fl | | Topeka | KS | 66612 | |
| State Of Louisiana | Office The Attorney General | 1885 N. Third St | | Baton Rouge | LA | 70802 | |
| State Of Maine | Office The Attorney General | 6 State House Station | | Augusta | ME | 04333 | |
| State Of Maryland | Office The Attorney General | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| State Of Minnesota | Office The Attorney General | 445 Minnesota St, Ste 1400 | | St. Paul | MN | 55101 | |
| State Of Mississippi | Office The Attorney General | 550 High St Ste 1200 | Walter Sillers Building | Jackson | MS | 39201 | |
| State Of Montana | Office The Attorney General | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 | |
| State Of Nebraska | Office The Attorney General | 2115 State Capitol | | Lincoln | NE | 68509 | |
| State Of Nevada | Office The Attorney General | 100 N Carson St | Old Supreme Court Building | Carson City | NV | 89701 | |
| State Of New Jersey | Office The Attorney General | 25 Market St 8Th Fl, West Wing | Richard J. Hughes Justice Complex | Trenton | NJ | 08611 | |
| State Of New Mexico | Office The Attorney General | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 | |
| State Of New York | Office The Attorney General | The Capitol | | Albany | NY | 12224 | |
| State Of North Carolina | Office The Attorney General | 114 W Edenton St | | Raleigh | NC | 27603 | |
| State Of Ohio | Office The Attorney General | 30 E Broad St 14Th Fl | State Office Tower | Columbus | OH | 43215 | |
| State Of Oregon | Office The Attorney General | 1162 Court St Ne | | Salem | OR | 97301 | |
| State Of Pennsylvania | Office The Attorney General | Strawberry Square 16Th Fl | | Harrisburg | PA | 17120 | |
| State Of Rhode Island | Office The Attorney General | 150 S Main St | | Providence | RI | 2903 | |
| State Of South Carolina | Office The Attorney General | 1000 Assembly St Rm 519 | Rembert C. Dennis Bldg | Columbia | SC | 29201 | |
| State Of South Dakota | Office The Attorney General | 1302 E Highway 14, Ste 1 | | Pierre | SD | 57501 | |
| State Of Tennessee | Office The Attorney General | 301 6Th Ave N | | Nashville | TN | 37243 | |
| State Of Texas | Office The Attorney General | 300 W. 15Th St | | Austin | TX | 78701 | |
| State Of Virginia | Office The Attorney General | 202 N. Ninth St. | | Richmond | VA | 23219 | |
| State Of Washington | Office The Attorney General | 1125 Washington St Se | | Olympia | WA | 98501 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 1

# **Exhibit C**

 STRETTO

**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Altice USA (Cablevision Systems Corp) | Gina Squillante | | gina.squillante@alticeusa.com |
| Aniview Inc | Anna Gurevich | | anna@aniview.com |
| Apparel Solutions, Inc. | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi & Steven L. Walsh | kcapuzzi@beneschlaw.com, swalsh@beneschlaw.com |
| AT&T | Lois Saucedo | | lmsaucedo@directv.com |
| AT&T U-Verse | Karim Babool | Attn 0511006 | karim.babool@directv.com |
| B.H. Multi Com Corp and B.H. Multi Color Corp. | c/o Bielli & Klauder, LLC | Attn: David M. Klauder, Esq., Melissa M. Hartlipp, Esq. | dklauder@bk-legal.com, mhartlipp@bk-legal.com |
| B.H. Multi Com Corp and B.H. Multi Color Corp. | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Ian R. Winters, Esq., Brendan M. Scott, Esq | iwinters@klestadt.com, bscott@klestadt.com |
| Bank of America, NA | Cardi Dalla Rosa | | cardi.dallarosa@bofa.com |
| Basic Research | Amy Henderson | | amy.henderson@basicresearch.org |
| Be Beteiligungen Fonds Gmbh & Co. Geschlossene Investmentkommanditgesellschaft | Roland Eschmann | | roland.eschmann@be-invest.de |
| Benjamin Schrag | | | Emaill Address on File |
| BSMF LLC | Michael Frishberg | | frish1948@gmail.com |
| C&B IPCO LLC | Jason Devoss | | jdevoss@hilcoglobal.com |
| C&B Newco, LLC and C&B IPCO, LLC | c/o Riemer & Braunstein LLP | Attn: Steven E. Fox | sfox@riemerlaw.com |
| C&B Newco, LLC and C&B IPCO, LLC | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Douglas D. Herrmann, Marcy J. McLaughlin Smith | douglas.herrmann@troutman.com, marcy.smith@troutman.com |
| Central Bancompany Inc. -Central Bank Of Branson | Sierra Volz | | sierra.volz@centralbank.net |
| ChannelAdvisor Corporation | c/o Stradley Ronon Stevens & Young, LLP | Attn: Daniel M. Pereira | dpereira@stradley.com |
| Charter Communications Inc | Jacqueline King | Attn Accounts Payable | jacqueline.king@charter.com |
| Chromadex Inc | James Lee | | jamesl@chromadex.com |
| Clarus Commerce LLC d/b/a Ebbo | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch | rlemisch@klehr.com |
| Clarus Commerce LLC d/b/a ebbo | J Marco & Robert E. Bruenig, Jr. | | jmarco@claruscommerce.com, bbreunig@ebbo.com |
| Comcast Cable Communications, LLC | c/o Ballard Spahr LLP | Attn: Matthew G. Summers, Laurel D. Roglen, Margaret A. Vesper | summersm@ballardspahr.com, roglenl@ballardspahr.com, vesperm@ballardspahr.com |
| Commerce Technologies LLC d/b/a CommerceHub | c/o Stradley Ronon Stevens & Young, LLP | Attn: Daniel M. Pereira | dpereira@stradley.com |
| Cosmetic Changes LLC | Sheldon Sevinor | | ss@drsevinor.com |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Blank Rome LLP | Attn: Stanley B. Tarr | stanley.tarr@blankrome.com |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Morgan Lewis & Bockius, LLP | Attn: Julia Frost-Davies | julia.frost-davies@morganlewis.com |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Morgan, Lewis & Bockius LLP | Attn: T. Charlie Liu | charlie.liu@morganlewis.com |
| DIRECTV, LLC | c/o Richards, Layton & Finger, P.A. | Attn: Daniel J. DeFranceschi, David T. Queroli, Emily R. Mathews | defranceschi@rlf.com, queroli@rlf.com, mathews@rlf.com |
| Dish Network Corporation | Katherine Richter | Attn AR Dept | katherine.richter@dish.com |
| District Of Columbia | Office Of The Attorney General | | oag@dc.gov |
| Donna Salyers Fabulous-Furs | Kathryn Wallace | | kwallace@fabulousfurs.com |
| Emotion Invest Gmbh & Co. KG | Daniel Bachmeier | | bachmeier@arcuscapital.de |
| Exorigos Ltd | Brandin-Shuker & Doron Zulikan | | ina.s@exorigos.com, doron.z@predicto.ai |
| Exorigos Ltd. | c/o Kasen & Kasen, P.C. | Attn: Jenny R. Kasen, Esq. | jkasen@kasenlaw.com |
| Faegre Drinker Biddle & Reath LLP | Papproth, Janet L. | | janet.papproth@faegredrinker.com |
| Famjams Trading LLC | Michael Friedman | | mfriedman@famjamstrading.com |
| Fiskars Living US LLC | Kimberly Gunderson | | kimberly.gunderson@fiskars.com |
| Gemporia Limited | c/o Best & Flanagan, LLC | Attn: Michael A. Stephani | mstephani@bestlaw.com |
| Geo Management Corp Dba Siborg LLC | Donald Troutman | | donald@geomgmt.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 3



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| GG Software LP d/b/a NitroPay | c/o Carlton Fields, P.A. | Attn: David L. Gay, Esq. | dgay@carltonfields.com |
| GG Software LP d/b/a NitroPay | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. | mbusenkell@gbblaw.com |
| G-III Apparel Group | Julien Trouchaud | | julien@giii.com.cn |
| Grant Thornton LLP | Anthony Bonaguro | | anthony.bonaguro@us.gt.com |
| Growth Capital Partners, LLC | Scott Brown | | notice@growthcapitalpartnersllc.com |
| Ienjoy LLC | Danette Rose | | danette@ienjoyhome.com |
| Inspire Jewelry Conn dba IJC | Dennis Reed | | dreed@idc-us.com |
| Investstrong LLC | Mark Falthzik | | mfalthzik@gmail.com |
| InvestStrong, LLC | c/o Fineman Krekstein & Harris PC | Attn: Deirdre M. Richards, Esq. | drichards@finemanlawfirm.com |
| InvestStrong, LLC | c/o Levinson Arshonsky Kurtz  & Komsky, LLP | Attn: Steven N. Kurtz, Esq., Ori S. Blumenfeld, Esq. | skurtz@lakklawyers.com<br>oblumenfeld@lakklawyers.com |
| Iris Capital Fund II | Erik De La Riviere | | erik@iris.vc |
| Isomers Labs | Manuela Marcheggiani | | manuela@isomers.ca |
| Korber Supply Chain US, Inc. | c/o Cowles & Thompson, P.C. | Attn: William L. Siegel | bsiegel@cowlesthompson.com |
| Mackenzie-Childs LLC | Amber Gansert | | agansert@auroraholdings.com |
| Mediacom | Kim Stacklum | | kstacklum@mediacomcc.com |
| Milor Group Inc | Loran Klein | | accounting.department@milor.it |
| Ocean Communications, Inc. | c/o Olympusat, LLC | Attn: Amanda Miller & Collen E. Glynn | amiller@olympusat.com<br>colleen@olympusat.com |
| Office of the United States Attorney for the District of Delaware | | | usade.ecfbankruptcy@usdoj.gov |
| Office of the United States Trustee for the District of Delaware | Attn: Richard L. Schepacarter | | richard.schepacarter@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o McDermott Will & Emery LLP | Attn: Darren Azman, Kristin Going, Stacy A. Lutkus, Lucas B. Barrett | dazman@mwe.com<br>kgoing@mwe.com<br>salutkus@mwe.com<br>lbarrett@mwe.com |
| Official Committee of Unsecured Creditors | c/o McDermott Will & Emery LLP | Attn: David R. Hurst | dhurst@mwe.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Oracle America, Inc. | c/o Doshi Legal Group, P.C. | Attn: Amish R. Doshi | amish@doshilegal.ca |
| Outbrain Inc | Rajaana Jones | | rjones@outbrain.com |
| PNC Bank, NA | Trea Mgmt Client care - Melissa Munger David Levin | | david.levin@pnc.com |
| Pontus IMB Portfolio, LLC | c/o Levene, Neale, Bender, Yoo & Golubchik LLP | Attn: Juliet Y. Oh | jyo@lnbyg.com |
| Pontus IMB Portfolio, LLC | c/o Polsinelli PC | Attn: Christopher A. Ward, Katherine M. Devanney | cward@polsinelli.com<br>kdevanney@polsinelli.com |
| Presslink Limited | Raysa Chan | | raysachn@pvumgroup.com |
| RCN Telecom Services Inc | Ashey Holanda | | ashley.holanda@rcn.net |
| Real Decoy, Inc. | c/o Kasen & Kasen, P.C. | Attn: Jenny R. Kasen, Esq. | jkasen@kasenlaw.com |
| RNN-TV Licensing Co. LLC | c/o Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Jennifer Rodburg, Philip Richter, Andrew Minear | jennifer.rodburg@friedfrank.com<br>philip.richter@friedfrank.com<br>andrew.minear@friedfrank.com |
| RNN-TV Licensing Co. LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Andrew R. Remming, Paige N. Topper | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>ptopper@morrisnichols.com |
| Siena Lending Group LLC | c/o Blank Rome LLP | Attn: John Lucian | john.lucian@blankrome.com |
| Siena Lending Group LLC | c/o Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com |
| State Of Alabama | Office Of The Attorney General | | consumerinterest@alabamaag.gov |
| State Of Alaska | Office Of The Attorney General | | attorney.general@alaska.gov |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 2 of 3

 **STRETTO**

**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| State Of Arizona | Office Of The Attorney General | | bceintake@azag.gov |
| State Of California | Office Of The Attorney General | | xavier.becerra@doj.ca.gov |
| State Of Colorado | Office Of The Attorney General | | dor_tac_bankruptcy@state.co.us |
| State Of Connecticut | Office Of The Attorney General | | attorney.general@ct.gov |
| State of Delaware | Department of Justice | | attorney.general@state.de.us |
| State Of Florida | Office Of The Attorney General | | ashley.moody@myfloridalegal.com |
| State Of Hawaii | Office Of The Attorney General | | hawaiiag@hawaii.gov |
| State Of Idaho | Office Of The Attorney General | | lawrence.wasden@ag.idaho.gov |
| State Of Illinois | Office Of The Attorney General | | michelle@lisamadigan.org |
| State Of Iowa | Office Of The Attorney General | | consumer@ag.iowa.gov |
| State Of Kansas | Office Of The Attorney General | | derek.schmidt@ag.ks.gov |
| State Of Kentucky | Office Of The Attorney General | | kyoagor@ky.gov |
| State Of Louisiana | Office Of The Attorney General | | constituentservices@ag.louisiana.gov |
| State Of Maryland | Office Of The Attorney General | | oag@oag.state.md.us |
| State Of Massachusetts | Office Of The Attorney General | | ago@state.ma.us |
| State Of Michigan | Office Of The Attorney General | | miag@michigan.gov |
| State Of Minnesota | Office Of The Attorney General | | attorney.general@ag.state.mn.us |
| State Of Missouri | Office Of The Attorney General | | consumer.help@ago.mo.gov |
| State Of New Hampshire | Office Of The Attorney General | Nh Department Of Justice | attorneygeneral@doj.nh.gov |
| State Of New Mexico | Office Of The Attorney General | | hbalderas@nmag.gov |
| State Of North Dakota | Office Of The Attorney General | | ndag@nd.gov |
| State Of Oklahoma | Office Of The Attorney General | | questions@oag.ok.gov |
| State Of Utah | Office Of The Attorney General | | uag@utah.gov |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | | uag@utah.gov |
| State Of Vermont | Office Of The Attorney General | | ago.info@vermont.gov |
| State Of Virginia | Office Of The Attorney General | | mail@oag.state.va.us |
| State Of West Virginia | Office Of The Attorney General | | consumer@wvago.gov |
| Sterling Apparel Ltd | Winnie Wong | | winnie.wong@sphk.com.hk |
| Sterling Group Holdings Limited dba Sterling Apparel of Hong Kong | c/o Bricker Graydon LLP | Attn: J. Michael Debbeler | mdebbeler@brickergraydon.com |
| Sterling Time dba SLM Trading GRP | Eli Glieberman | | eli@sterlingtimellc.com |
| Synacor, Inc. | c/o Gibbons P.C. | Attn: Chantelle D. McClamb, Esq. | cmcclamb@gibbonslaw.com |
| Synacor, Inc. | c/o Thompson Hine LLP | Attn: Curtis L. Tuggle, Esq. | curtis.tuggle@thompsonhine.com |
| Synacor, Inc. | c/o Thompson Hine LLP | Attn: Jonathan Hawkins, Esq. | jonathan.hawkins@thompsonhine.com |
| U.S. Bank | c/o Dorsey & Whitney LLP | Attn: Alessandra Glorioso, Eric Lopez Schnabel | glorioso.alessandra@dorsey.com schnabel.eric@dorsey.com |
| U.S. Bank Trust Company NA | Attn: Laura L. Moran | | laura.moran@usbank.com |
| U.S. Bank Trust Company National Association | c/o Dorsey & Whitney (Delaware) LLP | Attn: Eric Lopez Schnabel, Alessandra Glorioso | schnabel.eric@dorsey.com glorioso.alessandra@dorsey.com |
| VXI Global Solutions LLC | Mary Poirier | | mary.poirier@vxi.com |
| Wealthy Brand Intl Ltd | Kathy Ng | | kathy.hkcn@gmail.com |
| Wells Fargo Equipment Finance | Michal McAulay | | michal.mcaulay@oracle.com |
| Wrnn-Tv Associates LP | Wilma Rijos | | wrijos@rnntv.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 3 of 3

# Exhibit D

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|------|-----------|---------|------|-------|-----|
| ADP Inc | | PO Box 842875 | Boston | MA | 02284-2875 |
| Alabama Department of Revenue | | 50 North Ripley Street | Montgomery | AL | 36130 |
| Alabama Department of Revenue | | PO Box 327790 | Montgomery | AL | 36132-7790 |
| Aon Risk Services Central Inc | | 5600 West 83rd 8200 Tower, Suite 1100 | Minneapolis | MN | 55437 |
| Arizona Department of Revenue | | 1600 West Monroe Street | Phoenix | AZ | 85007 |
| Arizona Department of Revenue | | PO Box 29086 | Phoenix | AZ | 85038-9086 |
| Arkansas Department of Finance & Administraton | | 1515 W 7th St, Ste 600 | Little Rock | AR | 72201 |
| Arkansas Department of Finance & Administraton | | PO Box 2485 | Little Rock | AR | 72203 |
| California Dept of Tax & Fee Admin | | 4820 Mcgrath St Ste 260 | Ventura | CA | 93003 |
| California Dept of Tax & Fee Admin | | PO Box 942879 | Sacramento | CA | 94279 |
| City & County of Denver | Denver Department of Finance | 201 West Colfax Avenue | Denver | CO | 80202 |
| City & County of Denver | Denver Department of Finance | PO Box 660860 | Dallas | TX | 75266 |
| City of Aurora | Revenue Division | 15151 E Alameda Pkwy | Aurora | CO | 80012 |
| City of Aurora | Revenue Division | PO Box 913200 | Denver | CO | 80291-3200 |
| City Of Branson Missouri | | 110 W Maddux St, Suite 200 | Branson | MO | 65616 |
| City of Colorado Springs | | 30 S Nevada Ave Ste 203 | Colorado Springs | CO | 80903 |
| City Of Franklin | | PO Box 2805 | Franklin | KY | 42135-2805 |
| Colorado Department of Revenue | | 1881 Pierce St | Lakewood | CO | 80214 |
| Commonwealth of Massachusetts | Massachusetts Department of Revenue | 200 Arlington St | Chelsea | MA | 02150 |
| Commonwealth of Massachusetts | Massachusetts Department of Revenue | PO Box 7025 | Boston | MA | 02204 |
| Connecticut Department of Revenue Services | | 450 Columbus Boulevard, Suite 1 | Hartford | CT | 06103 |
| Connecticut Department of Revenue Services | | PO Box 15047 | Hartford | CT | 06115-0470 |
| District of Columbia | Office of Tax and Revenue | 1101 4th Street SW, Suite W270 | Washington | DC | 20024 |
| District of Columbia | Office of Tax and Revenue | PO Box 96384 | Washington | DC | 20090-6384 |
| Florida Department of Revenue | | 5050 W Tennessee St | Tallahassee | FL | 32399 |
| Georgia Department of Revenue | | 3700 Atlanta Hwy Ste 268 | Athens | GA | 30606 |
| Georgia Department of Revenue | | PO Box 105408 | Atlanta | GA | 30348-5408 |
| Hawaii Department of Taxation | | 830 Punchbowl St Ste 126 | Honolulu | HI | 96813 |
| Hawaii Department of Taxation | | PO Box 1425 | Honolulu | HI | 96806-1425 |
| Hennepin County | | A-600 Government Center; 300 S. Sixth Street | Minneapolis | MN | 55487 |
| Idaho State Tax Commission | | 11321 W Chinden Blvd. | Boise | ID | 83714 |
| Idaho State Tax Commission | | PO Box 76 | Boise | ID | 83707 |
| Illinois Department of Revenue | | 9511 Harrison St | Des Plaines | IL | 60016 |
| Indiana Department of Revenue | | 100 N Senate Ave IGCN Ste N105 | Indianapolis | IN | 46204 |
| Indiana Department of Revenue | | PO Box 7218 | Indianapolis | IN | 46207-7218 |
| Iowa Department of Revenue | | 1305 E Walnut St Ste 3000 | Des Moines | IA | 50319 |
| Iowa Department of Revenue | | PO Box 10412 | Des Moines | IA | 50306-0412 |
| Kansas Department of Revenue | | 915 SW Harrison St Ste 300 | Topeka | KS | 66612 |
| Kansas Department of Revenue | | PO Box 3506 | Topeka | KS | 66625-3506 |
| Kentucky State Treasurer | | 501 High St | Frankfort | KY | 40601 |
| Licenselogix LLC | | 140 Grand St., Suite 300 | White Plains | NY | 10601 |
| Louisiana Department of Revenue | | 617 N 3rd St | Baton Rouge | LA | 70802 |
| Louisiana Department of Revenue | | Post Office Box 201 | Baton Rouge | LA | 70821-0201 |
| Maine Revenue Services | | 51 Commerce Dr | Augusta | ME | 04330 |
| Maine Revenue Services | | PO Box 1065 | Augusta | ME | 04332-1065 |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 3



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|
| Maryland Department of Revenue | | 110 Carroll Street | Annapolis | MD | 21411-0001 |
| Massachusetts Department of Revenue | | PO Box 7000 | Boston | MA | 02204 |
| Michigan Department of Treasury | | 430 W Allegan S | Lansing | MI | 48933 |
| Michigan Department of Treasury | | PO Box 30324 | Lansing | MI | 48909-7824 |
| Minnesota Department of Revenue | | 600 Robert St N | Saint Paul | MN | 55146 |
| Minnesota Department of Revenue | | Mail Revenue Station 1250 | Saint Paul | MN | 55145 |
| Minnesota Secretary Of State | | 180 State Office Bldg, 100 Dr Martin Luther King Jr Blvd | St. Paul | MN | 55155 |
| Mississippi Department of Revenue | | 500 Clinton Center | Clinton | MS | 39056 |
| Mississippi Department of Revenue | | PO Box 1033 | Jackson | MS | 39215-1033 |
| Missouri Department of Revenue | | 301 W High St Ste 330 | Jefferson City | MO | 65101 |
| Missouri Department of Revenue | | PO Box 840 | Jefferson City | MO | 65105-0840 |
| Mona Cope | | PO Box 278 | Forsyth | MO | 65653 |
| Nebraska Department of Revenue | | 301 Centennial Mall S | Lincoln | NE | 68509-4818 |
| Nebraska Department of Revenue | | PO Box 98923 | Lincoln | NE | 68509-8923 |
| Nevada Department of Taxation | | 4600 Kietzke Ln Ste L235 | Reno | NV | 89502 |
| Nevada Department of Taxation | | PO Box 51107 | Los Angeles | CA | 90051-5407 |
| New Mexico Taxation and Revenue Department | | 1220 S Saint Francis Dr Ste 220 | Santa Fe | NM | 87505 |
| New Mexico Taxation and Revenue Department | | PO Box 25128 | Santa Fe | NM | 87504-5128 |
| New York Department of Taxation and Finance | | W A Harriman Campus | Albany | NY | 12227 |
| New York State Corporate Tax | | PO Box 1909 | Albany | NY | 12201 |
| New York State Sales Tax | | PO Box 15172 | Albany | NY | 12212 |
| North Carolina Department of Revenue | | 301 Mccullough Dr Ste 300 | Charlotte | NC | 28262 |
| North Carolina Department of Revenue | | PO Box 25000 | Raleigh | NC | 27640-0700 |
| North Dakota Department of Revenue | | 600 E Boulevard Ave | Bismarck | ND | 58505 |
| North Dakota Department of Revenue | | PO Box 5623 | Bismarck | ND | 58506-5623 |
| NYC Department of Finance | | PO Box 3646 | New York | NY | 10008 |
| Ohio Department of Taxation | | 313 E Warren St | Lebanon | OH | 45036 |
| Ohio Department of Taxation | | PO Box 16560 | Columbus | OH | 43216-6560 |
| Oklahoma Tax Commission | | PO Box 26860 | Oklahoma City | OK | 73126-0860 |
| Oklaoma Tax Commission | | 2501 N Lincoln Blvd | Oklahoma City | OK | 73194 |
| Oregon Department of Revenue | | PO Box 14950 | Salem | OR | 97309 |
| Pennsylvania Department of Revenue | | 555 Union Blvd | Allentown | PA | 18109-3389 |
| Pennsylvania Department of Revenue | | PO Box 280905 | Harrisburg | PA | 17128-0905 |
| Rhode Island Division of Taxation | | One Capitol Hill | Providence | RI | 02908 |
| South Carolina Department of Revenue | | 300A Outlet Pointe Blvd | Columbia | SC | 29210 |
| South Carolina Department of Revenue | | PO Box 100193 | Columbia | SC | 29202 |
| South Dakota Department of Revenue | | 445 E. Capitol Ave. | Pierre | SD | 57501-3100 |
| State of New Jersey | New Jersey Division of Taxation | 3 John Fitch Way, 1st Floor Lobby | Trenton | NJ | 08695 |
| State of New Jersey | New Jersey Division of Taxation | PO Box 999 | Trenton | NJ | 08646-0999 |
| State of Tennessee | Tennessee Department of Revenue | 500 Deaderick Street | Nashville | TN | 37242 |
| Texas Comptroller of Public Accounts | | 111 East 17th Street | Austin | TX | 78774 |
| Texas Comptroller of Public Accounts | | PO Box 149348 | Austin | TX | 78714 |
| Texas Department of Revenue | | PO Box 149354 | Austin | TX | 78714-9354 |
| Utah State Tax Commission | | 210 N 1950 W | Salt Lake City | UT | 84134-0400 |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 2 of 3



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|
| Vermont Department of Taxes | | 133 State Street, 1st Floor | Montpelier | VT | 05633-1401 |
| Vermont Department of Taxes | | PO Box 547 | Montpelier | VT | 05601-0547 |
| Virginia Department of Taxation | | 1957 Westmoreland Street | Richmond | VA | 23230 |
| Virginia Department of Taxation | | PO Box 26627 | Richmond | VA | 23261-6627 |
| Washington State Department of Revenue | | 2101 4th Ave, Suite 1400 | Seattle | WA | 98121 |
| Washington State Department of Revenue | | PO Box 47464 | Olympia | WA | 98504-7464 |
| West Virginia State Tax Department | Tax Account Administration Div | PO Box 1826 | Charleston | WV | 25327-1826 |
| West Virginia Tax Division | | 1001 Lee Street East | Charleston | WV | 25301 |
| Westmoreland County | | 2 North Main Street | Greensburg | PA | 15601 |
| Wisconsin Department of Revenue | | 2135 Rimrock Rd | Madison | WI | 53713 |
| Wisconsin Department of Revenue | | PO Box 8921 | Madison | WI | 53708-8921 |
| Wyoming Department of Revenue | | 122 W 25th St, Suite E301 | Cheyenne | WY | 82002 |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 3 of 3

# Exhibit E



# Exhibit E
Served via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|
| Automatic Data Processing, Inc. | | PO Box 78415 | Phoenix | AZ | 85062-8415 |
| Automatic Data Processing, Inc. | | PO Box 842875 | Boston | MA | 02284-2875 |
| Delta Dental of Minnesota | Attn Sarah Michaels | 3560 Delta Dental Dr | Eagan | MN | 55122-3166 |
| Eyemed VIsion Care LLC | Fsl/Eyemed Premiums | PO Box 632530 | CIncinnati | OH | 45263-2530 |
| Legal Shield | | PO Box 2629 | Ada | OK | 74821-2629 |
| Ny Life Insurance Company | c/o New York Life Group Benefit Solutions | 3600 Minnesota Dr Ste 100 | Edina | MN | 55435 |
| Optum | | 2771 Momentum Place | Chicago | IL | 60689-5327 |
| Transamerica | Cf Hocevar Jr | 6864 Engle Road | Cleveland | OH | 44130 |
| Umr/United Healthcare | | 115 W Wausau Avenue | Wausau | WI | 54401 |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 1

# Exhibit F

 STRETTO

**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Admiral Insurance Company | | 1000 Howard Blvd. | Suite 300, PO Box 5430 | Mount Laurel | NJ | 08054 | |
| Admiral Insurance Company | | 7233 E. Butherus Drive | | Scottsdale | AZ | 85260 | |
| AFCO Credit Corporation | | 150 North Field Drive | Suite 190 | Lake Forest | IL | 60045 | |
| Affiliated FM Insurance Company | | PO Box 7500 | | Johnston | RI | 02919 | |
| AIG | | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| Allianz Global Risks US Insurance Company | | 225 W. Washington Street, Suite 1800 | | Chicago | IL | 60606-3484 | |
| Allied World Assurance Company (U.S.) Inc. | Attn: Environmental Casualty | 199 Water Street | 24th Floor | New York | NY | 10038 | |
| Allied World Insurance Company | | 311 South Wacker Drive, Suite 1100 | | Chicago | IL | 60606 | |
| AXIS Insurance | | 111 South Wacker Drive, Suite 3500 | | Chicago | IL | 60606 | |
| Bowhead Specialty | | 667 Madison Ave., 5th Floor | | New York | NY | 10065 | |
| Chubb Group of Insurance Companies | | 525 W Monroe Street | Suite 700 | Chicago | IL | 60661 | |
| Chubb Group of Insurance Companies | | 82 Hopmeadow Street | | Simsbury | CT | 06070-7683 | |
| Chubb Group of Insurance Companies | Attn: Underwriting | 202B Hall's Mill Road | | Whitehouse Station | NJ | 08889 | |
| CNA | | 151. N. Franklin St. | 9th Fl. | Chicago | IL | 60606 | |
| Continental Casualty Company | Open Brokerage Global Specialty Lines | CNA Insurance Company | 125 Broad Street - 8th Floor | New York | NY | 10014 | |
| Federal Insurance Company | | Capital Center, 251 North Illinois, Suite 1100 | | Indianapolis | IN | 46204-1927 | |
| Federal Insurance Company | | One American Square 202 N Illinois Street | Suite 2600 | Indianapolis | IN | 46282 | |
| Federal Insurance Company | Attn: Underwriting | c/o Chubb Group of Insurance Companies | 82 Hopmeadow Street | Simsbury | CT | 06070-7683 | |
| Fireman's Fund Insurance Company | c/o Allianz Global Risks US Insurance Company | 225 W. Washington Street | Suite 1800 | Chicago | IL | 60606-3484 | |
| Freedom Specialty Insurance Company | | 18700 North Hayden Road | | Scottsdale | AZ | 85255 | |
| Freedom Specialty Insurance Company | | One Nationwide Plaza | | Columbus | OH | 85255 | |
| Hartford Fire Insurance Company | | One Hartford Plaza | | Hartford | CT | 06155 | |
| Lloyd's Insurance Company S.A. AAL 5348 | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Company S.A. AFB 5361 : 82% / AFB 5311 : 18% | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Company S.A. APL 5341 | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Company S.A. ARK 5377 | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Company S.A. AXS 5328 | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Company S.A. CGM 5358 | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Company S.A. CNP 5380 | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Company S.A. CSL 5316 | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Company S.A. MKL 5368 | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate AAL 2012 | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Syndicate AFB 2623 : 82% / AFB 623 : 18% | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate APL 1969 | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate ARK 4020 | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate AXS 1686 | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate CGM 2488 | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate CNP 4444 | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate CSL 1084 | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate MKL 3000 | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Underwriter Syndicate No. 0510 KLN, London, England 80%, Lloyd's Underwriter Syndicate No. 1880 TMK, London, England 20% - Submit all signings under one LPAN with one SNAD | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Underwriter Syndicate No. 1036 COF, London, England | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Underwriter Syndicate No. 1084 CSL, London, England | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Underwriter Syndicate No. 457 MRS, London, England | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Underwriter Syndicate No. AAL 2012 75% / ASL 1955 25%, London, England | | One Lime Street | | London | | EC3M 7HA | United Kingdom |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 2



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lloyd's Underwriter Syndicate No. AFB 2623 82% / AFB 623 18%, London, England | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lockton Companies, LLC | | 1185 Avenue of the Americas | | New York | NY | 10036-2601 | |
| Lockton Companies, LLC | | 500 W Monroe St. | Ste. 3400 | Chicago | IL | 60661-3778 | |
| Midvale Indemnity Company | | 6000 American Parkway | | Madison | WI | 53783-0001 | |
| National Fire Insurance Company of Hartford | | 151 N. Franklin Street | | Chicago | IL | 60606 | |
| National Union Fire Insurance Company of Pittsburgh PA | | 1271 Ave of the Americas, FL 37 | | New York | NY | 10020-1304 | |
| Nationwide | | 18700 North Hayden Road | | Scottsdale | AZ | 85255 | |
| Old Republic Insurance Company | Old Republic Professional Liability, Inc. | Attention: Underwriting Department | 191 North Wacker Drive, Suite 1000 | Chicago | IL | 60606 | |
| Risk Specialists Companies Insurance Agency Inc | d/b/a RSCIA in NH, UT & VT | 500 West Madison Street | Suite 3000 | Chicago | IL | 60661-4576 | |
| Starr Indemnity & Liability Company | | 399 Park Avenue | 2nd Floor | New York | NY | 10022 | |
| The Continental Insurance Company | | 151 N. Franklin Street | | Chicago | IL | 60606 | |
| The Continental Insurance Company | | CNA Center | | Chicago | IL | 60606 | |
| Tokio Marine HCC - Cyber & Professional Lines Group | Underwriting Department | 16501 Ventura Blvd., Suite 200 | | Encino | CA | 91436 | |
| Tokio Marine/Houston Casualty Company | General Counsel | 13403 Northwest Freeway | | Houston | TX | 77040 | |
| Transportation Insurance Company | | 151. N. Franklin St. | | Chicago | IL | 60606 | |
| Westchester Surplus Lines Insurance Company | | Royal Centre Two | 11575 Great Oaks Way, Suite 200 | Alpharetta | GA | 30022 | |
| XL Professional Insurance | | 70 Seaview Avenue | | Stamford | CT | 06902-6040 | |
| XL Specialty Insurance Company | Dept. Regulatory | 505 Eagleview Boulevard | Suite 100 | Exton | PA | 19341-1120 | |
| Zurich American Insurance Company | | 1299 Zurich Way | | Schaumburg, | IL | 60196-1056 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 2 of 2

# Exhibit G



**Exhibit G**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| AXIS Insurance | | | notices@axiscapital.com |
| Federal Insurance Company | Attn: Chubb Underwriting Department | Chubb | na.financiallines@chubb.com |
| Freedom Specialty Insurance Company | c/o Nationwide Management Liability & Specialty | Attn: Claims Manager | fsreportaclaim@nationwide.com |
| Hudson Insurance Company | c/o Hudson Financial Products | Attn: Underwriting | hfp-underwriting@hudsoninsgroup.com |
| North American Capacity Insurance Company | | | claimsnacasualty_corporatesolutions@swissre.com |
| NorthStar Life Sciences | | | info@northstarlife.com |
| Swiss Re Corporate Solutions | | | claimsnacasualty_corporatesolutions@swissre.com |
| The Continental Insurance Company | c/o CNA Claims Reporting | | hpreports@cna.com |
| Western Surety Company | | | wscinfo@westernsurety.ca |
| XL Professional Insurance | | | proclaimnewnotices@axaxl.com |
| Zurich American Insurance Company | MSG-Specialty E&O | Zurich North America | usz.sp.submissions.specialty.eo@zurichna.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 1

# Exhibit H

 STRETTO

**Exhibit H**
Served via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|
| American Electric Power | | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| AT&T Mobility | National Business Services | PO Box 78405 | Phoenix | AZ | 85062-8405 |
| AT&T Mobility | National Business Services | PO Box 9004 | Carol Stream | IL | 60197-9004 |
| AT&T Mobility | | PO Box 6463 | Carol Stream | IL | 60197-6463 |
| Atmos Energy Inc | | PO Box 530595 | Atlanta | GA | 30353-0595 |
| Atmos Energy Inc | | PO Box 660064 | Dallas | TX | 75266-0064 |
| Atmos Energy Inc | | PO Box 740353 | CIncinnati | OH | 45274-0353 |
| Black Hills Energy | | PO Box 7966 | Carol Stream | IL | 60197 |
| Bowling Green Municipal Utilities | | General Services Division, PO Box 10300 | Bowling Green | KY | 42102-7300 |
| Bp Enviromental Services Inc | | PO Box 188 | Chalfont | PA | 18914 |
| Centerpoint Energy | | PO Box 1297 | Minneapolis | MN | 55472-0061 |
| Centerpoint Energy | | PO Box 4671 | Houston | TX | 77210-4671 |
| Centerpoint Energy | | PO Box 86/Sds 10-0031 | Minneapolis | MN | 55486-0031 |
| CIty of Eden Prairie | Utility Bills | 8080 Mitchell Rd | Eden Prarie | MN | 55344 |
| Cologix Inc | | PO Box 732353 | Dallas | TX | 75373-2353 |
| Comcast | | PO Box 1577 | Newark | NJ | 07101-1577 |
| Comcast | | PO Box 35170 | Seattle | WA | 98124-5170 |
| Comcast | | PO Box 37601 | Philadelphia | PA | 19101-0601 |
| Comcast | | PO Box 60533 | CIty of Industry | CA | 91716-0533 |
| Comcast | | PO Box 70219 | Philadelphia | PA | 19176-0219 |
| Comcast | | PO Box 71211 | Charlotte | NC | 28272-1211 |
| Connexus Energy | | PO Box 1808 | Minneapolis | MN | 55480-1808 |
| Cox Communications dba Cox Buisness | Christopeher & Banks | Ste 1807, 2441 N Maize Road | Wichita | KS | 67205-7907 |
| Cox Communications dba Cox Buisness | | PO Box 650957 | Dallas | TX | 75265-0957 |
| Dominion Energy Ohio | | PO Box 26785 | Richmond | VA | 23261-6785 |
| Evergy | | PO Box 219089 | Kansas CIty | MO | 64121-9089 |
| Indiana Michigan Power | | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| Juno One LLC | | 2 Commerce St | Branchburg | NJ | 08876 |
| Liberty Utilities | | PO Box 650689 | Dallas | TX | 75265-0689 |
| Lumen-Centurylink | Att Treasury Dept | 5454 W 110th | Overland Park | KS | 66211-1204 |
| Lumen-Centurylink | Business Services | PO Box 856169 | Louisville | KY | 40285-6169 |
| Lumen-Centurylink | | PO Box 1301 | Minneapolis | MN | 55483-0001 |
| Lumen-Centurylink | | PO Box 17360 | Denver | CO | 80217-0360 |
| Lumen-Centurylink | | PO Box 173821 | Denver | CO | 80217-3821 |
| Lumen-Centurylink | | PO Box 29080 | Phoenix | AZ | 85038-9080 |
| Lumen-Centurylink | | PO Box 3400 | Omaha | NE | 68103-0400 |
| Lumen-Centurylink | | PO Box 52124 | Phoenix | AZ | 85072-2124 |
| Lumen-Centurylink | | PO Box 52187 | Phoenix | AZ | 85072-2187 |
| Lumen-Centurylink | | PO Box 91154 | Seattle | WA | 98111-9254 |
| Lumen-Centurylink | | PO Box 9351 | Minneapolis | MN | 55440-9351 |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 2



**Exhibit H**
Served via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|
| Mediacom | Attn Dawn Janssen | 1 Mediacom Way | Mediacom Park | NY | 10919 |
| Mediacom | Attn Julien D'Ancona | One Mediacom Way | Mediacom Park | NY | 10919 |
| Mediacom | | 1 Mediacom Way | Mediacom Park | NY | 10918 |
| Mediacom | | PO Box 5744 | Carol Stream | IL | 60197-5744 |
| Metropolitan Utilities District | | 7350 World Communiations Drive | Omaha | NE | 68122-4041 |
| Midamerican Energy Company | | 666 Grand Ave Ste 2700 | Des Moines | IA | 50309 |
| Nipsco | | PO Box 13018 | Merrillville | IN | 46411-3018 |
| Omaha Public Power District | | PO Box 3995 | Omaha | NE | 68103-0995 |
| Optimum | | PO Box 70340 | Philadelphia | PA | 19176-0340 |
| Ring Central Inc | | PO Box 734232 | Dallas | TX | 75373-4232 |
| Us Internet | Bin #131489 | PO Box 1414 | Minneapolis | MN | 55480-1414 |
| Us Internet | | Ste 315, 12450 Wayzata Blvd | Minnetonka | MN | 55305 |
| Verizon Wireless | | PO Box 16810 | Newark | NJ | 07101-6810 |
| Verizon Wireless | | PO Box 25505 | Lehigh Valley | PA | 18002-5505 |
| Verizon Wireless | | PO Box 25506 | Lehigh Valley | PA | 18002-5506 |
| Verizon Wireless | | PO Box 790406 | St Louis | MO | 63179-0406 |
| Warren Co Water District | | PO Box 10180 | Bowling Green | KY | 42102-4780 |
| Warren Recc | Alma | PO Box 3200 | Hopkinsville | KY | 42241-3200 |
| West Penn Power | | PO Box 3687 | Akron | OH | 44309-3687 |
| XCel Energy | Attn Dustin Horejsi | 5309 W 70th St | Edina | MN | 55439 |
| XCel Energy | Attn: Shawn Bagley | 825 Rice St | St Paul | MN | 55117 |
| XCel Energy | | PO Box 9477 | Minneapolis | MN | 55484-9477 |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 2 of 2

# <u>Exhibit I</u>



**Exhibit I**

Served via First-Class Mail

| Name | Address | City | State | Zip |
|------|---------|------|-------|-----|
| Accertify Inc | 25895 Network Place | Chicago | IL | 60673-1258 |
| Clarus Commerce LLC d/b/a Ebbo | 500 Enterprise Dr, 2nd Floor | Rocky Hill | CT | 06067 |
| Equifax Information Services | PO Box 105835 | Atlanta | GA | 30348-5835 |
| Equifax Information Services | PO Box 71221 | Charlotte | NC | 28272-1221 |
| Radius Global Solutions | 7831 Glenroy Rd | Edina | MN | 55439 |
| Synchrony Financial | 777 Long Ridge Rd | Stamford | CT | 06905 |
| Thomson Reuters-West | PO Box 6292, Payment Center | Carol Stream | IL | 60197-6292 |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 1

# **Exhibit J**



**Exhibit J**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Nettel USA Inc | Jennifer Ocampo | jennocampo@nettelusa.com |
| Nettel USA Inc | Shauna Rice | srice@sunrisecreditservices.com |
| Radius Global Solutions | Jodi Berman, Pay | jodiberman@radiusgs.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 1

# Exhibit K



**Exhibit K**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 3650 Real Estate Investment Trust LLC | Scott Stokas | | sstokas@pontuscapital.com |
| Alorica | c/o Troutman Pepper | Attn Rene T. McNulty | rene.mcnulty@troutman.com |
| Altice USA (Cablevision Systems Corp) | Gina Squillante | | gina.squillante@alticeusa.com |
| Aniview Inc | Anna Gurevich | | anna@aniview.com |
| Apparel Solutions, Inc. | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi & Steven L. Walsh | kcapuzzi@beneschlaw.com swalsh@beneschlaw.com |
| AT&T | Lois Saucedo | | lmsaucedo@directv.com |
| AT&T U-Verse | Karim Babool | Attn 0511006 | karim.babool@directv.com |
| B.H. Multi Com Corp and B.H. Multi Color Corp. | c/o Bielli & Klauder, LLC | Attn: David M. Klauder, Esq., Melissa M. Hartlipp, Esq. | dklauder@bk-legal.com mhartlipp@bk-legal.com |
| B.H. Multi Com Corp and B.H. Multi Color Corp. | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Ian R. Winters, Esq., Brendan M. Scott, Esq | iwinters@klestadt.com bscott@klestadt.com |
| Bank of America, NA | Cardi Dalla Rosa | | cardi.dallarosa@bofa.com |
| Basic Research | Amy Henderson | | amy.henderson@basicresearch.org |
| Be Beteiligungen Fonds Gmbh & Co. Geschlossene Investmentkommanditgesellschaft | Roland Eschmann | | roland.eschmann@be-invest.de |
| Benjamin Schrag | | | Email Address on File |
| Beusail Organisation Inc | Natalie Nichols, Po, Pay, Returns, Acct Exec | | natalie.nichols@beusail.com |
| Bsmf LLC | Michael Frishberg | | frish1948@gmail.com |
| C&b Ipco LLC | Jason Devoss | | jdevoss@hilcoglobal.com |
| C&B Newco | c/o Riemer Braunstein LLP | Attn: Steven Fox, Esq. | sfox@riemerlaw.com |
| C&B Newco | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Douglas D. Herrmann & Marcy J. McLaughlin Smith | douglas.herrmann@troutman.com marcy.smith@troutman.com |
| C&B Newco, LLC and C&B IPCO, LLC | c/o Riemer & Braunstein LLP | Attn: Steven E. Fox | sfox@riemerlaw.com |
| C&B Newco, LLC and C&B IPCO, LLC | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Douglas D. Herrmann, Marcy J. McLaughlin Smith | douglas.herrmann@troutman.com marcy.smith@troutman.com |
| Cbl & Associates LP | Kris Swanson, Teresa Kaye, Ach | Cbl - Westmoreland LP | kris.swanson@cblproperties.com teresa.kaye@cblproperties.com |
| Cbl-Westmoreland, LP | Matt Schoonmaker | | matt.schoonmaker@cblproperties.com |
| Central Bancompany Inc. -Central Bank Of Branson | Sierra Volz | | sierra.volz@centralbank.net |
| ChannelAdvisor Corporation | c/o Stradley Ronon Stevens & Young, LLP | Attn: Daniel M. Pereira | dpereira@stradley.com |
| Charter Communications Inc | Jacqueline King | Attn Accounts Payable | jacqueline.king@charter.com |
| Chromadex Inc | James Lee | | jamesl@chromadex.com |
| Clarus Commerce LLC d/b/a Ebbo | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch | rlemisch@klehr.com |
| Clarus Commerce LLC d/b/a ebbo | J Marco & Robert E. Bruenig, Jr. | | jmarco@claruscommerce.com bbreunig@ebbo.com |
| Comcast Cable Communications, LLC | c/o Ballard Spahr LLP | Attn: Matthew G. Summers, Laurel D. Roglen, Margaret A. Vesper | summersm@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com |
| Commerce Technologies LLC d/b/a CommerceHub | c/o Stradley Ronon Stevens & Young, LLP | Attn: Daniel M. Pereira | dpereira@stradley.com |
| Cosmetic Changes LLC | Sheldon Sevinor | | ss@drsevinor.com |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Blank Rome LLP | Attn: Stanley B. Tarr | stanley.tarr@blankrome.com |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Morgan Lewis & Bockius, LLP | Attn: Julia Frost-Davies | julia.frost-davies@morganlewis.com |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Morgan, Lewis & Bockius, LLP | Attn: T. Charlie Liu | charlie.liu@morganlewis.com |
| Directv, LLC | c/o Richards, Layton & Finger, P.A. | Attn: Daniel J. DeFranceschi, David T. Queroli, Emily R. Mathews | defranceschi@rlf.com queroli@rlf.com mathews@rlf.com |
| Dish Network Corporation | Katherine Richter | Attn AR Dept | katherine.richter@dish.com |
| District Of Columbia | Office Of The Attorney General | | oag@dc.gov |
| Donna Salyers Fabulous-Furs | Kathryn Wallace | | kwallace@fabulousfurs.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 5



**Exhibit K**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Emotion Invest Gmbh & Co. KG | Daniel Bachmeier | | bachmeier@arcuscapital.de |
| Exorigos Ltd | Brandin-Shuker & Doron Zulikan | | ina.s@exorigos.com<br>doron.z@predico.ai |
| Exorigos Ltd. | c/o Kasen & Kasen, P.C. | Attn: Jenny R. Kasen, Esq. | jkasen@kasenlaw.com |
| Faegre Drinker Biddle & Reath LLP | Papproth, Janet L. | | janet.papproth@faegredrinker.com |
| Famjams Trading LLC | Michael Friedman | | mfriedman@famjamstrading.com |
| Fiskars Living US LLC | Kimberly Gunderson | | kimberly.gunderson@fiskars.com |
| Gemporia Limited | c/o Best & Flanagan, LLC | Attn: Michael A. Stephani | mstephani@bestlaw.com |
| Geo Management Corp | Don Troutman, George Simone, Melody Hendry | dba Nicky Butler Silver Designs | donald@geomgmt.com<br>george@geomgmt.com<br>melody@geomgmt.com |
| Geo Management Corp | Donald Troutman, , George Simone, Siborg Llc, Lisa Mcdonald, | dba Siborg LLC | donald@geomgmt.com<br>george@geomgmt.com<br>malcolm67@aol.com |
| Geo Management Corp | Donald Troutman, George Simone, Lisa Mcelligot, Tim Busbee, Verenice Sanchez, | dba Consult Beaute | donald@geomgmt.com<br>george@geomgmt.com<br>malcolm67@aol.com<br>tim@geomgmt.com<br>verenice@geomgmt.com |
| Geo Management Corp | IVette Tirri Paula Frasca, Vendor | c/o Ocean Blue Logistics | ivette@bluelogistics.com<br>frasca03@hotmail.com |
| Geo Management Corp | Keisha X, Po, Returns, Edi | | keisha@bluelogistics.com |
| Geo Management Corp | Keisha X, Returns | c/o Blue Logistics | keisha@bluelogistics.com |
| Geo Management Corp | Kerri Sebastian, Rtn Contact | dba Siborg LLC, c/o Ocean Blue Log | kerri@geomgmt.com |
| Geo Management Corp | Ocean Blue #, Verenice Sanchez, | C/D Ocean Blue Logistics | verenice@geomgmt.com |
| Geo Management Corp | Paula Frasca, PO Contact | | frasca03@notmail.com |
| Geo Management Corp Dba Siborg LLC | Donald Troutman | | donald@geomgmt.com |
| GG Software LP d/b/a NitroPay | c/o Carlton Fields, P.A. | Attn: David L. Gay, Esq. | dgay@carltonfields.com |
| GG Software LP d/b/a NitroPay | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. | mbusenkell@gbblaw.com |
| G-III Apparel Group | Julien Trouchaud | | julien@giii.com.cn |
| Grant Thornton LLP | Anthony Bonaguro | | anthony.bonaguro@us.gt.com |
| Growth Capital Partners, LLC | Scott Brown | | notice@growthcapitalpartnersllc.com |
| Ienjoy LLC | Danette Rose | | danette@ienjoyhome.com |
| Inspire Jewelry Conn dba IJC | Dennis Reed | | dreed@idc-us.com |
| Instanatural LLC | Donna Fuller, Jackie Kelley, Marci Greenfield, Nina Lambert, | | donna@instanatural.com<br>j.kelley@instanatural.com<br>marci.greenfield@instanatural.com<br>nlambert@fulfillmentworks.com |
| Instanatural LLC | Nina Lambert, Returns | | nlambert@instanatural.com |
| Investstrong LLC | Mark Falthzik | | mfalthzik@gmail.com |
| InvestStrong, LLC | c/o Fineman Krekstein & Harris PC | Attn: Deirdre M. Richards, Esq. | drichards@finemanlawfirm.com |
| InvestStrong, LLC | c/o Levinson Arshonsky Kurtz & Komsky, LLP | Attn: Steven N. Kurtz, Esq., Ori S. Blumenfeld, Esq. | skurtz@lakklawyers.com<br>oblumenfeld@lakklawyers.com |
| Iris Capital Fund II | Erik De La Riviere | | erik@iris.vc |
| Isomers Labs | Manuela Marcheggiani | | manuela@isomers.ca |
| Jones Lang Lasalle Real Estate Services Inc | Karen Wood, Project Mgr | Or ltf Manulife Canadian Pool Real Estate Fund | karen.wood@jll.com |
| Korber Supply Chain US, Inc. | c/o Cowles & Thompson, P.C. | Attn: William L. Siegel | bsiegel@cowlesthompson.com |
| Long Bay Investment Trading Co LTD | Scott Erman, Ana Tran & Tom Ly | | scotte@notations.com<br>longbay.co.ltd@gmail.com |
| Mackenzie-Childs LLC | Amber Gansert | | agansert@auroraholdings.com |

In re: iMedia Brands, Inc., et al.<br>Case No. 23-10852 (KBO)

Page 2 of 5



**Exhibit K**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Mediacom | Kim Stacklum | | kstacklum@mediacomcc.com |
| Milor Group Inc | Loran Klein | Citizens Bank c/o Brian Sweeney | accounting.department@milor.it |
| Milor Spa | Albert Mouhadab, Alessandra Carmine, Chiara Malvassori, Ioram Klein, Joseph Mouhadab, Jovy Ann Ilagan, Loram, Maria Sayco, Marlene Medei, Massimo Carcaci,Noury Mouhadab, Philip Rota,Sabrina Levy, Sherly Mouhadab, Stefany Kattan | | amouhadab@milor.it<br>albert@milor.it<br>chiara.malvassori@milor.it<br>ioram@milor.it<br>joe.mouhadab@milor.it<br>jovyann@milor.it;loram@milor.it<br>mmedei@milor.it<br>mcarcaci@milor.it<br>noury@milor.it<br>filippo.rota@milor.it<br>sabrina@milor.it<br>sherly@milor.it<br>stefany.kattan@milor.it |
| Nader Malakan | Evine X, Jenny X, Kristina North, Kristina North, Nader Malakan, Nazli X, Richard Auld | | evine@malakancad.com<br>jennyx@malakandiamond.com<br>kristina@malakandiamond.com<br>nader@malakandiamond.com<br>nazli@malakandiamond.com; |
| Ocean Communications, Inc. | c/o Olympusat, LLC | Attn: Amanda Miller & Collen E. Glynn | amiller@olympusat.com<br>colleen@olympusat.com |
| Odyssey International Services, Inc | Nikole Thao | | nikolethao@odysseylogistics.com<br>oisaccounting@odysseylogistics.com |
| Office of the United States Attorney for the District of Delaware | | | usade.ecfbankruptcy@usdoj.gov |
| Office of the United States Trustee for the District of Delaware | Attn: Richard L. Schepacarter | | richard.schepacarter@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o McDermott Will & Emery LLP | Attn: Darren Azman, Kristin Going, Stacy A. Lutkus, Lucas B. Barrett | dazman@mwe.com<br>kgoing@mwe.com<br>salutkus@mwe.com<br>lbarrett@mwe.com |
| Official Committee of Unsecured Creditors | c/o McDermott Will & Emery LLP | Attn: David R. Hurst | dhurst@mwe.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Oracle America, Inc. | c/o Doshi Legal Group, P.C. | Attn: Amish R. Doshi | amish@doshilegal.com |
| Orlane Inc | Amanda Velez, Elisa Giraudi, Fatima Luis, Mary Lou Brown, | | avelez@pdrnj.com<br>elisa.giraudi@kelemata.it<br>fluis@pdrnj.com<br>mlbrown@orlane.com |
| Outbrain Inc | Rajaana Jones | | rjones@outbrain.com |
| PNC Bank, NA | Trea Mgmt Client care - Melissa Munger David Levin | | david.levin@pnc.com |
| Pontus IMB Portfolio, LLC | c/o Levene, Neale, Bender, Yoo & Golubchik LLP | Attn: Juliet Y. Oh | jyo@lnbyg.com |
| Pontus IMB Portfolio, LLC | c/o Polsinelli PC | Attn: Christopher A. Ward, Katherine M. Devanney | cward@polsinelli.com<br>kdevanney@polsinelli.com |
| Presslink Limited | Raysa Chan | | raysachn@pvumgroup.com |
| RCN Telecom Services Inc | Ashey Holanda | | ashley.holanda@rcn.net |
| Real Decoy, Inc. | c/o Kasen & Kasen, P.C. | Attn: Jenny R. Kasen, Esq. | jkasen@kasenlaw.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 3 of 5



**Exhibit K**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| RNN-TV Licensing Co. LLC | c/o Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Jennifer Rodburg, Philip Richter, Andrew Minear | jennifer.rodburg@friedfrank.com philip.richter@friedfrank.com andrew.minear@friedfrank.com |
| RNN-TV Licensing Co. LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Andrew R. Remming, Paige N. Topper | rdehney@morrisnichols.com aremming@morrisnichols.com ptopper@morrisnichols.com |
| Siena Lending Group LLC | c/o Blank Rome LLP | Attn: John Lucian | john.lucian@blankrome.com |
| Siena Lending Group LLC | c/o Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr | regina.kelbon@blankrome.com stanley.tarr@blankrome.com |
| Socora VIllage Company | Butch Nuss, Construction, Sarah Hattrup, Rent-Utilities, Shane Morrison, Property Super | | kfowles@slawson.com |
| State Of Alabama | Office Of The Attorney General | | consumerinterest@alabamaag.gov |
| State Of Alaska | Office Of The Attorney General | | attorney.general@alaska.gov |
| State Of Arizona | Office Of The Attorney General | | bceintake@azag.gov |
| State Of California | Office Of The Attorney General | | xavier.becerra@doj.ca.gov |
| State Of Colorado | Office Of The Attorney General | | dor_tac_bankruptcy@state.co.us |
| State Of Connecticut | Office Of The Attorney General | | attorney.general@ct.gov |
| State of Delaware | Department of Justice | | attorney.general@state.de.us |
| State Of Florida | Office Of The Attorney General | | ashley.moody@myfloridalegal.com |
| State Of Hawaii | Office Of The Attorney General | | hawaiiag@hawaii.gov |
| State Of Idaho | Office Of The Attorney General | | lawrence.wasden@ag.idaho.gov |
| State Of Illinois | Office Of The Attorney General | | michelle@lisamadigan.org |
| State Of Iowa | Office Of The Attorney General | | consumer@ag.iowa.gov |
| State Of Kansas | Office Of The Attorney General | | derek.schmidt@ag.ks.gov |
| State Of Kentucky | Office Of The Attorney General | | kyoagor@ky.gov |
| State Of Louisiana | Office Of The Attorney General | | constituentservices@ag.louisiana.gov |
| State Of Maryland | Office Of The Attorney General | | oag@oag.state.md.us |
| State Of Massachusetts | Office Of The Attorney General | | ago@state.ma.us |
| State Of Michigan | Office Of The Attorney General | | miag@michigan.gov |
| State Of Minnesota | Office Of The Attorney General | | attorney.general@ag.state.mn.us |
| State Of Missouri | Office Of The Attorney General | | consumer.help@ago.mo.gov |
| State Of New Hampshire | Office Of The Attorney General | Nh Department Of Justice | attorneygeneral@doj.nh.gov |
| State Of New Mexico | Office Of The Attorney General | | hbalderas@nmag.gov |
| State Of North Dakota | Office Of The Attorney General | | ndag@nd.gov |
| State Of Oklahoma | Office Of The Attorney General | | questions@oag.ok.gov |
| State Of Utah | Office Of The Attorney General | | uag@utah.gov |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | | uag@utah.gov |
| State Of Vermont | Office Of The Attorney General | | ago.info@vermont.gov |
| State Of Virginia | Office Of The Attorney General | | mail@oag.state.va.us |
| State Of West Virginia | Office Of The Attorney General | | consumer@wvago.gov |
| Sterling Apparel Ltd | Winnie Wong | | winnie.wong@sphk.com.hk |
| Sterling Group Holdings Limited dba Sterling Apparel of Hong Kong | c/o Bricker Graydon LLP | Attn: J. Michael Debbeler | mdebbeler@brickergraydon.com |
| Sterling Time dba SLM Trading GRP | Eli Glieberman | | eli@sterlingtimellc.com |
| Synacor | c/o Thompson Hine, LLP | Attn: Curtis Tuggle and Jonathan Hawkins | curtis.tuggle@thompsonhine.com jonathan.hawkins@thompsonhine.com |
| Synacor, Inc. | c/o Gibbons P.C. | Attn: Chantelle D. McClamb, Esq. | cmcclamb@gibbonslaw.com |
| Synacor, Inc. | c/o Thompson Hine LLP | Attn: Curtis L. Tuggle, Esq. | curtis.tuggle@thompsonhine.com |
| Synacor, Inc. | c/o Thompson Hine LLP | Attn: Jonathan Hawkins, Esq. | jonathan.hawkins@thompsonhine.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 4 of 5



**Exhibit K**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tristar | c/o Soule & Stull LLC | Attn George W. Soule & Bethany J. Anderson | gsoule@soulestull.com<br>banderson@soulestull.com |
| Tristar Products Inc | David Kugielsky, Elizabeth Sandman, Marie, Janis Erney, Keith Mirchandani, Kevin Kelly, Marie Skanvinsky, Sherry Maurer | | davidk@tristarproductsinc.com<br>elizabeth@tristarproductsinc.com<br>janis.erney@spectrumbrands.com<br>kkelly@tristarproductsinc.com<br>mskanvinsky@tristarproducts.tv<br>smaurer@tristarproductsinc.com |
| Tristar Products Inc | David Kugielsky, Rachel Sutton, | | davidk@tristarproductsinc.com<br>rachel.sutton@spectrumbrands.com |
| Tristar Products Inc | J Hanewicz, Returns | | jhanewicz@fosdickcorp.com |
| U.S. Bank | c/o Dorsey & Whitney LLP | Attn: Alessandra Glorioso, Eric Lopez Schnabel | glorioso.alessandra@dorsey.com<br>schnabel.eric@dorsey.com |
| U.S. Bank Trust Company NA | Attn: Laura L. Moran | MA-Global Corporate Trust | laura.moran@usbank.com |
| U.S. Bank Trust Company National Association | c/o Dorsey & Whitney (Delaware) LLP | Attn: Eric Lopez Schnabel, Alessandra Glorioso | schnabel.eric@dorsey.com<br>glorioso.alessandra@dorsey.com |
| VXI Global Solutions LLC | Mary Poirier | | mary.poirier@vxi.com |
| Wealthy Brand Intl Ltd | Kathy Ng | | kathy.hkcn@gmail.com |
| Wells Fargo Equipment Finance | Michal McAulay | | michal.mcaulay@oracle.com |
| Wrrn-Tv Associates LP | Wilma Rijos | | wrijos@rnntv.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 5 of 5

# Exhibit L



**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Altice USA (Cablevision Systems Corp) | Gina Squillante | | gina.squillante@alticeusa.com |
| Aniview Inc | Anna Gurevich | | anna@aniview.com |
| Apparel Solutions, Inc. | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi & Steven L. Walsh | kcapuzzi@beneschlaw.com<br>swalsh@beneschlaw.com |
| AT&T | Lois Saucedo | | lmsaucedo@directv.com |
| AT&T U-Verse | Karim Babool | Attn 0511006 | karim.babool@directv.com |
| B.H. Multi Com Corp and B.H. Multi Color Corp. | c/o Bielli & Klauder, LLC | Attn: David M. Klauder, Esq., Melissa M. Hartlipp, Esq. | dklauder@bk-legal.com<br>mhartlipp@bk-legal.com |
| B.H. Multi Com Corp and B.H. Multi Color Corp. | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Ian R. Winters, Esq., Brendan M. Scott, Esq | iwinters@klestadt.com<br>bscott@klestadt.com |
| Basic Research | Amy Henderson | | amy.henderson@basicresearch.org |
| Be Beteiligungen Fonds Gmbh & Co. Geschlossene Investmentkommanditgesellschaft | Roland Eschmann | | roland.eschmann@be-invest.de |
| Benjamin Schrag | | | Email Address on File |
| BSMF LLC | Michael Frishberg | | frish1948@gmail.com |
| C&B IPCO LLC | Jason Devoss | | jdevoss@hilcoglobal.com |
| C&B Newco | c/o Riemer Braunstein LLP | Attn: Steven Fox, Esq. | sfox@riemerlaw.com |
| C&B Newco | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Douglas D. Herrmann & Marcy J. McLaughlin Smith | douglas.herrmann@troutman.com<br>marcy.smith@troutman.com |
| C&B Newco, LLC and C&B IPCO, LLC | c/o Riemer & Braunstein LLP | Attn: Steven E. Fox | sfox@riemerlaw.com |
| C&B Newco, LLC and C&B IPCO, LLC | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Douglas D. Herrmann, Marcy J. McLaughlin Smith | douglas.herrmann@troutman.com<br>marcy.smith@troutman.com |
| ChannelAdvisor Corporation | c/o Stradley Ronon Stevens & Young, LLP | Attn: Daniel M. Pereira | dpereira@stradley.com |
| Charter Communications Inc | Jacqueline King | Attn Accounts Payable | jacqueline.king@charter.com |
| Chromadex Inc | James Lee | | jamesl@chromadex.com |
| Chubb Companies | c/o Duane Morris LLP | Attn: Drew S. McGehrin | dsmcgehrin@duanemorris.com |
| Chubb Companies | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Clarus Commerce LLC d/b/a Ebbo | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch | rlemisch@klehr.com |
| Clarus Commerce LLC d/b/a ebbo | J Marco & Robert E. Bruenig, Jr. | | jmarco@claruscommerce.com<br>bbreunig@ebbo.com |
| Comcast Cable Communications, LLC | c/o Ballard Spahr LLP | Attn: Matthew G. Summers, Laurel D. Roglen, Margaret A. Vesper | summersm@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com |
| Commerce Technologies LLC d/b/a CommerceHub | c/o Stradley Ronon Stevens & Young, LLP | Attn: Daniel M. Pereira | dpereira@stradley.com |
| Cosmetic Changes LLC | Sheldon Sevinor | | ss@drsevinor.com |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Blank Rome LLP | Attn: Stanley B. Tarr | stanley.tarr@blankrome.com |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Morgan Lewis & Bockius, LLP | Attn: Julia Frost-Davies | julia.frost-davies@morganlewis.com |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Morgan, Lewis & Bockius, LLP | Attn: T. Charlie Liu | charlie.liu@morganlewis.com |
| DIRECTV, LLC | c/o Richards, Layton & Finger, P.A. | Attn: Daniel J. DeFranceschi, David T. Queroli, Emily R. Mathews | defranceschi@rlf.com<br>queroli@rlf.com<br>mathews@rlf.com |
| Dish Network Corporation | Katherine Richter | Attn AR Dept | katherine.richter@dish.com |
| District Of Columbia | Office Of The Attorney General | | oag@dc.gov |
| Donna Salyers Fabulous-Furs | Kathryn Wallace | | kwallace@fabulousfurs.com |
| Emotion Invest Gmbh & Co. KG | Daniel Bachmeier | | bachmeier@arcuscapital.de |
| Exorigos Ltd | Brandin-Shuker & Doron Zulikan | | ina.s@exorigos.com<br>doron.z@predicto.ai |
| Exorigos Ltd. | c/o Kasen & Kasen, P.C. | Attn: Jenny R. Kasen, Esq. | jkasen@kasenlaw.com |
| Faegre Drinker Biddle & Reath LLP | Papproth, Janet L. | | janet.papproth@faegredrinker.com |
| Famjams Trading LLC | Michael Friedman | | mfriedman@famjamstrading.com |
| Fiskars Living US LLC | Kimberly Gunderson | | kimberly.gunderson@fiskars.com |
| Gemporia Limited | c/o Best & Flanagan, LLC | Attn: Michael A. Stephani | mstephani@bestlaw.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 3

 STRETTO

**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Geo Management Corp Dba Siborg LLC | Donald Troutman | | donald@geomgmt.com |
| GG Software LP d/b/a NitroPay | c/o Carlton Fields, P.A. | Attn: David L. Gay, Esq. | dgay@carltonfields.com |
| GG Software LP d/b/a NitroPay | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. | mbusenkell@gbblaw.com |
| G-III Apparel Group | Julien Trouchaud | | julien@giii.com.cn |
| Grant Thornton LLP | Anthony Bonaguro | | anthony.bonaguro@us.gt.com |
| Growth Capital Partners, LLC | Scott Brown | | notice@growthcapitalpartnersllc.com |
| Ienjoy LLC | Danette Rose | | danette@ienjoyhome.com |
| Inspire Jewelry Conn dba IJC | Dennis Reed | | dreed@idc-us.com |
| Investstrong LLC | Mark Falthzik | | mfalthzik@gmail.com |
| InvestStrong, LLC | c/o Fineman Krekstein & Harris PC | Attn: Deirdre M. Richards, Esq. | drichards@finemanlawfirm.com |
| InvestStrong, LLC | c/o Levinson Arshonsky Kurtz & Komsky, LLP | Attn: Steven N. Kurtz, Esq., Ori S. Blumenfeld, Esq. | skurtz@lakklawyers.com oblumenfeld@lakklawyers.com |
| Iris Capital Fund II | Erik De La Riviere | | erik@iris.vc |
| Isomers Labs | Manuela Marcheggiani | | manuela@isomers.ca |
| IV Media, LLC | c/o Greenberg Trauric, LLP | Attn: Dennis A. Meloro | dennis.meloro@gtlaw.com |
| IV Media, LLC | c/o Greenberg Traurig, LLP | Attn: Oscar N. Pinkas & Nathan A. Haynes | pinkaso@gtlaw.com haynesn@gtlaw.com |
| Kinbow, Inc. | c/o DLA Piper LLP | Attn: R. Craig Martin & Aaron S. Applebaum | craig.martin@us.dlapiper.com aaron.applebaum@us.dlapiper.com |
| Kinbow, Inc. | c/o Norris, McLaughlin, P.A. | Attn: Bruce J. Wisotsky & Mariya Gonor | bjwisotsky@norris-law.com mgonor@norris-law.com |
| Korber Supply Chain US, Inc. | c/o Cowles & Thompson, P.C. | Attn: William L. Siegel | bsiegel@cowlesthompson.com |
| Mackenzie-Childs LLC | Amber Gansert | | agansert@auroraholdings.com |
| Mediacom | Kim Stacklum | | kstacklum@mediacomcc.com |
| Milor Group Inc | Loran Klein | Citizens Bank c/o Brian Sweeney | accounting.department@milor.it |
| Ocean Communications, Inc. | c/o Olympusat, LLC | Attn: Amanda Miller & Collen E. Glynn | amiller@olympusat.com colleen@olympusat.com |
| Office of the United States Attorney for the District of Delaware | | | usade.ecfbankruptcy@usdoj.gov |
| Office of the United States Trustee for the District of Delaware | Attn: Richard L. Schepacarter | | richard.schepacarter@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o McDermott Will & Emery LLP | Attn: Darren Azman, Kristin Going, Stacy A. Lutkus, Lucas B. Barrett | dazman@mwe.com kgoing@mwe.com salutkus@mwe.com lbarrett@mwe.com |
| Official Committee of Unsecured Creditors | c/o McDermott Will & Emery LLP | Attn: David R. Hurst | dhurst@mwe.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Oracle America, Inc. | c/o Doshi Legal Group, P.C. | Attn: Amish R. Doshi | amish@doshilegal.com |
| Oracle America, Inc. | c/o Margolis Edelstein | Attn: James E. Huggett | jhuggett@margolisedelstein.com |
| Outbrain Inc | Rajaana Jones | | rjones@outbrain.com |
| Pontus IMB Portfolio, LLC | c/o Levene, Neale, Bender, Yoo & Golubchik LLP | Attn: Juliet Y. Oh | jyo@lnbyg.com |
| Pontus IMB Portfolio, LLC | c/o Polsinelli PC | Attn: Christopher A. Ward, Katherine M. Devanney | cward@polsinelli.com kdevanney@polsinelli.com |
| Presslink Limited | Raysa Chan | | raysachn@pvumgroup.com |
| RCN Telecom Services Inc | Ashey Holanda | | ashley.holanda@rcn.net |
| Real Decoy, Inc. | c/o Kasen & Kasen, P.C. | Attn: Jenny R. Kasen, Esq. | jkasen@kasenlaw.com |
| RNN-TV Licensing Co. LLC | c/o Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Jennifer Rodburg, Philip Richter, Andrew Minear | jennifer.rodburg@friedfrank.com philip.richter@friedfrank.com andrew.minear@friedfrank.com |
| RNN-TV Licensing Co. LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Andrew R. Remming, Paige N. Topper | rdehney@morrisnichols.com aremming@morrisnichols.com ptopper@morrisnichols.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 2 of 3



**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Siena Lending Group LLC | c/o Blank Rome LLP | Attn: John Lucian | john.lucian@blankrome.com |
| Siena Lending Group LLC | c/o Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr | regina.kelbon@blankrome.com |
| | | | stanley.tarr@blankrome.com |
| State Of Alabama | Office Of The Attorney General | | consumerinterest@alabamaag.gov |
| State Of Alaska | Office Of The Attorney General | | attorney.general@alaska.gov |
| State Of Arizona | Office Of The Attorney General | | bceintake@azag.gov |
| State Of California | Office Of The Attorney General | | xavier.becerra@doj.ca.gov |
| State Of Colorado | Office Of The Attorney General | | dor_tac_bankruptcy@state.co.us |
| State Of Connecticut | Office Of The Attorney General | | attorney.general@ct.gov |
| State of Delaware | Department of Justice | | attorney.general@state.de.us |
| State Of Florida | Office Of The Attorney General | | ashley.moody@myfloridalegal.com |
| State Of Hawaii | Office Of The Attorney General | | hawaiiag@hawaii.gov |
| State Of Idaho | Office Of The Attorney General | | lawrence.wasden@ag.idaho.gov |
| State Of Illinois | Office Of The Attorney General | | michelle@lisamadigan.org |
| State Of Iowa | Office Of The Attorney General | | consumer@ag.iowa.gov |
| State Of Kansas | Office Of The Attorney General | | derek.schmidt@ag.ks.gov |
| State Of Kentucky | Office Of The Attorney General | | kyoagor@ky.gov |
| State Of Louisiana | Office Of The Attorney General | | constituentservices@ag.louisiana.gov |
| State Of Maryland | Office Of The Attorney General | | oag@oag.state.md.us |
| State Of Massachusetts | Office Of The Attorney General | | ago@state.ma.us |
| State Of Michigan | Office Of The Attorney General | | miag@michigan.gov |
| State Of Minnesota | Office Of The Attorney General | | attorney.general@ag.state.mn.us |
| State Of Missouri | Office Of The Attorney General | | consumer.help@ago.mo.gov |
| State Of New Hampshire | Office Of The Attorney General | Nh Department Of Justice | attorneygeneral@doj.nh.gov |
| State Of New Mexico | Office Of The Attorney General | | hbalderas@nmag.gov |
| State Of North Dakota | Office Of The Attorney General | | ndag@nd.gov |
| State Of Oklahoma | Office Of The Attorney General | | questions@oag.ok.gov |
| State Of Utah | Office Of The Attorney General | | uag@utah.gov |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | | uag@utah.gov |
| State Of Vermont | Office Of The Attorney General | | ago.info@vermont.gov |
| State Of Virginia | Office Of The Attorney General | | mail@oag.state.va.us |
| State Of West Virginia | Office Of The Attorney General | | consumer@wvago.gov |
| Sterling Apparel Ltd | Winnie Wong | | winnie.wong@sphk.com.hk |
| Sterling Group Holdings Limited dba Sterling Apparel of Hong Kong | c/o Bricker Graydon LLP | Attn: J. Michael Debbeler | mdebbeler@brickergraydon.com |
| Sterling Time dba SLM Trading GRP | Eli Glieberman | | eli@sterlingtimellc.com |
| Synacor, Inc. | c/o Gibbons P.C. | Attn: Chantelle D. McClamb, Esq. | cmcclamb@gibbonslaw.com |
| Synacor, Inc. | c/o Thompson Hine LLP | Attn: Curtis L. Tuggle, Esq. | curtis.tuggle@thompsonhine.com |
| Synacor, Inc. | c/o Thompson Hine LLP | Attn: Jonathan Hawkins, Esq. | jonathan.hawkins@thompsonhine.com |
| U.S. Bank | c/o Dorsey & Whitney LLP | Attn: Alessandra Glorioso, Eric Lopez Schnabel | glorioso.alessandra@dorsey.com |
| | | | schnabel.eric@dorsey.com |
| U.S. Bank Trust Company NA | Attn: Laura L. Moran | MA-Global Corporate Trust | laura.moran@usbank.com |
| U.S. Bank Trust Company National Association | c/o Dorsey & Whitney (Delaware) LLP | Attn: Eric Lopez Schnabel, Alessandra Glorioso | schnabel.eric@dorsey.com |
| | | | glorioso.alessandra@dorsey.com |
| VXI Global Solutions LLC | Mary Poirier | | mary.poirier@vxi.com |
| Wealthy Brand Intl Ltd | Kathy Ng | | kathy.hkcn@gmail.com |
| Wells Fargo Equipment Finance | Michal McAulay | | michal.mcaulay@oracle.com |
| Wrnn-Tv Associates LP | Wilma Rijos | | wrijos@rnntv.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 3 of 3

# Exhibit M



**Exhibit M**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ABN Amro Clearing Chicago LLC | Portfolio Margining | Sue Nowicki | 175 W. Jackson Blvd | Suite 400 | Chicago | IL | 60604 | |
| Altruist Financial LLC | | 3030 S. La Cienga | | | Culver City | CA | 90232 | |
| American Enterprise Invest Svcs Inc | Attn: Corporate Actions | 2178 Ameriprise Financial | Routing S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Penny Zalesky | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Reorg Department | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Tenzin Lhadon, Proxy Dept | 690 Ameriprise Financial Center | | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Erin M Stieler | 682 Amp Financial Center | | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Greg Wraalstad | Corporate Actions | 901 3rd Ave South | | Minneapolis | MN | 55474 | |
| American Enterprise Investment Svcs | Greg Wraalstad | 901 3rd Ave South | | | Minneapolis | MN | 55474 | |
| Apex Clearing Corporation | Attn: Biliana Stoimenova | 1700 Pacific Avenue | Suite 1400 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | Attn: Brian Darby | One Dallas Center | 350 M. St. Paul, Suite 1300 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | | 1700 Pacific Avenue | Ste 1400 | | Dallas | TX | 75201 | |
| Axos Clearing LLC | Anh Mechals | 9300 Underwood Avenue | Suite 400 | | Omaha | NE | 68114 | |
| Axos Clearing LLC | Issuer Services | C/O Mediant Communication | 8000 Regency Parkway | | Cary | NC | 27518 | |
| Axos Clearing LLC | Luke Holland | 1200 Landmark Center | Suite 800 | | Omaha | NE | 68102 | |
| Barclays Bank Plc New York Branch | Barclaysbank PLC-LNBR | Anthony Sciaraffo | 1301 Sixth Ave | | New York | NY | 10019 | |
| Barclays Bank Plc New York Branch | Barclaysbank PLC-LNBR | Corporate Actions | 200 Cedar Knolls Road | | Whippany | NJ | 07981 | |
| Barclays Capital Inc./Le | Anthony  Sciaraffo | Corporate Actions | 400 Jefferson Park | | Whippany | NJ | 07981 | |
| Barclays Capital Inc./Le | Anthony  Sciaraffo | 1301 Sixth Ave | | | New York | NY | 10019 | |
| Barclays Capital Inc./Le | Giovanna Laurella | Vice President | 70 Hudson Street | 7th Floor | Jersey City | NJ | 07302 | |
| BBS Securities Inc CDS | Corporate Actions | 4100 Yonge St Ste 415 | | | Toronto | ON | M2P2B5 | Canada |
| BBS Securities Inc./CDS | Corporate Actions | 4100 Yonge Street | Suite 415 | | Toronto | ON | M2P 2B5 | Canada |
| BBS Securities Inc./CDS | Corporate Actions | Deborah  Carlyle | 4100 Yonge Street | Suite 504A | Toronto | ON | M2P 2G2 | Canada |
| BMO Nesbitt Burns Inc./CDS | Corporate Actions | Louise Torangeau; Phuthorn Penikett | 1 First Canadian Place, 13th Fl | Po Box 150 | Toronto | ON | M5X 1H3 | Canada |
| BMO Nesbitt Burns Inc./CDS | Corporate Actions | Phuthorn Penikett | 250 Yonge Street | 14th Floor | Toronto | ON | M5B 2M8 | Canada |
| BNP Paribas Ny Branch/Cust/Cltassts | Dean  Galli | Corporate Actions | Ad. D. Joao Ii | N. 49 | Lisbon | | 1988-028 | Portugal |
| BNP Paribas Ny Branch/Cust/Cltassts | Corporate Actions | Corporate Actions | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| BNP Paribas, New York Branch/BNP Par | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNP Paribas, Ny Branch/BNP P Prime | Brokerage Custodian | Ronald Persaud | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| Broadridge | Corporate Actions | 51 Mercedes Way | | | Edgewood | NY | 11717 0000 | |
| Brown Brothers Harriman & Co. | Jerry Travers | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Canaccord Genuity Corp./CDS | Ben Thiessen | 2200-609 Granville Street | | | Vancouver | BC | V7Y 1H2 | Canada |
| Cantor Fitzgerald & Co. | Corporate Actions | 55 Water Street | 28th Floor | | New York | NY | 10041 | |
| Cantor Fitzgerald & Co. | Corporate Actions Dept. | 110 East 59th Street | | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co. | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Cds | Loretta Verelli | 600 Boul.De Maisonneuve | Ouest Bureau 210 | | Montreal | QC | H3A 3J2 | Canada |
| Charles Schwab & Co., Inc. | Christina Young | 2423 E Lincoln Drive | | | Phoenix | AZ | 85016-1215 | |
| Charles Schwab & Co., Inc. | Corp Actions Dept.: 01-1B572 | Christina Young | 2423 E Lincoln Drive | | Phoenix | AZ | 85016-1215 | |
| CIBC World Markets Inc./CDS | Corporate Actions | Roderick  Roopsingh | Canadian Imperial Bank Of Commerce | 22 Front St. W. 7th Fl (Attn. Corp. Act) | Toronto | ON | M5J 2W5 | Canada |
| Citadel Securities LLC | Kevin Newstead/ Rachel  Galdones | Corporate Actions | 131 South Dearborn Street | 35th Floor | Chicago | IL | 60603 | |
| Citibank, N.A. | Paul Watters | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citibank, N.A. | Sherida Sinanan | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citigroup Global Markets, Inc./Correspondent Clearing | Charles  Fernandes | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citigroup Global Markets, Inc./Correspondent Clearing | Correspondent Clearing | Abigail Davies | 388 Greenwich Street | 11th Floor | New York | NY | 10013 | |
| Clear Street LLC | | 4 World Trade Center, 150 Greenwich St | 45th Floor | | New York | NY | 10007 | |
| Clear Street LLC | | 55 Broadway, Suite 2102 | | | New York | NY | 10006 | |
| Credential Securities Inc./CDS | Brook Odenvald | 800 - 1111 West Georgia St | | | Vancouver | BC | V6E 4T6 | Canada |
| Credential Securities Inc./CDS | Corporate Actions | 700 - 1111 West Georgia St | | | Vancouver | BC | V6E 4T6 | Canada |
| Crest International Nominees Limited | Nathan Ashworth | 33 Cannon Street | | | London | UK | EC4M 5SB | United Kingdom |
| D. A. Davidson & Co. | Attn: Corporate Actions | 8 third Street North | | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Attn: Debbie Gyger | 8 third Street North | | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Rita Linskey | 8 third Street North | | | Great Falls | MT | 59401 | |

In re: iMedia Brands, Inc., *et al.*
Case No. 23-10852 (KBO)

 STRETTO

**Exhibit M**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Depository Trust Clearing Corp | Attn Reorg Dept 4th Floor | 570 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Desjardins Securities Inc./CDS | Attn: Reorg Department | 1 Complexe Desjardins | C.P. 34, Succ Esjardins | | Montreal | QC | H5B 1E4 | Canada |
| Desjardins Securities Inc./CDS | Attn: Reorg Dept-Mtl1060-1Er-E | 1060 University Street | Suite 101 | | Montreal | QC | H3B 5L7 | Canada |
| Desjardins Securities Inc./CDS | Corporate Actions | Valeurs Mobiliares Desjardins | 2, Complexe Desjardins Tour Est | Niveau 62, E1-22 | Montreal | QC | H5B 1J2 | Canada |
| Desjardins Securities Inc./CDS | Veronique Lemieux | 1060 University Street | Suite 101 | | Montreal | PQ | H5B 5L7 | Canada |
| E*Trade Clearing LLC | c/o Broadridge | Attn: Corporate Actions Dept. | 2 Journal Square Plaza | 5th Floor | Jersey City | NJ | 07306 | |
| E*Trade Clearing LLC | John  Rosenbach | 1271 Avenue Of the Americas | 14th Floor | | New York | NY | 10020 | |
| E*Trade Clearing LLC | John  Rosenbach | 200 Hudson Street | Suite 501 | | Jersey City | NJ | 07311 | |
| E*Trade Clearing LLC | Victor Lau | 34 Exchange Place | Plaza Ii | | Jersey City | NJ | 07311 | |
| Edward D. Jones & Co. | Derek Adams | 12555 Manchester Road | | | St Louis | MO | 63131 | |
| Edward D. Jones & Co. | Elizabeth Rolwes | 201 Progress Parkway | | | Maryland Heights | MO | 63043-3042 | |
| EQ Shareowner Services | | Po Box 64874 | | | St Paul | MN | 551641 | |
| Equiniti Trust Company | Agent For Imedia Brands Inc Vv01 | 1110 Centre Pointe Curv Ste 101 | Attn Corp Actions | | Mendota Heights | MN | 55120 4100 | |
| Fidelity Clearing Canada Ulc/CDS | Attn: Corporate Actions | 245 Summer Street | Mailzone V5A | | Boston | MA | 02210 | |
| Fidelity Clearing Canada Ulc/CDS | Attn: John Spurway | 245 Summer Street | Mailzone V5A | | Boston | MA | 02210 | |
| Fidelity Clearing Canada Ulc/CDS | Carol Anderson | Operations Manager | 483 Bay Street, South Tower | Suite 200 | Toronto | ON | M5G 2N7 | Canada |
| Fidelity Clearing Canada Ulc/CDS | Corp Action | Carol Anderson | 483 Bay Street, South Tower | Suite 200 | Toronto | ON | M5G 2N7 | Canada |
| Fidelity Clearing Canada Ulc/CDS | Linda Sargeant | Operations Manager | 401 Bay Street | Suite 2910 | Toronto | ON | M5H 2Y4 | Canada |
| Fifth Third Bank | Lance Wells | Corp Actions | 5050 Kingsley Drive | Mail Drop 1Mob2D | Cincinnati | OH | 45227 | |
| First Clearing, LLC | Corporate Actions | 2801 Market Street | H0006-09B | | St. Louis | MO | 63103 | |
| Folio Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8th Floor | Mclean | VA | 22102 | |
| Foliofn Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8th Floor | Mclean | VA | 22102 | |
| Futu Clearing Inc. | Corporate Actions | 12750 Merit Drive | Suite 475 | | Dallas | TX | 75251 | |
| Goldman Sachs & Co. LLC | Proxy Hotline 1 | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman Sachs International | Asset Servicing | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman, Sachs & Co. | Attn: Steve Berrios - Corporate Actions | 100 Burma Road | | | Jersey City | NJ | 07305 | |
| Goldman, Sachs & Co. | Proxy Hotline 1 | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Hilltop Securities Inc. | Attn: Bonnie Allen, Corporate Actions | 1201 Elm Street | Suite 3500 | | Dallas | TX | 75270-2180 | |
| Hilltop Securities Inc. | Attn: Corporate Actions | 1201 Elm Street | Suite 3500 | | Dallas | TX | 75270 | |
| Hilltop Securities Inc. | Rhonda Jackson | 717 N Harwood St | Suite 3400 | | Dallas | TX | 75201 | |
| HRT Financial LLC | Attn William Krinsky | 32 Old Slip | 30th Floor | | New York | NY | 10005 | |
| HRT Financial LLC | Corporate Actions | 32 Old Slip | 30th Floor | | New York | NY | 10005 | |
| HSBC Bank Usa, Na/Clearing | Corporate Actions | Howard  Dash | 452 5th Avenue | | New York | NY | 10018 | |
| HSBC Bank Usa, Na/Clearing | Leon Schnitzpahn | One Hanson Place | Lower Level | | Brooklyn | NY | 11243 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 2 Pickwick Plaza | 2nd Floor | | Greenwich | CT | 06830 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 8 Greenwich Office Park | | | Greenwich | CT | 06831 | |
| J.P. Morgan Chase Bank Na/Fbo Blackrock Ctf | Attn: Sachin Goyal, Corporate Actions | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| J.P. Morgan Clearing Corp. | Attn: Corporate Actions | 14201 Dallas Parkway | 12th Floor | | Dallas | TX | 75254 | |
| J.P. Morgan Clearing Corp. | John Fay | 500 Stanton Christiana Road | Ops 4, Floor 03 | Ncc5 | Newark | DE | 19713-2107 | |
| J.P. Morgan Clearing Corp. | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | | | Dallas | TX | 75254 | |
| Janney Montgomery Scott LLC | Attn: Brendai Kirby | 1717 Arch Street | 19th Floor | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Attn: Corporate Actions Department | 1717 Arch Street, 19th Floor | | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Attn: Kurt Dodds | 1717 Arch Street | 19th Floor | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Mark F. Gress | C/O Mediant Communications Inc. | 200 Regency Forest Drive | | Cary | NC | 27518 | |
| Janney Montgomery Scott LLC | Regina Lutz | 1801 Market Street, 9th Floor | | | Philadelphia | PA | 19103-1675 | |
| JPMorgan Chase Bank, National Associ | Sachin Goyal | Associate | 500 Stanton Christiana Road, Ops 4 | Floor 02 | Newark | DE | 19713-2107 | |
| JPMorgan Chase Bank, National Association | Fareed Hameeduddin | 4 Chase Metrotech Center | | | Brooklyn | NY | 11245 | |
| JPMorgan Chase Bank, National Association | Marcin Bieganski | Associate | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |
| JPMorgan Chase Bank, National Association | Sachin Goyal | 500 Stanton Christiana Road | Ops 4, Floor 02 | | Newark | DE | 19713-2107 | |
| KCG Americas LLC | Janica Brink, Vp | Corporate Actions | 545 Washington Blvd. | | Jersey City | NJ | 07310 | |
| LPL Financial Corporation | Corporate Actions | Jacqui  Teague ; Kristin Kennedy | 1055 LPL Way | | Fort Mill | SC | 29715 | |
| LPL Financial Corporation | Corporate Actions | Kristin Kennedy | 9785 Towne Centre Drive | | San Diego | CA | 92121-1968 | |

In re: iMedia Brands, Inc., *et al.*
Case No. 23-10852 (KBO)



**Exhibit M**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marsco Investment Corporation/Tradeup | Mark Kadison | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Marsco Investment Corporation/Tradeup | Theresa Woo | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Mediant Communications | Attn Stephany Hernandez | 100 Demarest Drive | Proxy Center | | Wayne | NJ | 07470 | |
| Merrill Lynch Pierce Fenner & Smith | Dtc 8862 | Earl Weeks | 4804 Deerlake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & Smith | Earl Weeks | Attn: Corporate Actions | 4804 Deer Lake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & | Smith Incorporated | Earl Weeks | 4804 Dear Lake Dr E | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith | Earl Weeks | 4804 Dear Lake Dr E | | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated/671 Mlpf& | Attn Earl Weeks Corp Actions | 4804 Deerlake Dr. E. | | | Jacksonville | FL | 32246 | |
| Mirae Asset Securities (Usa), Inc. | Corporate Actions | 810 7th Avenue, 37th Floor | | | New York | NY | 10019 | |
| Morgan Stanley & Co. International Plc/Morgan Stanley Bank A.G. | 25 Cabot Square Cannary Wharf | | | | London | | E14 4QA | United Kingdom |
| Morgan Stanley & Co. International Plc/Morgan Stanley Bank A.G. | Mansur  President | 1300 Thames St | 5th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Attn: Corporate Actions | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Mansur  President | 1300 Thames Street | 5th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Michelle Ford | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney LLC | John Barry | 1300 Thames St | 6th Floor | | Baltimore | MD | 21231 | |
| Muriel Siebert & Co., Inc. | | 15 Exchange Place Suite 800 | | | Jersey City | NY | 07302 | |
| National Financial Services LLC | Corp Actions | 200 Seaport Blvd, Z1B | | | Boston | MA | 02210 | |
| National Financial Services LLC | Joanne Padarathsign | 499 Washington Blvd | | | Jersey City | NJ | 07310 | |
| National Financial Services LLC | Peter Closs | 499 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| NBCN Inc./CDS | Anna Medeiros | Corporate Actions | 1010 Rue De La Gauchetiere St West | Suite 1925 | Montreal | QC | H3B 5J2 | Canada |
| Oppenheimer & Co. Inc. | Attn: Corporate Actions | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Attn: Fran Banson | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Attn: Susan Stoia | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Oscar Mazario | 85 Broad Street | | | New York | NY | 10004 | |
| Pershing LLC | Attn: Regan Palmer | Corporate Actions | One Pershing Plaza | 10th Floor | Jersey City | NJ | 07399 | |
| Pershing LLC | Joseph Lavara | One Pershing Plaza | | | Jersey City | NJ | 07399 | |
| Phillip Capital Inc. | Attn: Bill Werrer | 141 W Jackson Blvd | Suite 1531A | | Chicago | IL | 60604 | |
| Phillip Capital Inc. | Attn: Corporate Actions | 141 W Jackson Blvd | Suite 3050, Chicago Board Of Trade Building | | Chicago | IL | 60604 | |
| Quantex Clearing, LLC | Corp Action | 70 Hudson St. Suite 5B | | | Hoboken | NJ | 07030 | |
| Quantex Clearing, LLC | Matthew Lagnese | 70 Hudson St. Suite 5B | | | Hoboken | NJ | 07030 | |
| Questrade Inc./CDS | Corporate Actions | 5650 Yonge Street | Suite 1700 | | Toronto | ON | M2M 4G3 | Canada |
| Raymond James & Associates, Inc. | Attn: Elaine Mullen | Corporate Actions | 880 Carillon Parkway | | St. Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc. | Attn: Melissa Studzin | Corporate Actions | 880 Carillon Parkway | | St. Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc. | Roberta Green | 880 Carillon Parkway | | | Sait Petersburg | FL | 33716 | |
| Raymond James LTD./CDS | Corporate Actions | Po Box 23558 | | | St Petersburg | FL | 33742-3558 | |
| RBC Capital Markets, LLC | Attn: Reorg Department | 60 S 6th St | | | Minneapolis | MN | 55402 | |
| RBC Capital Markets, LLC | Shannon Jones | 60 S 6th St - P09 | | | Minneapolis | MN | 55402-4400 | |
| RBC Capital Markets, LLC | Steve Schafer Sr | Associate | 60 S 6th St - P09 | | Minneapolis | MN | 55402-4400 | |
| RBC Dominion Securities Inc./CDS | Karen Oliveres | 200 Bay Street, 6th Floor | Royal Bank Plaza North Tower | | Toronto | ON | M5J 2W7 | Canada |
| Robert W. Baird & Co. Incorporated | Jan Sudfeld | 777 E. Wisconsin Avenue | 19th Floor | | Milwaukee | WI | 53202 | |
| Robinhood Securities, LLC | Corporate Actions | Dawn Pagliaro | 500 Colonial Center Pkwy | #100 | Lake Mary | FL | 32746 | |
| Safra Securities LLC | Corporate Actions | Noah Ramos | 545 5th Avenue | | New York | NY | 10036 | |
| SEI Private Trust Company/C/O Gwp | Diana  Mason | Corporate Actions | 1 Freedom Valley Drive | | Oaks | PA | 19456 | |
| SEI Private Trust Company/C/O Gwp | Eric Greene | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SSB&T Co/Client Custody Services | Myriam Piervil | Assistant Vice President | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| State Street Bank And Trust Company | Email Proxy Contact | 1776 Heritage Dr. | | | North Quincy | MA | 02171 | |
| State Street Bank And Trust Company | Proxy Services | Christine Sullivan; Jerry Parrilla | 1776 Heritage Dr. | | North Quincy | MA | 02171 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Chris Wiegand | 501 N Broadway | One Financial Plaza | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Tina Schweitzer | 501 N Broadway | 501 N Broadway | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Zachary J. Resmann | 501 N Broadway | | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | C/O Mediant Communications | 200 Regency Forest Drive | | | Cary | NC | 27518 | |



**Exhibit M**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Stifel, Nicolaus & Company, Incorporated | | 501 N Broadway | | | St Louis | MO | 63102 | |
| Stockcross Financial Services, Inc. | Attn: Corporate Actions, Loretta Racer | 1900 St. James Place #120 | | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Attn: Kimberley Dehn | 1900 St. James Place #120 | | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Attn: Lisa Brunson | 9464 Wilshire Blvd | | | Beverly Hills | CA | 90212 | |
| Stockcross Financial Services, Inc. | Corporate Actions | 9464 Wilshire Blvd. | | | Beverly Hills | CA | 90212 | |
| Stockcross Financial Services, Inc. | Diane Tobey | 77 Summer Street | | | Boston | MA | 02110 | |
| TD Ameritrade Clearing, Inc. | Anh Mechals | 200 S. 108th Avenue | | | Omaha | NE | 68154 | |
| TD Ameritrade Clearing, Inc. | Attn: Corp Actions | Suzanne Brodd | 200 S. 108th Avenue | | Omaha | NE | 68154 | |
| TD Ameritrade Clearing, Inc. | Kevin Strine | 4211 S. 102nd Street | | | Omaha | NE | 68127 | |
| TD Ameritrade Clearing, Inc. | Mandi Foster | 1005 N. Ameritrade Place | | | Bellevue | NE | 68005 | |
| TD Waterhouse Canada Inc./CDS | Yousuf Ahmed | 77 Bloor Street West | 3rd Floor | | Toronto | ON | M4Y 2T1 | Canada |
| Texas Treasury Safekeeping Trust Company | Janie Dominguez | 208 E. 10th Street | Room 410 | | Austin | TX | 78701 | |
| The Bank Of New York Mellon | Celeste Morris | 500 Grant Street | Room 151-2610 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Corp Actions | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Jennifer May | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Northern Trust Company | Andrew Lussen | Attn: Capital Structures-C1N | 801 S Canal Street | | Chicago | IL | 60607 | |
| The Northern Trust Company | Attn: Capital Structures-C1N | Ryan Chislett | 801 S Canal Street | | Chicago | IL | 60607 | |
| The Northern Trust Company | Attn: Corporate Actions | Ryan Chislett | 801 S Canal Street | | Chicago | IL | 60607 | |
| Tradestation Securities, Inc. | Attn: Andrea Augustin | Corporate Actions | 8050 Sw 10th St | | Plantation | FL | 33324 | |
| Tradestation Securities, Inc. | Attn: David Bialer | 8050 Sw 10th Street | Suite 400 | | Plantation | FL | 33324 | |
| Tradeup Securities, Inc. | | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| U.S. Bancorp Investments, Inc. | Attn: Cherice Tveit | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| U.S. Bancorp Investments, Inc. | Attn: Reorg Department | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| U.S. Bancorp Investments, Inc. | Kevin Brown | Assistant Vice President | 60 Livingston Ave | | St. Paul | MN | 55107-1419 | |
| U.S. Bank N.A. | Stephanie Kapta | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| UBS Financial Services Inc. | Attn: Corporate Actions | 1000 Harbor Drive | | | Weehawken | NJ | 07086 | |
| UBS Financial Services Inc. | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| UBS Securities LLC | Gregory Contaldi | Director | 1000 Harbor Blvd - 5th Floor | | Weehawken | NJ | 07086 | |
| UMB Bank, National Association | Vincent Duncan | 928 Grand Blvd | | | Kansas City | MO | 64133 | |
| Vanguard Marketing Corporation | Attn: Ben Beguin | 14321 N. Northsight Boulevard | | | Scottsdale | AZ | 85260 | |
| Vanguard Marketing Corporation | | 100 Vanguard Boulevard | | | Malvern | PA | 19355 | |
| Vanguard Marketing Corporation | | Po Box 1170 | | | Valley Forge | PA | 19482-1170 | |
| Velox Clearing LLC | | 2400 E Katella Ave | | | Anaheim | CA | 92806 | |
| Virtu Americas LLC | Janica Brink | Vice President | 165 Broadway | | New York | NY | 10006 | |
| Virtu Americas LLC | Janica Brink | Vice President | 545 Washington Blvd. | | Jersey City | NJ | 07310 | |
| Vision Financial Markets LLC | Ana Martinez | 120 Long Ridge Road | 3 North | | Stamford | CT | 06902 | |
| Vision Financial Markets LLC | Ana Martinez | Corporate Actions | 4 High Ridge Park | | Stamford | CT | 06804 | |
| Wedbush Securities Inc. | Alan Ferreira | P.O. Box 30014 | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc. | Donna Wong | 1000 Wilshire Blvd | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc./P3 | Alan Ferreira | 1000 Wilshire Blvd | Suite #850 | | Los Angeles | CA | 90030 | |
| Wells Fargo Bank, N.A./SIG | Corporate Actions | 550 S. Tryon St. | | | Charlotte | NC | 28202 | |
| Wells Fargo Bank, N.A./SIG | Robert Matera | Vice President | 1525 W W T Harris Blvd | 1St Floor | Charlotte | NC | 28262-8522 | |
| Wells Fargo Clearing Services LLC | Christy Halloran | 1 N Jefferson Ave | | | St. Louis | MO | 63103 | |
| Wells Fargo Clearing Services LLC | Matt Buettner | 2801 Market Street | H0006-09B | | St. Louis | MO | 63103 | |
| Wells Fargo Securities, LLC | Robert Matera | Assistant Vice President | Corp Actions - Nc0675 | 1525 West W.T. Harris Blvd, 1B1 | Charlotte | NC | 28262 | |

# **<u>Exhibit N</u>**



**Exhibit N**
Served via Electronic Mail

| Name | Email |
|---|---|
| Abn Amro Clearing Chicago LLC | sue.nowicki@fortisclearingamericas.com |
| Altruist Financial LLC | hello@altruist.com |
| American Enterprise Invest Svcs Inc | gregory.a.wraalstad@ampf.com<br>reorg@ampf.com |
| American Enterprise Invest Svcs Inc | gregory.a.wraalstad@ampf.com |
| Apex Clearing Corporation | frank.a.conti@ridgeclearing.com<br>corporateactions@apexclearing.com<br>0158corporateactions@apexclearing.com |
| Axos Clearing LLC | corporate.action@corclearing.com<br>anh.mechals@legentclearing.com |
| Bank of America DTC #0773 #05198 | cpactionslitigation@ml.com<br>cpactionslitigation@bofa.com |
| Bank of America DTC #0773 #05198 | bascorporateactions@bofasecurities.com<br>cpactionslitigation@bofa.com |
| Bank of America NA/Client Assets DTC #02251 | tss.corporate.actions@bankofamerica.com |
| Barclays Capital Inc. DTC #0229 | nyvoluntary@barclays.com |
| Barclays Capital Inc. DTC #0229 | nyvoluntary@barclays.com |
| Barclays Capital Inc./Le | glaurella@barclayscapital.com<br>nyvoluntary@barclays.com |
| Bbs Securities Inc./Cds** | info@bbssecurities.com |
| Bloomberg | release@bloomberg.net |
| Bmo Nesbitt Burns Inc./Cds** | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| BMO Nesbitt Burns Inc./CDS** DTC# 05043 | phuthorn.penikett@bmonb.com<br>nbops.proxy@bmo.com |
| BMO Nesbitt Burns Inc./CDS** DTC# 05043 | wmpoclass.actions@bmo.com |
| Bnp Paribas -Email | ines.francoramos@bnpparibas.com<br>ipb.asset.servicing@bnpparibas.com |
| Bnp Paribas, Ny Branch/Bnp P Prime | ronald.persaud@us.bnpparibas.com |
| Bny Mellon - Email | slcw@bnymellon.com |
| Bny Mellon / Nordea - Email | pkb@nordea.com<br>ahti.tomingas@nordea.com<br>theresa.stanton@bnymellon.com |
| Broadridge | specialprocessing@broadridge.com |
| Brown Brothers Harriman & Co. | ca.class.actions@bbh.com<br>caleb.lanfear@bbh.com<br>jerry.travers@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | paul.nonnon@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | sean.imhof@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | michael.lerman@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | nj.mandatory.inbox@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | mavis.luque@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | edwin.ortiz@bbh.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 1 of 11



**Exhibit N**
Served via Electronic Mail

| Name | Email |
|---|---|
| Canaccord Genuity Corp./Cds** | ben.thiessen@canaccord.com |
| | vancouverho-reconciliations@canaccord.com |
| | proxy_inquiry@canaccord.com |
| Cantor Fitzgerald & Co. | idiaz@cantor.com |
| | corporateactions-ny@bgcpartners.com |
| Cds Clearing and Depository Services | cdscustomersupport@tmx.com |
| Charles Schwab & Co. Inc. DTC #0164 | phxmcbr@schwab.com |
| Charles Schwab & Co. Inc. DTC #0164 | voluntarysetup@schwab.com |
| Charles Schwab & Co., Inc. | christina.young@schwab.com |
| Charles Schwab & Co., Inc. | phxmcbr@schwab.com |
| | jen.curtin@schwab.com |
| Clbc World Markets Inc./Cds** | mailbox.caeventscibc@cibc.ca |
| Citibank, N.A. DTC #0908 | gts.caec.tpa@citi.com |
| CItigroup Global Markets, Inc./Correspondent Clearing | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| Clear Street LLC | press@clearstreet.io |
| Clear Street LLC | cscompliance@clearstreet.io |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| Clearstream International SA | ca_general.events@clearstream.com |
| Clearstream International SA | nathalie.chataigner@clearstream.com |
| Clearstream International SA | hulya.din@clearstream.com |
| Clearstream International SA | cherifa.maameri@clearstream.com |
| Clearstream International SA | ca_luxembourg@clearstream.com |
| Credit Agricole Secs USA Inc. DTC #0651 | csicorpactions@ca-cib.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | asset.servnotification@credit-suisse.com |
| D. A. Davidson & Co. | rlinskey@dadco.com |
| D. A. Davidson & Co. | dgyger@dadco.com  reorg@dadco.com |
| D. A. Davidson & Co. | reorg@dadco.com  ksapp@dadco.com |
| | dwegner@dadco.com |
| | thowell@dadco.com |
| D. A. Davidson & Co. | rlinskey@dadco.com |
| | reorg@dadco.com |
| Desjardins Securities Inc./Cds** | veronique.lemieux@vmd.desjardins.com |
| Desjardins Securities Inc./Cds** | recours.collectifs@desjardins.com |
| Deutsche Bank Securities Inc. DTC #0573 | jaxca.notifications@db.com |
| E*trade Clearing LLC | vandana.x.vemula@broadridge.com |
| | john.rosenbach@etrade.com |
| Edward D. Jones & Co. | elizabeth.rolwes@edwardjones.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 2 of 11



**Exhibit N**
Served via Electronic Mail

| Name | Email |
|---|---|
| Edward D. Jones & Co. | ginger.stillman@edwardjones.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |
| Fidelity Clearing Canada Ulc/Cds** | linda.sargeant@fmr.com |
| | peter.closs@fmr.com |
| | lisa.ganesh@fmr.com |
| | sean.mcdonough@fmr.com |
| | jason.dress@fmr.com |
| | rohan.rose@fmr.com |
| | john.spurway@fmr.com |
| | gerardo.fleites@fmr.com |
| Fidelity Clearing Canada Ulc/Cds** | rob.day@fmr.com |
| | lance.wells@53.com |
| Fifth Third Bank | wendell.jones@53.com |
| Financial Information Inc. | reorgnotificationlist@fiinet.com |
| | ppca@firstclearing.com |
| | cynthia.brown@firstclearing.com |
| | cynthia.brown@wellsfargoadvisors.com |
| | john.kalinowski@firstclearing.com |
| | ops@firstclearing.com |
| First Clearing, LLC | cav@firstclearing.com |
| | theobalda@foliofn.com |
| Folio Investments, Inc. | wade.lynch@gs.com |
| | proxyservices@folioinvesting.com |
| Foliofn Investments | wade.lynch@gs.com |
| | theobalda@foliofn.com |
| Foliofn Investments, Inc. | wade.lynch@gs.com |
| Futu Clearing Inc. | customersvc@futuclearing.com |
| Goldman Sachs & Co DTC #0005 | gs-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co DTC #0005 | newyorkannchub@gs.com |
| Goldman Sachs & Co. LLC | gs-as-ny-proxy@gs.com |
| Goldman Sachs International | gs-as-ny-proxy@email.gs.com |
| | gs-as-ny-proxy@gs.com |
| | gs-ops-divmgmt-com@gs.com |
| | gs-as-ny-class-action@ny.email.gs.com |
| Goldman Sachs International | gs-as-ny-reorg@ny.email.gs.com |
| Goldman, Sachs & Co. | gs-as-ny-proxy@gs.com |
| Hilltop Securities Inc. | proxy@swst.com |
| | bonnie.allen@swst.com bonnie. |
| Hilltop Securities Inc. | allen@hilltopsecurities.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 3 of 11



**Exhibit N**
Served via Electronic Mail

| Name | Email |
|---|---|
| Hsbc Bank USA, Na/Clearing | claudio.j.delarosa@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| | yanmei.x.shao@us.hsbc.com |
| Interactive Brokers LLC DTC#0017 | bankruptcy@ibkr.com |
| Interactive Brokers Retail Equity Clearing | proxy@interactivebrokers.com |
| | bankruptcy@interactivebrokers.com |
| | ibcorpaction@interactivebrokers.com |
| | dmarsella@interactivebrokers.com |
| | mpetridis@interactivebrokers.com |
| | kmccarthy@interactivebrokers.com |
| J.P. Morgan Chase Bank Na/Fbo Blackrock Ctf | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| J.P. Morgan Clearing Corp. | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| Janney Montgomery Scott LLC | kwalton@janney.com |
| | reorgcontacts@janney.com |
| Janney Montgomery Scott LLC | kdodds@janney.com |
| Jefferies LLC DTC #0019 | mhardiman@jefferies.com |
| Jefferies LLC DTC #0019 | corporate_actions_reorg@jefferies.com |
| JPMorgan Chase Bank | jpmorganinformation.services@jpmchase.com |
| Jpmorgan Chase Bank, National Associ | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| | primecorporateactions@jpmorgan.com |
| | jpm.brooklyn.voluntary.coacs@jpmorgan.com |
| Jpmorgan Chase Bank/Ia | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| | pb.as.direct@jpmorgan.com |
| | primecorporateactions@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 4 of 11



**Exhibit N**
Served via Electronic Mail

| Name | Email |
|---|---|
| | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| | pb.as.direct@jpmorgan.com |
| | primecorporateactions@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| | jong.y.kim@jpmorgan.com |
| Jpmorgan Chase Bank/Ia | jpm.brooklyn.voluntary.coacs@jpmorgan.com |
| JPMorgan Clearing Corp. DTC #0352 | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| JPMorgan Clearing Corp. DTC #0352 | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| Kcg Americas LLC | jbrink@knight.com |
| | kristin.kennedy@lpl.com |
| | jason.adamek@lpl.com |
| | corporate.action@lpl.com |
| | cinthya.leite@lpl.com |
| | steven.trzcinski@lpl.com |
| | kevin.moulton@lpl.com |
| Lpl Financial Corporation | micah.weinstein@lpl.com |
| Marsco Investment Corporation/Tradeup | mkadison@marsco.com |
| | documents@mediantonline.com |
| Mediant Communications | corporateactions@mediantonline.com |
| | cpactionslitigation@ml.com |
| | earl.weeks@baml.com |
| | katelyn.beck@baml.com |
| | corpactionsproxy@ml.com |
| | cpactionslitigation@bofa.com |
| | cpactionsmlproreorg@bofa.com |
| Merrill Lynch Pierce Fenner & Smith | michael.mcdonald1@bofa.com |
| | cpactionslitigation@ml.com |
| | earl.weeks@baml.com |
| | katelyn.beck@baml.com |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated/671 Mlpf& | corpactionsproxy@ml.com |
| Mitsubishi UFJ Trust & Banking Corp DTC #2932 | corporateactions-dl@us.tr.mufg.jp |
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | psclassact@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| Morgan Stanley & Co. LLC | classact@morganstanley.com |



**Exhibit N**
Served via Electronic Mail

| Name | Email |
| --- | --- |
| | psclassact@morganstanley.com |
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| Morgan Stanley & Co. LLC | classact@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| Morgan Stanley & Co. LLC | classact@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | usproxies@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | proxy.balt@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | cavsdom@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | raquel.del.monte@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | john.falco@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | robert.cregan@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | jodancy.mackensy@morganstanley.com |
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| | john.barry@mssb.com |
| Morgan Stanley Smith Barney LLC | wm_classactions@morganstanley.com |
| | service@siebert.com |
| Muriel Siebert & Co., Inc. | aguerriero@siebert.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 6 of 11



**Exhibit N**
Served via Electronic Mail

| Name | Email |
|---|---|
| National Financial Services LLC | peter.closs@fmr.com |
| | lisa.ganesh@fmr.com |
| | sean.mcdonough@fmr.com |
| | jason.dress@fmr.com |
| | rohan.rose@fmr.com |
| | john.spurway@fmr.com |
| | gerardo.fleites@fmr.com |
| | rob.day@fmr.com |
| | gerardo.fleites@fmr.com |
| | sean.mcloone@fmr.com |
| | lisa.ganesh@fmr.com |
| | frank.mittenzwei@fmr.com |
| | nicole.marte@fmr.com |
| Oppenheimer & Co. Inc. | guillermo.gonzalez@opco.com |
| | colin.sandy@opco.com |
| | reorg@opco.com |
| | kenya.white@opco.com |
| | fran.banson@opco.com |
| OptionsXpress Inc. DTC #0338 | proxyservices@optionsxpress.com |
| Pershing LLC | regan.palmer@pershing.com |
| | jlavara@pershing.com |
| | charlene.polden@pershing.com |
| | kristie.medich@pershing.com |
| | maria.ruiz-martinez@pershing.com |
| | voluntaryprocessing@pershing.com |
| | pershingcorproateactionsproxy@pershing.com |
| | chenice.brinson@pershing.com |
| | pershingcorporateactionsproxy@pershing.com |
| | julio.medina@pershing.com |
| | nicholas.baldwin@pershing.com |
| PNC Bank NA DTC #02616 | caspr@pnc.com |
| Quantex Clearing, LLC | alfred.pennis@nyfix.com |
| Raymond James & Associates, Inc. | elaine.mullen@raymondjames.com |
| | corporateactions@raymondjames.com |
| Raymond James & Associates, Inc. | roberta.green@raymondjames.com |
| | corporateactions@raymondjames.com |
| Raymond James Ltd./Cds** | corporateactions@raymondjames.com |
| Rbc Capital Markets, LLC | rbcwm-proxynotifications@rbc.com |
| Rbc Capital Markets, LLC | nicholas.onken@rbc.com |
| | rbcwm-proxynotifications@rbc.com |
| Robert W. Baird & Co. Incorporated | jsudfeld@rwbaird.com |
| | nrobertstad@rwbaird.com |
| | reorg@rwbaird.com |
| Robinhood Securities, LLC | divreorg@robinhood.com |
| | bruce.martin@robinhood.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 7 of 11



**Exhibit N**
Served via Electronic Mail

| Name | Email |
|---|---|
| Royal Bank of Canada | donald.garcia@rbc.com |
| Sei Pv/Gwp #02663 | gwsusopsscaincome@seic.com |
| Sei Pv/Gwp #02663 | platformca@seic.com |
| SIS SegaInterSettle AG | ca.notices@six-securities-services.com |
| SIS SegaInterSettle AG | corpactionsoverseas.group@sisclear.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| Ssb&t Co/Client Custody Services | mpiervil@statestreet.com |
| State Street Bank and Trust Co DTC #0997 | uscaresearch@statestreet.com |
| State Street Bank and Trust Co DTC #0997 | rjray@statestreet.com |
| State Street Bank and Trust Co DTC #0997 | jkkyan@statestreet.com |
| State Street Bank and Trust Co DTC #0997 | uscaresearch@statestreet.com |
| State Street Bank and Trust Company | cmsullivan2@statestreet.com<br>uscaresearch@statestreet.com |
| State Street Bank and Trust Company | mpiervil@statestreet.com<br>proxy-services@statestreet.com<br>pcdesharnais@statestreet.com<br>uscaresearch@statestreet.com |
| Stifel, Nicolaus & Company, Incorporated | russellc@stifel.com<br>caop@stifel.com<br>jenkinsk@stifel.com |
| Stifel, Nicolaus & Company, Incorporated | resmannz@stifel.com<br>russellc@stifel.com<br>caop@stifel.com<br>jenkinsk@stifel.com |
| Stifel, Nicolaus & Company, Incorporated | russellc@stifel.com<br>kivlehens@stifel.com<br>wiegandc@stifel.com<br>opsstockrecords@stifel.com<br>blannerm@stifel.com<br>caop@stifel.com<br>jenkinsk@stifel.com |
| Stifel, Nicolaus & Company, Incorporated | wiegandc@stifel.com |
| Stockcross Financial Services, Inc. | aguerriero@siebert.com |
| Stockcross Financial Services, Inc. | aguerriero@siebert.com<br>ofeina.tuihalamaka@stockcross.com<br>daniel.logue@stockcross.com |
| Stockcross Financial Services, Inc. | info@stockcross.com<br>aguerriero@siebert.com |
| Stockcross Financial Services, Inc. | lisa.brunson@stockcross.com<br>aguerriero@siebert.com |
| Td Ameritrade Clearing, Inc. | zclassactions@tdameritrade.com<br>diane.easter@tdameritrade.com<br>tdwproxy@tdsecurities.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 8 of 11



**Exhibit N**
Served via Electronic Mail

| Name | Email |
|---|---|
| | tyler.stclair@tdameritrade.com |
| | leah.saunders@tdameritrade.com |
| | angela.wright@tdameritrade.com |
| | patricia.thompson@tdameritrade.com |
| | keenan.anderson@tdameritrade.com |
| Td Ameritrade Clearing, Inc. | sarah.mcdonald@tdameritrade.com |
| Td Waterhouse Canada Inc./Cds** | tdwproxy@td.com |
| | proxysupport@bnymellon.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | pgh.ca.event.creation@bnymellon.com |
| | stephen.coccodrilli@bnymellon.com |
| The Bank of New York Mellon | theresa.stanton@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| The Bank of New York Mellon DTC #0901 | theresa.stanton@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | proxysupport@bnymellon.com |
| The Bank of New York Mellon DTC #0901 | theresa.stanton@bnymellon.com |
| | justin.whitehouse@bnymellon.com |
| The Bank of New York Mellon DTC #0901 | theresa.stanton@bnymellon.com |
| | brian.marnell@bnymellon.com |
| The Bank of New York Mellon DTC #0901 | theresa.stanton@bnymellon.com |
| | matthew.bartel@bnymellon.com |
| The Bank of New York Mellon DTC #0901 | theresa.stanton@bnymellon.com |
| The Bank of NY Mellon DTC #0954 | theresa.stanton@bnymellon.com |
| The Bank of NY Mellon DTC #0954 | athompson@bnymellon.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | mk-corporateactionsannouncements@markit.com |
| The Depository Trust Co | joseph.pozolante@markit.com |
| The Depository Trust Co | david.boggs@markit.com |
| The Depository Trust Co | kevin.jefferson@markit.com |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| The Depository Trust Co | voluntaryreorgannouncements@dtcc.com |
| The Northern Trust Company | rc108@ntrs.com |
| | pk5@ntrs.com |
| | class_action_proxy_team@ntrs.com |
| | us_voluntary_corpactions@ntrs.com |
| | keg2@ntrs.com |
| | dr65@ntrs.com |
| The Northern Trust Company | cs.notifications@ntrs.com |
| The Northern Trust Company DTC #02669 | cs_notifications@ntrs.com |
| The Northern Trust Company DTC #02669 | cs_notifications@ntrs.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 9 of 11



**Exhibit N**
Served via Electronic Mail

| Name | Email |
|---|---|
| Tradestation Securities, Inc. | corpactions@tradestation.com<br>clientservices@tradestation.com |
| Tradestation Securities, Inc. | dbialer@tradestation.com<br>clientservices@tradestation.com |
| Tradeup Securities, Inc. | transfer@tradeup.com |
| Truist Bank | corporate.actions@truist.com |
| U.S. Bancorp Investments, Inc. | usbiireorgincome@usbank.com<br>trustclassactions@usbank.com<br>trust.proxy@usbank.com |
| U.S. Bank N.A. | stephanie.storch@usbank.com<br>stephanie.kapta@usbank.com<br>trustclassactions@usbank.com<br>trust.proxy@usbank.com<br>usbiireorgincome@usbank.com<br>trustcorporateactions@usbank.com |
| UBS | ol-wma-volcorpactions@ubs.com |
| UBS | ol-stamfordcorpactions@ubs.com |
| UBS | sh-vol-caip-na@ubs.com |
| UBS | ol-wma-ca-proxy@ubs.com |
| UBS | sh-wma-caproxyclassactions@ubs.com |
| UBS Financial Services Inc. | jane.flood@ubs.com |
| UBS Financial Services Inc. | ol-ca-managers@ubs.com<br>ol-wma-ca-bondredemption@ubs.com<br>dl-wma-proxy@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>manager@ubs.com |
| UBS Securities LLC | ol-ca-managers@ubs.com<br>dl-wma-proxy@ubs.com<br>sh-wma-caproxyclassactions@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>ol-wma-ca-reorg@ubs.com<br>dl-wma-physical-processing@ubs.com<br>gregory.contaldi@ubs.com |
| UBS Securities LLC DTC #0642 | ol-eventmanagement@ubs.com |
| UBS Securities LLC DTC #0642 | ol-eventmanagement@ubs.com |
| Umb Bank, National Association | vincent.duncan@umb.com<br>safekeeping@umb.com |
| Vanguard Marketing Corporation | vbs_corporate_actions@vanguard.com |
| VIrtu Americas LLC | jbrink@knight.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 10 of 11



**Exhibit N**
Served via Electronic Mail

| Name | Email |
|---|---|
| VIsion Financial Markets LLC | amartinez@visionfinancialmarkets.com<br>reorgs@visionfinancialmarkets.com<br>llucien@vfmarkets.com<br>securitiesops@vfmarkets.com |
| Wedbush Securities Inc. | alan.ferreira@wedbush.com |
| Wedbush Securities Inc. | donna.wong@wedbush.com<br>carmen.rivera@wedbush.com<br>alan.ferreira@wedbush.com |
| Wedbush Securities Inc./P3 | alan.ferreira@wedbush.com |
| Wells Fargo Bank, N.A./Sig | voluntarycorporateactions@wellsfargo.com<br>wfsprimeservicescorporateactions@wellsfargo.com<br>meredice.rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com<br>krysta.johnson@wellsfargo.com |
| Wells Fargo Clearing Services LLC | matt.buettner@firstclearing.com |
| Wells Fargo DTCC #0141 | voluntarycorporateactions@wellsfargo.com |
| Wells Fargo Securities, LLC | voluntarycorporateactions@wellsfargo.com<br>wfsprimeservicescorporateactions@wellsfargo.com<br>meredice.rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>scott.vanhavermaet@wellsfargo.com<br>manjunatha.ashok@wellsfargo.com<br>quaylin.norman@wellsfargo.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com<br>bobby.matera@wachovia.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 11 of 11

# Exhibit O



**Exhibit O**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ASF Radio, L.P. | Attn: Legal Dept | 1140 Avenue of the Americas | 9th Floor | New York | NY | 10036 | |
| Cove Street Capital, LLC | Attn: Legal Dept | 2101 East El Segundo Boulevard | Suite 302 | El Segundo | CA | 90245 | |
| Invicta Media Investments, LLC | Attn: Legal Dept | 3069 Taft Street | | Hollywood | FL | 33021 | |
| Juna Equity Partners, LP | Attn: Legal Dept | 1140 Avenue of the Americas | 9th Floor | New York | NY | 10036 | |
| Ophir Global Opportunities Fund | Attn: Legal Dept | Level 26, Governor Philip Tower | One Farrer Place | Sydney | NSW | 2000 | Australia |
| Thomas D. Mottola | c/o Andrews Management | 23 Old Kings Highway, South Suite 200 | | Darien | CT | 06820 | |
| Thomas J. Hilfiger | Thomas J. Hilfiger | 725 Fifth Avenue, 23rd Floor | | New York | NY | 10022 | |

# **Exhibit P**



**Exhibit P**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Alcc LLC | c/o Restore Capital LLC | 5 Revere Dr Ste 206 | | Northbrook | IL | 55112-6206 |
| CEDE & Co M | c/o DTCC - Transfer Operation Dept | 570 Washington Blvd Fl 1 | | Jersey City | NJ | 55343-7337 |
| Confidential Equity Holder | | Address Redacted | | | | |
| Equiniti Trust Company | Exchange Agent For Imedia Brands Inc VV01 | Attn Corp Actions Dept | 1110 Centre Pointe Curv Ste 101 | Mendota Heights | MN | 55120-4100 |
| Hacienda Jackson LLC | Attn Alberto Romano Guakil | 2742 Biscayne Blvd | | Miami | FL | 33137-4534 |
| Invicta Media Investments LLC | Attn Eyal Lalo | 3069 Taft St | | Hollywood | FL | 33021-4440 |
| Milestone Venture Partners Llc | | Attn Edwin A Goodman | | New York | NY | 10022-5555 |
| Retailing Enterprises LLC | | 405 Sw 148th Ave Ste 1 | | Davie | FL | 33325-3022 |
| Zwi Group LLC | Attn Marvin Fischman | 1532 S Washington Ave | | Piscataway | NJ | 08854-3947 |