UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| iMedia Brands, Inc., *et al.*,[1] | Case No. 23-10852 (KBO) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Serina Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned case.

On July 26, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Agenda of Matters Scheduled for Hearing on July 28, 2023 at 1:00 p.m. (Eastern Time)** (Docket No. 269)

- **Notice of Status Conference** (Docket No. 284)

Furthermore, on July 26, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the service list attached hereto as **Exhibit C**, via electronic mail on the service list attached hereto as **Exhibit D**, and on thirty-six (36) confidential parties not included herein:

- **Notice of Agenda of Matters Scheduled for Hearing on July 28, 2023 at 1:00 p.m. (Eastern Time)** (Docket No. 269)

Furthermore, on July 26, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via electronic mail on the service list attached hereto as **Exhibit E**:

- **Notice of Filing of Proposed Final Order (I) Authorizing the Debtors to (A) Obtain Post-Petition Financing, (B) Grant Liens and Superpriority Administrative Expense Claims to Post-Petition Lenders and (C) Utilize Cash Collateral, (II) Providing Adequate Protection to Pre-Petition Secured Parties, (III) Modifying the Automatic Stay, and (IV) Granting Related Relief, Pursuant to 11 U.S.C. Sections 105, 361, 362, 363, 364, 503, 506, 507 and 552** (Docket No. 291)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: ValueVision Media Acquisitions, Inc. (8670); iMedia Brands, Inc. (3770); ValueVision Interactive, Inc. (8730); Portal Acquisition Company (3403); VVI Fulfillment Center, Inc. (5552); ValueVision Retail Inc. (2155); JWH Acquisition Company (3109); PW Acquisition Company, LLC (0154); EP Properties, LLC (3951); FL Acquisition Company (3026); Norwell Television, LLC (6011); and 867 Grand Avenue, LLC (2642). The Debtors' service address is 6740 Shady Oak Road, Eden Prairie, MN 55344-3433.

Furthermore, on or before July 27, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the service list attached hereto as **Exhibit F**, via electronic mail on the service list attached hereto as **Exhibit G**, and on thirty-six (36) confidential parties not included herein:

- **Amended Notice of Agenda of Matters Scheduled for Hearing on July 28, 2023 at 1:00 p.m. (Eastern Time)** (Docket No. 293)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: August 1, 2023

_Serina Tran_
Serina Tran

> A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 1st day of August, 2023 by Serina Tran, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _Kerrie Lynne Darby_

> KERRIE LYNNE DARBY
> NOTARY PUBLIC
> STATE OF COLORADO
> NOTARY ID 20234021580
> MY COMMISSION EXPIRES JUN. 8, 2027

# Exhibit A



**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Atlantic Broadband | Pat Bratton | 1 Batterymarch Park | | Quincy | MA | 02169 | |
| Basic Research | Amy Henderson | 5742 Harold Gatty Dr | | Salt Lake City | UT | 84116 | |
| COMCAST | ATTN: LEGAL DEPT | PO BOX 1577 | | NEWARK | NJ | 07101-1577 | |
| Growth Capital Partners LLC | Scott Brown | 250 E. 200 S. | Floor 16 | Salt Lake City | UT | 84111 | |
| Internal Revenue Service | Attn: Centralized Insolvency Op | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Oracle America Inc. | Office/Director or Legal Dept | PO Box 203448 | | Dallas | TX | 75320-3448 | |
| Presslink Limited | Raysa Chan | Avenida Da Praia Grande | Nos 367-371, Kengou Bldg | Em Macao | | | China |
| RCN Telecom Services Inc | Ashey Holanda | 650 College Rd E | | Princeton | NJ | 08540 | |
| Securities and Exchange Commission | Attn: Andrew Calamari Rd | 200 Vesey St Ste 400 Brookfield Pl | New York Regional Office | New York | NY | 10281-1022 | |
| Securities and Exchange Commission | Office/Director or Legal Dept | 100 F Street, NE | | Washington | DC | 20549 | |
| Service Electric Cable TV | Attn Accounts Payable | 2200 Avenue A | | Bethlehem | PA | 18017 | |
| State Of Arkansas | Office The Attorney General | 323 Center St, Ste 200 | | Little Rock | AR | 72201 | |
| State Of Florida | Office The Attorney General | The Capitol Pl-01 | | Tallahassee | FL | 32399 | |
| State Of Georgia | Office The Attorney General | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | |
| State Of Idaho | Office The Attorney General | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 | |
| State Of Indiana | Office The Attorney General | 302 W Washington St 5Th Fl | Indiana Government Center South | Indianapolis | IN | 46204 | |
| State Of Kansas | Office The Attorney General | 120 Sw 10Th Ave, 2Nd Fl | | Topeka | KS | 66612 | |
| State Of Louisiana | Office The Attorney General | 1885 N. Third St | | Baton Rouge | LA | 70802 | |
| State Of Maine | Office The Attorney General | 6 State House Station | | Augusta | ME | 04333 | |
| State Of Maryland | Office The Attorney General | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| State Of Minnesota | Office The Attorney General | 445 Minnesota St, Ste 1400 | | St. Paul | MN | 55101 | |
| State Of Mississippi | Office The Attorney General | 550 High St Ste 1200 | Walter Sillers Building | Jackson | MS | 39201 | |
| State Of Montana | Office The Attorney General | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 | |
| State Of Nebraska | Office The Attorney General | 2115 State Capitol | | Lincoln | NE | 68509 | |
| State Of Nevada | Office The Attorney General | 100 N Carson St | Old Supreme Court Building | Carson City | NV | 89701 | |
| State Of New Jersey | Office The Attorney General | 25 Market St 8Th Fl, West Wing | Richard J. Hughes Justice Complex | Trenton | NJ | 08611 | |
| State Of New Mexico | Office The Attorney General | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 | |
| State Of New York | Office The Attorney General | The Capitol | | Albany | NY | 12224 | |
| State Of North Carolina | Office The Attorney General | 114 W Edenton St | | Raleigh | NC | 27603 | |
| State Of Ohio | Office The Attorney General | 30 E Broad St 14Th Fl | State Office Tower | Columbus | OH | 43215 | |
| State Of Oregon | Office The Attorney General | 1162 Court St Ne | | Salem | OR | 97301 | |
| State Of Pennsylvania | Office The Attorney General | Strawberry Square 16Th Fl | | Harrisburg | PA | 17120 | |
| State Of Rhode Island | Office The Attorney General | 150 S Main St | | Providence | RI | 2903 | |
| State Of South Carolina | Office The Attorney General | 1000 Assembly St Rm 519 | Rembert C. Dennis Bldg | Columbia | SC | 29201 | |
| State Of South Dakota | Office The Attorney General | 1302 E Highway 14, Ste 1 | | Pierre | SD | 57501 | |
| State Of Tennessee | Office The Attorney General | 301 6Th Ave N | | Nashville | TN | 37243 | |
| State Of Texas | Office The Attorney General | 300 W. 15Th St | | Austin | TX | 78701 | |
| State Of Virginia | Office The Attorney General | 202 N. Ninth St. | | Richmond | VA | 23219 | |
| State Of Washington | Office The Attorney General | 1125 Washington St Se | | Olympia | WA | 98501 | |
| State Of Washington | Office The Attorney General | PO Box 40100 | | Olympia | WA | 98504-00 | |
| State Of Wisconsin | Office The Attorney General | 114 E State Capitol | | Madison | WI | 53702 | |
| State Of Wyoming | Office The Attorney General | 2320 Capitol Ave | Kendrick Building | Cheyenne | WY | 82002 | |
| Taboola Inc | Office/Director or Legal Dept | 16 Madison Sq W | | New York | NY | 10010 | |
| U.S. Bank N.A | Attn: General Counsel | 2800 Tamarack Rd | | Owensboro | KY | 42301 | |
| UPS | Office/Director or Legal Dept | PO Box 34486 | | Louisville | KY | 40232 | |
| US Bank NA as Trustee | Corporate Trust Office | 60 Livingston Avenue | | St. Paul | MN | 55107 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 1

# Exhibit B



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Altice USA (Cablevision Systems Corp) | Gina Squillante | | gina.squillante@alticeusa.com |
| Aniview Inc | Anna Gurevich | | anna@aniview.com |
| Apparel Solutions, Inc. | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi & Steven L. Walsh | kcapuzzi@beneschlaw.com<br>swalsh@beneschlaw.com |
| AT&T | Lois Saucedo | | lmsaucedo@directv.com |
| AT&T U-Verse | Karim Babool | Attn 0511006 | karim.babool@directv.com |
| B.H. Multi Com Corp and B.H. Multi Color Corp. | c/o Bielli & Klauder, LLC | Attn: David M. Klauder, Esq., Melissa M. Hartlipp, Esq. | dklauder@bk-legal.com<br>mhartlipp@bk-legal.com |
| B.H. Multi Com Corp and B.H. Multi Color Corp. | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Ian R. Winters, Esq., Brendan M. Scott, Esq | iwinters@klestadt.com<br>bscott@klestadt.com |
| Basic Research | Amy Henderson | | amy.henderson@basicresearch.org |
| Be Beteiligungen Fonds Gmbh & Co. Geschlossene Investmentkommanditgesellschaft | Roland Eschmann | | roland.eschmann@be-invest.de |
| Benjamin Schrag | | | Email Address on File |
| BSMF LLC | Michael Frishberg | | frish1948@gmail.com |
| C&B IPCO LLC | Jason Devoss | | jdevoss@hilcoglobal.com |
| C&B Newco, LLC and C&B IPCO, LLC | c/o Riemer & Braunstein LLP | Attn: Steven E. Fox | sfox@riemerlaw.com |
| C&B Newco, LLC and C&B IPCO, LLC | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Douglas D. Herrmann, Marcy J. McLaughlin Smith | douglas.herrmann@troutman.com<br>marcy.smith@troutman.com |
| ChannelAdvisor Corporation | c/o Stradley Ronon Stevens & Young, LLP | Attn: Daniel M. Pereira | dpereira@stradley.com |
| Charter Communications Inc | Jacqueline King | Attn Accounts Payable | jacqueline.king@charter.com |
| Chromadex Inc | James Lee | | jamesl@chromadex.com |
| Clarus Commerce LLC d/b/a Ebbo | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch | rlemisch@klehr.com |
| Clarus Commerce LLC d/b/a ebbo | J Marco & Robert E. Bruenig, Jr. | | jmarco@claruscommerce.com<br>bbreunig@ebbo.com |
| Comcast Cable Communications, LLC | c/o Ballard Spahr LLP | Attn: Matthew G. Summers, Laurel D. Roglen, Margaret A. Vesper | summersm@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com |
| Commerce Technologies LLC d/b/a CommerceHub | c/o Stradley Ronon Stevens & Young, LLP | Attn: Daniel M. Pereira | dpereira@stradley.com |
| Cosmetic Changes LLC | Sheldon Sevinor | | ss@drsevinor.com |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Blank Rome LLP | Attn: Stanley B. Tarr | stanley.tarr@blankrome.com |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Morgan Lewis & Bockius, LLP | Attn: Julia Frost-Davies | julia.frost-davies@morganlewis.com |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Morgan, Lewis & Bockius LLP | Attn: T. Charlie Liu | charlie.liu@morganlewis.com |
| DIRECTV, LLC | c/o Richards, Layton & Finger, P.A. | Attn: Daniel J. DeFranceschi, David T. Queroli, Emily R. Mathews | defranceschi@rlf.com<br>queroli@rlf.com<br>mathews@rlf.com |
| Dish Network Corporation | Katherine Richter | Attn AR Dept | katherine.richter@dish.com |
| District Of Columbia | Office Of The Attorney General | | oag@dc.gov |
| Donna Salyers Fabulous-Furs | Kathryn Wallace | | kwallace@fabulousfurs.com |
| Emotion Invest Gmbh & Co. KG | Daniel Bachmeier | | bachmeier@arcuscapital.de |
| Exorigos Ltd | Brandin-Shuker & Doron Zulikan | | ina.s@exorigos.com<br>doron.z@predicto.ai |
| Exorigos Ltd. | c/o Kasen & Kasen, P.C. | Attn: Jenny R. Kasen, Esq. | jkasen@kasenlaw.com |
| Faegre Drinker Biddle & Reath LLP | Papproth, Janet L. | | janet.papproth@faegredrinker.com |
| Famjams Trading LLC | Michael Friedman | | mfriedman@famjamstrading.com |
| Fiskars Living US LLC | Kimberly Gunderson | | kimberly.gunderson@fiskars.com |
| Gemporia Limited | c/o Best & Flanagan, LLC | Attn: Michael A. Stephani | mstephani@bestlaw.com |
| Geo Management Corp Dba Siborg LLC | Donald Troutman | | donald@geomgmt.com |
| GG Software LP d/b/a NitroPay | c/o Carlton Fields, P.A. | Attn: David L. Gay, Esq. | dgay@carltonfields.com<br>namer@carltonfields.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| GG Software LP d/b/a NitroPay | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. | mbusenkell@gbblaw.com |
| G-III Apparel Group | Julien Trouchaud | | julien@giii.com.cn |
| Grant Thornton LLP | Anthony Bonaguro | | anthony.bonaguro@us.gt.com |
| Growth Capital Partners, LLC | Scott Brown | | notice@growthcapitalpartnersllc.com |
| Ienjoy LLC | Danette Rose | | danette@ienjoyhome.com |
| Inspire Jewelry Conn dba IJC | Dennis Reed | | dreed@idc-us.com |
| Investstrong LLC | Mark Falthzik | | mfalthzik@gmail.com |
| InvestStrong, LLC | c/o Fineman Krekstein & Harris PC | Attn: Deirdre M. Richards, Esq. | drichards@finemanlawfirm.com |
| InvestStrong, LLC | c/o Levinson Arshonsky Kurtz  & Komsky, LLP | Attn: Steven N. Kurtz, Esq., Ori S. Blumenfeld, Esq. | skurtz@lakklawyers.com<br>oblumenfeld@lakklawyers.com |
| Iris Capital Fund II | Erik De La Riviere | | erik@iris.vc |
| Isomers Labs | Manuela Marcheggiani | | manuela@isomers.ca |
| Korber Supply Chain US, Inc. | c/o Cowles & Thompson, P.C. | Attn: William L. Siegel | bsiegel@cowlesthompson.com |
| Mackenzie-Childs LLC | Amber Gansert | | agansert@auroraholdings.com |
| Mediacom | Kim Stacklum | | kstacklum@mediacomcc.com |
| Milor Group Inc | Loran Klein | | accounting.department@milor.it |
| Ocean Communications, Inc. | c/o Olympusat, LLC | Attn: Amanda Miller & Collen E. Glynn | amiller@olympusat.com<br>colleen@olympusat.com |
| Office of the United States Attorney for the District of Delaware | | | usade.ecfbankruptcy@usdoj.gov |
| Office of the United States Trustee for the District of Delaware | Attn: Richard L. Schepacarter | | richard.schepacarter@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o McDermott Will & Emery LLP | Attn: Darren Azman, Kristin Going, Stacy A. Lutkus, Lucas B. Barrett | dazman@mwe.com<br>kgoing@mwe.com<br>salutkus@mwe.com<br>lbarrett@mwe.com |
| Official Committee of Unsecured Creditors | c/o McDermott Will & Emery LLP | Attn: David R. Hurst | dhurst@mwe.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Oracle America, Inc. | c/o Doshi Legal Group, P.C. | Attn: Amish R. Doshi | amish@doshilegal.com |
| Outbrain Inc | Rajaana Jones | | rjones@outbrain.com |
| Pontus IMB Portfolio, LLC | c/o Levene, Neale, Bender, Yoo & Golubchik LLP | Attn: Juliet Y. Oh | jyo@lnbyg.com |
| Pontus IMB Portfolio, LLC | c/o Polsinelli PC | Attn: Christopher A. Ward, Katherine M. Devanney | cward@polsinelli.com<br>kdevanney@polsinelli.com |
| Presslink Limited | Raysa Chan | | raysachn@pvumgroup.com |
| RCN Telecom Services Inc | Ashey Holanda | | ashley.holanda@rcn.net |
| Real Decoy, Inc. | c/o Kasen & Kasen, P.C. | Attn: Jenny R. Kasen, Esq. | jkasen@kasenlaw.com |
| RNN-TV Licensing Co. LLC | c/o Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Jennifer Rodburg, Philip Richter, Andrew Minear | jennifer.rodburg@friedfrank.com<br>philip.richter@friedfrank.com<br>andrew.minear@friedfrank.com |
| RNN-TV Licensing Co. LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Andrew R. Remming, Paige N. Topper | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>ptopper@morrisnichols.com |
| Siena Lending Group LLC | c/o Blank Rome LLP | Attn: John Lucian | john.lucian@blankrome.com |
| Siena Lending Group LLC | c/o Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com |
| State Of Alabama | Office Of The Attorney General | | consumerinterest@alabamaag.gov |
| State Of Alaska | Office Of The Attorney General | | attorney.general@alaska.gov |
| State Of Arizona | Office Of The Attorney General | | bceintake@azag.gov |
| State Of California | Office Of The Attorney General | | xavier.becerra@doj.ca.gov |
| State Of Colorado | Office Of The Attorney General | Ralph L. Carr Judicial Building | dor_tac_bankruptcy@state.co.us |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| State Of Connecticut | Office Of The Attorney General | | attorney.general@ct.gov |
| State of Delaware | Department of Justice | | attorney.general@state.de.us |
| State Of Florida | Office Of The Attorney General | | ashley.moody@myfloridalegal.com |
| State Of Hawaii | Office Of The Attorney General | | hawaiiag@hawaii.gov |
| State Of Idaho | Office Of The Attorney General | | lawrence.wasden@ag.idaho.gov |
| State Of Illinois | Office Of The Attorney General | | michelle@lisamadigan.org |
| State Of Iowa | Office Of The Attorney General | | consumer@ag.iowa.gov |
| State Of Kansas | Office Of The Attorney General | | derek.schmidt@ag.ks.gov |
| State Of Kentucky | Office Of The Attorney General | | kyoagor@ky.gov |
| State Of Louisiana | Office Of The Attorney General | | constituentservices@ag.louisiana.gov |
| State Of Maryland | Office Of The Attorney General | | oag@oag.state.md.us |
| State Of Massachusetts | Office Of The Attorney General | | ago@state.ma.us |
| State Of Michigan | Office Of The Attorney General | | miag@michigan.gov |
| State Of Minnesota | Office Of The Attorney General | | attorney.general@ag.state.mn.us |
| State Of Missouri | Office Of The Attorney General | | consumer.help@ago.mo.gov |
| State Of New Hampshire | Office Of The Attorney General | Nh Department Of Justice | attorneygeneral@doj.nh.gov |
| State Of New Mexico | Office Of The Attorney General | | hbalderas@nmag.gov |
| State Of North Dakota | Office Of The Attorney General | | ndag@nd.gov |
| State Of Oklahoma | Office Of The Attorney General | | questions@oag.ok.gov |
| State Of Utah | Office Of The Attorney General | | uag@utah.gov |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | | uag@utah.gov |
| State Of Vermont | Office Of The Attorney General | | ago.info@vermont.gov |
| State Of Virginia | Office Of The Attorney General | | mail@oag.state.va.us |
| State Of West Virginia | Office Of The Attorney General | | consumer@wvago.gov |
| Sterling Apparel Ltd | Winnie Wong | | winnie.wong@sphk.com.hk |
| Sterling Group Holdings Limited dba Sterling Apparel of Hong Kong | c/o Bricker Graydon LLP | Attn: J. Michael Debbeler | mdebbeler@brickergraydon.com |
| Sterling Time dba SLM Trading GRP | Eli Glieberman | | eli@sterlingtimellc.com |
| Synacor, Inc. | c/o Gibbons P.C. | Attn: Chantelle D. McClamb, Esq. | cmcclamb@gibbonslaw.com |
| Synacor, Inc. | c/o Thompson Hine LLP | Attn: Curtis L. Tuggle, Esq. | curtis.tuggle@thompsonhine.com |
| Synacor, Inc. | c/o Thompson Hine LLP | Attn: Jonathan Hawkins, Esq. | jonathan.hawkins@thompsonhine.com |
| U.S. Bank | c/o Dorsey & Whitney LLP | Attn: Alessandra Glorioso, Eric Lopez Schnabel | glorioso.alessandra@dorsey.com schnabel.eric@dorsey.com |
| U.S. Bank Trust Company NA | Attn: Laura L. Moran | | laura.moran@usbank.com |
| U.S. Bank Trust Company National Association | c/o Dorsey & Whitney (Delaware) LLP | Attn: Eric Lopez Schnabel, Alessandra Glorioso | schnabel.eric@dorsey.com glorioso.alessandra@dorsey.com |
| VXI Global Solutions LLC | Mary Poirier | | mary.poirier@vxi.com |
| Wealthy Brand Intl Ltd | Kathy Ng | | kathy.hkcn@gmail.com |
| Wells Fargo Equipment Finance | Michal McAulay | | michal.mcaulay@oracle.com |
| Wrnn-Tv Associates LP | Wilma Rijos | | wrijos@rnntv.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 3 of 3

# Exhibit C



**Exhibit C**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 70th Street Properties LLC | Attn: Legal Dept | 3033 Excelsior Blvd Ste 345 | Attn 3510 | Minneapolis | MN | 55416 | |
| 70th Street Properties LLC | Attn: Legal Dept | 3510 Galleria | | Edina | MN | 55435 | |
| Accertify Inc | Attn: Legal Dept | 25895 Network Place | | Chicago | IL | 60673-1258 | |
| Admiral Insurance Company | Attn: Legal Dept | 1000 Howard Blvd. | Ste 300 PO Box 5430 | Mount Laurel | NJ | 08054 | |
| Admiral Insurance Company | Attn: Legal Dept | 7233 E. Butherus Drive | | Scottsdale | AZ | 85260 | |
| ADP Inc | Attn: Legal Dept | PO Box 842875 | | Boston | MA | 02284-2875 | |
| AFCO Credit Corporation | Attn: Legal Dept | 150 North Field Drive | Suite 190 | Lake Forest | IL | 60045 | |
| Affiliated FM Insurance Company | Attn: Legal Dept | P.O Box 7500 | | Johnston | RI | 02919 | |
| Aig | Attn: Legal Dept | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| AIT Worldwide Express | Attn: Legal Dept | PO Box 66730 | | Chicago | IL | 60666-0730 | |
| Akamai Technologies  Inc. | c/o Cohne Kinghorn PC | 111 East Broadway 11th Floor | Attn: George Hofmann | Salt Lake City | UT | 84111 | |
| Alabama Department of Revenue | Attn: Legal Dept | 50 North Ripley Street | | Montgomery | AL | 36130 | |
| Alabama Department of Revenue | Attn: Legal Dept | PO Box 327790 | | Montgomery | AL | 36132-7790 | |
| Allianz Global Risks US Ins Co | Attn: Legal Dept | 225 W. Washington Street Suite 1800 | | Chicago | IL | 60606-3484 | |
| Allied World Assurance Co (U.S.) | Attn: Environmental Casualty | 199 Water Street | 24th Floor | New York | NY | 10038 | |
| Allied World Insurance Company | Attn: Legal Dept | 311 South Wacker Drive Suite 1100 | | Chicago | IL | 60606 | |
| Alorica Business Solutions | Attn: Legal Dept | PO Box 3726 | | Omaha | NE | 68103-0726 | |
| Alorica Business Solutions | Attn: Legal Dept | PO Box 748624 | | Los Angeles | CA | 90074-8624 | |
| Alorica Business Solutions | Tammy Bergeron | 5 Park Plaza | Ste 1100 | Irvine | CA | 92614 | |
| American Electric Power | Attn: Legal Dept | PO Box 371496 | | Pittsburgh | PA | 15250-7496 | |
| Aon Risk Services Central Inc | Attn: Legal Dept | 5600 W 83rd 8200 Twr Ste 1100 | | Minneapolis | MN | 55437 | |
| Arizona Department of Revenue | Attn: Legal Dept | 1600 West Monroe Street | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | Attn: Legal Dept | PO Box 29086 | | Phoenix | AZ | 85038-9086 | |
| Arkansas Dept of Finance & Adm | Attn: Legal Dept | PO Box 2485 | | Little Rock | AR | 72203 | |
| Arkansas Dept of Finance & Admin | Attn: Legal Dept | 1515 W 7th St Ste 600 | | Little Rock | AR | 72201 | |
| AT&T Mobility | Attn: Legal Dept | PO Box 6463 | | Carol Stream | IL | 60197-6463 | |
| AT&T Mobility | National Business Services | PO Box 78405 | | Phoenix | AZ | 85062-8405 | |
| AT&T Mobility | National Business Services | PO Box 9004 | | Carol Stream | IL | 60197-9004 | |
| Atmos Energy Inc | Attn: Legal Dept | PO Box 530595 | | Atlanta | GA | 30353-0595 | |
| Atmos Energy Inc | Attn: Legal Dept | PO Box 660064 | | Dallas | TX | 75266-0064 | |
| Atmos Energy Inc | Attn: Legal Dept | PO Box 740353 | | CIncinnati | OH | 45274-0353 | |
| Automatic Data Processing Inc. | Attn: Legal Dept | PO Box 78415 | | Phoenix | AZ | 85062-8415 | |
| Automatic Data Processing Inc. | Attn: Legal Dept | PO Box 842875 | | Boston | MA | 02284-2875 | |
| AXIS Insurance | Attn: Legal Dept | 111 South Wacker Drive Suite 3500 | | Chicago | IL | 60606 | |
| B.H. Multi Color Corp. | Attn: Legal Dept | 15 West 46th Street | | New York | NY | 10036 | |
| B.H. Multi Com. Corp. | Attn: Legal Dept | 15 West 46th Street | | New York | NY | 10036 | |
| Belden VIllage Mall | Attn: Legal Dept | 4230 Belden VIllage Mall Clr N | | Canton | OH | 44718 | |
| Belden VIllage Mall | Attn: Legal Dept | Jones Lang Lasalle Real Estate Serv | Itf Manulife Can Pool Real Estate | Eden Prairie | MN | 55344 | |
| Black Hills Energy | Attn: Legal Dept | PO Box 7966 | | Carol Stream | IL | 60197 | |
| Bowhead Specialty | Attn: Legal Dept | 667 Madison Ave. 5th Floor | | New York | NY | 10065 | |
| Bowling Green Municipal Utilities | Attn: Legal Dept | PO Box 10300 | General Services Division | Bowling Green | KY | 42102-7300 | |
| Bp Enviromental Services Inc | Attn: Legal Dept | PO Box 188 | | Chalfont | PA | 18914 | |
| C&B Newco LLC | Attn: Legal Dept | 5 Revere Dr. | | Northbrook | IL | 60062 | |
| California Dept of Tax & Fee Admin | Attn: Legal Dept | 4820 Mcgrath St Ste 260 | | Ventura | CA | 93003 | |
| California Dept of Tax & Fee Admin | Attn: Legal Dept | PO Box 942879 | | Sacramento | CA | 94279 | |
| Cbl & Associates LP | Attn: Legal Dept | PO Box 955607 | Cbl/Westmoreland LP #0825 | St Louis | MO | 63195-5607 | |
| CBL & Associates Management Inc. | Attn: Legal Dept | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421 | |
| Centerpoint Energy | Attn: Legal Dept | PO Box 1297 | | Minneapolis | MN | 55472-0061 | |
| Centerpoint Energy | Attn: Legal Dept | PO Box 4671 | | Houston | TX | 77210-4671 | |
| Centerpoint Energy | Attn: Legal Dept | PO Box 86/Sds 10-0031 | | Minneapolis | MN | 55486-0031 | |
| Centrecorp Management Services Lllp | Attn: Legal Dept | 2851 John St | ste 1 | markham | ON | L3R 5R7 | Canada |
| Ch Robinson Co Inc | Attn: Legal Dept | 1840 N Marcey | | Chicago | IL | 60614 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

 STRETTO

**Exhibit C**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CH Robinson RBTW | Attn: Legal Dept | 14701 Charlson Road | Suite 2400 | Eden Prairie | MN | 55347-5066 | |
| Chase Properties | Attn: Legal Dept | 3333 Richmond Road | Ste 320 | Beachwood | OH | 44122 | |
| Chubb Group of Insurance Companies | Attn: Legal Dept | 525 W Monroe Street | Suite 700 | Chicago | IL | 60661 | |
| Chubb Group of Insurance Companies | Attn: Legal Dept | 82 Hopmeadow Street | | Simsbury | CT | 06070-7683 | |
| Chubb Group of Insurance Companies | Attn: Underwriting | 202B Hall's Mill Road | | Whitehouse Station | NJ | 08889 | |
| City & County of Denver | Denver Department of Finance | 201 West Colfax Avenue | | Denver | CO | 80202 | |
| City & County of Denver | Denver Department of Finance | PO Box 660860 | | Dallas | TX | 75266 | |
| City of Aurora | Revenue Division | 15151 E Alameda Pkway | | Aurora | CO | 80012 | |
| City of Aurora | Revenue Division | PO Box 913200 | | Denver | CO | 80291-3200 | |
| City Of Branson Missouri | Attn: Legal Dept | 110 W Maddux St Suite 200 | | Branson | MO | 65616 | |
| City of Colorado Springs | Attn: Legal Dept | 30 S Nevada Ave Ste 203 | | Colorado Springs | CO | 80903 | |
| CIty of Eden Prairie | Utility Bills | 8080 Mitchell Rd | | Eden Prarie | MN | 55344 | |
| City Of Franklin | Attn: Legal Dept | PO Box 2805 | | Franklin | KY | 42135-2805 | |
| Clarus Commerce LLC d/b/a Ebbo | Attn: Legal Dept | 500 Enterprise Dr | 2nd Floor | Rocky Hill | CT | 06067 | |
| Cna | Attn: Legal Dept | 151. N. Franklin St. | 9th Fl. | Chicago | IL | 60606 | |
| Cologix Inc | Attn: Legal Dept | PO Box 732353 | | Dallas | TX | 75373-2353 | |
| Colorado Department of Revenue | Attn: Legal Dept | 1881 Pierce St | | Lakewood | CO | 80214 | |
| Colorado Department of Revenue | Attn: Legal Dept | PO Box 17087 | | Denver | CO | 80261-0013 | |
| Colorado Department of Revenue | Attn: Legal Dept | PO Box 17087 | | Denver | CO | 80261-0004 | |
| Comcast | Attn: Legal Dept | PO Box 35170 | | Seattle | WA | 98124-5170 | |
| Comcast | Attn: Legal Dept | PO Box 37601 | | Philadelphia | PA | 19101-0601 | |
| Comcast | Attn: Legal Dept | PO Box 60533 | | CIty of Industry | CA | 91716-0533 | |
| Comcast | Attn: Legal Dept | PO Box 70219 | | Philadelphia | PA | 19176-0219 | |
| Comcast | Attn: Legal Dept | PO Box 71211 | | Charlotte | NC | 28272-1211 | |
| Commonwealth of Massachusetts | Massachusetts Department of Revenue | 200 Arlington St | | Chelsea | MA | 02150 | |
| Commonwealth of Massachusetts | Massachusetts Department of Revenue | PO Box 7025 | | Boston | MA | 02204 | |
| Connecticut Dept Revenue Services | Attn: Legal Dept | PO Box 15047 | | Hartford | CT | 06115-0470 | |
| Connexus Energy | Attn: Legal Dept | PO Box 1808 | | Minneapolis | MN | 55480-1808 | |
| Continental Casualty Company | Open Brokerage Global Specialty | 125 Broad Street - 8th Floor | CNA Insurance Company | New York | NY | 10014 | |
| Cox Communications dba Cox Buisness | Attn: Legal Dept | 2441 N Maize Road | Ste 1807 | Wichita | KS | 67205-7907 | |
| Cox Communications dba Cox Buisness | Attn: Legal Dept | PO Box 650957 | | Dallas | TX | 75265-0957 | |
| CT Department of Revenue Services | Attn: Legal Dept | 450 Columbus Boulevard Suite 1 | | Hartford | CT | 06103 | |
| D&s Capital Real Estate LLC | Attn: Legal Dept | 60 Lakefront Blvd | Ste 120 | Buffalo | NY | 14202 | |
| Delta Dental of Minnesota | Attn Sarah Michaels | 3560 Delta Dental Dr | | Eagan | MN | 55122-3166 | |
| District of Columbia | Office of Tax and Revenue | 1101 4th Street SW Suite W270 | | Washington | DC | 20024 | |
| District of Columbia | Office of Tax and Revenue | PO Box 96384 | | Washington | DC | 20090-6384 | |
| Dle Seven LLC | Jeneieve York | PO Box 187 | | Ankeny | IA | 50021 | |
| Dm Transportation Mgmt Svcs | Attn: Legal Dept | PO Box 62924 | | Baltimore | MD | 21264-2924 | |
| Dominion Energy Ohio | Attn: Legal Dept | PO Box 26785 | | Richmond | VA | 23261-6785 | |
| Ep Properties LLC | Alex Wassenburger | 6740 Shady Oak Rd | | Eden Prarie | MN | 55344 | |
| Equifax Information Services | Attn: Legal Dept | PO Box 105835 | | Atlanta | GA | 30348-5835 | |
| Equifax Information Services | Attn: Legal Dept | PO Box 71221 | | Charlotte | NC | 28272-1221 | |
| Evergy | Attn: Legal Dept | PO Box 219089 | | Kansas CIty | MO | 64121-9089 | |
| Eyemed VIsion Care LLC | Fsl/Eyemed Premiums | PO Box 632530 | | CIncinnati | OH | 45263-2530 | |
| Fairview Plaza | Attn: Legal Dept | PO Box 643724 | | CIncinnati | OH | 45264-3724 | |
| Federal Insurance Company | Attn: Legal Dept | Capital Center 251 No IL Ste 1100 | | Indianapolis | IN | 46204-1927 | |
| Federal Insurance Company | Attn: Legal Dept | One American Square 202 N IL St | Suite 2600 | Indianapolis | IN | 46282 | |
| Federal Insurance Company | Attn: Underwriting | 82 Hopmeadow Street | c/o Chubb Group of Ins Co | Simsbury | CT | 06070-7683 | |
| Fedex | Attn: Legal Dept | PO Box 360353 | | Pittsburgh | PA | 15250-6353 | |
| Fedex | Attn: Legal Dept | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | |
| Fedex | Attn: Legal Dept | PO Box 371741 | | Pittsburgh | PA | 15250-7741 | |
| Fedex | Attn: Legal Dept | PO Box 660481 | | Dallas | TX | 75266-0481 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 2 of 7

 STRETTO

**Exhibit C**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Fedex | Attn: Legal Dept | PO Box 94515 | | Palatine | IL | 60094-4515 | |
| Fedex Trade Networks T & B Inc | Attn: Legal Dept | PO Box 842206 | | Boston | MA | 02284-2206 | |
| FedEx Trade Networks-Ocean | Attn: Legal Dept | 525 West Monroe 6th Floor | Suite 0239 | Chicago | IL | 60661 | |
| Fireman's Fund Insurance Company | c/o Allianz Global Risks US Ins Co | 225 W. Washington Street | Suite 1800 | Chicago | IL | 60606-3484 | |
| Florida Department of Revenue | Attn: Legal Dept | 5050 W Tennessee St | | Tallahassee | FL | 32399 | |
| Freedom Specialty Insurance Company | Attn: Legal Dept | 18700 North Hayden Road | | Scottsdale | AZ | 85255 | |
| Freedom Specialty Insurance Company | Attn: Legal Dept | One Nationwide Plaza | | Columbus | OH | 85255 | |
| G&i X Montclair On Center LLC | c/o Chase Properties | 3333 Richmond Rd Ste 320 | | Beachwood | OH | 44122 | |
| Geo Management Corp | Kerri Sebastian Rtn Contact | 8825 Boggy Creek Rd | dba Siborg LLC c/o Ocean Blue Log | Orlando | FL | 32824 | |
| Georgia Department of Revenue | Attn: Legal Dept | 3700 Atlanta Hwy Ste 268 | | Athens | GA | 30606 | |
| Georgia Department of Revenue | Attn: Legal Dept | PO Box 105408 | | Atlanta | GA | 30348-5408 | |
| Greenlake Real Estate Finance LLC. | Attn: Legal Dept | 1416 El Centro Street | Suite 200 | South Pasadena | CA | 91030 | |
| Hartford Fire Insurance Company | Attn: Legal Dept | One Hartford Plaza | | Hartford | CT | 06155 | |
| Hawaii Department of Taxation | Attn: Legal Dept | 830 Punchbowl St Ste 126 | | Honolulu | HI | 96813 | |
| Hawaii Department of Taxation | Attn: Legal Dept | PO Box 1425 | | Honolulu | HI | 96806-1425 | |
| Hennepin County | Attn: Legal Dept | A-600 Govt Cntr 300 S 6th St | | Minneapolis | MN | 55487 | |
| Idaho State Tax Commission | Attn: Legal Dept | 11321 W Chinden Blvd. | | Boise | ID | 83714 | |
| Idaho State Tax Commission | Attn: Legal Dept | PO Box 76 | | Boise | ID | 83707 | |
| IL Dept of Revenue Tax | Attn: Legal Dept | PO Box 19034 | | Springfield | IL | 62796-0001 | |
| Illinois Department of Revenue | Attn: Legal Dept | 9511 Harrison St | | Des Plaines | IL | 60016 | |
| Indiana Department of Revenue | Attn: Legal Dept | 100 N Senate Ave IGCN Ste N105 | | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | Attn: Legal Dept | PO Box 7218 | | Indianapolis | IN | 46207-7218 | |
| Indiana Michigan Power | Attn: Legal Dept | PO Box 371496 | | Pittsburgh | PA | 15250-7496 | |
| Instanatural LLC | Nina Lambert Returns | 900 N Hills Blvd Ste 300 | | Reno | NV | 89506 | |
| Iowa Department of Revenue | Attn: Legal Dept | 1305 E Walnut St Ste 3000 | | Des Moines | IA | 50319 | |
| Iowa Department of Revenue | Attn: Legal Dept | PO Box 10412 | | Des Moines | IA | 50306-0412 | |
| Juno One | c/o Grazi & Gianinino LLP | 217 SE Ocean Blvd | Attn Ryan Grazi | Stuart | FL | 34994 | |
| Juno One LLC | Attn: Legal Dept | 2 Commerce St | | Branchburg | NJ | 08876 | |
| Kansas Department of Revenue | Attn: Legal Dept | 915 SW Harrison St Ste 300 | | Topeka | KS | 66612 | |
| Kansas Department of Revenue | Attn: Legal Dept | PO Box 3506 | | Topeka | KS | 66625-3506 | |
| Kentucky Revenue Cabinet | Attn: Legal Dept | 501 High St | | Frankfort | KY | 40620-0003 | |
| Kentucky State Treasurer | Attn: Legal Dept | 501 High St | | Frankfort | KY | 40601 | |
| Legal Shield | Attn: Legal Dept | PO Box 2629 | | Ada | OK | 74821-2629 | |
| Liberty Utilities | Attn: Legal Dept | PO Box 650689 | | Dallas | TX | 75265-0689 | |
| Licenselogix LLC | Attn: Legal Dept | 140 Grand St. Suite 300 | | White Plains | NY | 10601 | |
| Lloyd's Insurance Co S.A. AAL 5348 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Co S.A. AFB 5361 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Co S.A. APL 5341 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Co S.A. ARK 5377 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Co S.A. AXS 5328 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Co S.A. CGM 5358 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Co S.A. CNP 5380 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Co S.A. CSL 5316 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Co S.A. MKL 5368 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate AAL 2012 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Syndicate AFB 2623 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate APL 1969 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate ARK 4020 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate AXS 1686 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate CGM 2488 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate CNP 4444 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate CSL 1084 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 3 of 7



**Exhibit C**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Lloyd's syndicate MKL 3000 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Underwriter Syndicate #0510 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Underwriter Syndicate #1036 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Underwriter Syndicate #1084 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Underwriter Syndicate #457 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Underwriter Syndicate #AAL | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Underwriter Syndicate #AFB | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lockton Companies LLC | Attn: Legal Dept | 1185 Avenue of the Americas | | New York | NY | 10036-2601 | |
| Lockton Companies LLC | Attn: Legal Dept | 500 W Monroe St. | Ste. 3400 | Chicago | IL | 60661-3778 | |
| Louisiana Department of Revenue | Attn: Legal Dept | 617 N 3rd St | | Baton Rouge | LA | 70802 | |
| Louisiana Department of Revenue | Attn: Legal Dept | Post Office Box 201 | | Baton Rouge | LA | 70821-0201 | |
| Lumen-Centurylink | Att Treasury Dept | 5454 W 110th | | Overland Park | KS | 66211-1204 | |
| Lumen-Centurylink | Attn: Legal Dept | PO Box 1301 | | Minneapolis | MN | 55483-0001 | |
| Lumen-Centurylink | Attn: Legal Dept | PO Box 17360 | | Denver | CO | 80217-0360 | |
| Lumen-Centurylink | Attn: Legal Dept | PO Box 173821 | | Denver | CO | 80217-3821 | |
| Lumen-Centurylink | Attn: Legal Dept | PO Box 29080 | | Phoenix | AZ | 85038-9080 | |
| Lumen-Centurylink | Attn: Legal Dept | PO Box 3400 | | Omaha | NE | 68103-0400 | |
| Lumen-Centurylink | Attn: Legal Dept | PO Box 52124 | | Phoenix | AZ | 85072-2124 | |
| Lumen-Centurylink | Attn: Legal Dept | PO Box 52187 | | Phoenix | AZ | 85072-2187 | |
| Lumen-Centurylink | Attn: Legal Dept | PO Box 91154 | | Seattle | WA | 98111-9254 | |
| Lumen-Centurylink | Attn: Legal Dept | PO Box 9351 | | Minneapolis | MN | 55440-9351 | |
| Lumen-Centurylink | Business Services | PO Box 856169 | | Louisville | KY | 40285-6169 | |
| Maine Revenue Services | Attn: Legal Dept | 51 Commerce Dr | | Augusta | ME | 04330 | |
| Maine Revenue Services | Attn: Legal Dept | PO Box 1065 | | Augusta | ME | 04332-1065 | |
| Malakan Diamond Co. | Attn: Legal Dept | 1334 W. Herndon Ave. | | Fresno | CA | 93711 | |
| Manulife Can Pooled Real Est Fund | Attn: Legal Dept | Lockbox #T09511C | PO Box 9511 Station A | Toronto | | M5W 2K3 | Canada |
| Maryland Department of Revenue | Attn: Legal Dept | 110 Carroll Street | | Annapolis | MD | 21411-0001 | |
| Massachusetts Department of Revenue | Attn: Legal Dept | PO Box 7000 | | Boston | MA | 02204 | |
| Maxmark Inc. | Attn: Legal Dept | 5 S. Wabash Ave. Suite 1728 | | Chicago | IL | 60603 | |
| Mediacom | Attn Dawn Janssen | 1 Mediacom Way | | Mediacom Park | NY | 10919 | |
| Mediacom | Attn Julien D'Ancona | One Mediacom Way | | Mediacom Park | NY | 10919 | |
| Mediacom | Attn: Legal Dept | 1 Mediacom Way | | Mediacom Park | NY | 10918 | |
| Mediacom | Attn: Legal Dept | PO Box 5744 | | Carol Stream | IL | 60197-5744 | |
| Metropolitan Utilities District | Attn: Legal Dept | 7350 World Communiations Drive | | Omaha | NE | 68122-4041 | |
| Michigan Department of Treasury | Attn: Legal Dept | 430 W Allegan S | | Lansing | MI | 48933 | |
| Michigan Department of Treasury | Attn: Legal Dept | PO Box 30324 | | Lansing | MI | 48909-7824 | |
| Midamerican Energy Company | Attn: Legal Dept | 666 Grand Ave Ste 2700 | | Des Moines | IA | 50309 | |
| Midvale Indemnity Company | Attn: Legal Dept | 6000 American Parkway | | Madison | WI | 53783-0001 | |
| Midwest One Financial Group Inc. | Attn: Legal Dept | 102 South Clinton Street | | Iowa City | IA | 52240 | |
| Minnesota Department of Revenue | Attn: Legal Dept | 600 Robert St N | | Saint Paul | MN | 55146 | |
| Minnesota Department of Revenue | Attn: Legal Dept | Mail Revenue Station 1250 | | Saint Paul | MN | 55145 | |
| Minnesota Secretary Of State | Attn: Legal Dept | 180 State Office Bldg | 100 Dr Martin Luther King Jr Blvd | St. Paul | MN | 55155 | |
| Mississippi Department of Revenue | Attn: Legal Dept | 500 Clinton Center | | Clinton | MS | 39056 | |
| Mississippi Department of Revenue | Attn: Legal Dept | PO Box 1033 | | Jackson | MS | 39215-1033 | |
| Missouri Department of Revenue | Attn: Legal Dept | 301 W High St Ste 330 | | Jefferson City | MO | 65101 | |
| Missouri Department of Revenue | Attn: Legal Dept | PO Box 840 | | Jefferson City | MO | 65105-0840 | |
| Mona Cope | Attn: Legal Dept | PO Box 278 | | Forsyth | MO | 65653 | |
| Nadg/Sg Riverdale Vlllage LP | Centrecorp Management Services Lllp | 12761 Riverdale Blvd Nw | | Coon Rapids | MN | 55448 | |
| National Fire Insurance Co Hartford | Attn: Legal Dept | 151 N. Franklin Street | | Chicago | IL | 60606 | |
| Nationwide | Attn: Legal Dept | 18700 North Hayden Road | | Scottsdale | AZ | 85255 | |
| NC Department of Revenue | Attn: Legal Dept | 301 Mccullough Dr Ste 300 | | Charlotte | NC | 28262 | |
| NC Department of Revenue | Attn: Legal Dept | PO Box 25000 | | Raleigh | NC | 27640-0700 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 4 of 7



**Exhibit C**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Nebraska Department of Revenue | Attn: Legal Dept | 301 Centennial Mall S | | Lincoln | NE | 68509-4818 | |
| Nebraska Department of Revenue | Attn: Legal Dept | PO Box 98923 | | Lincoln | NE | 68509-8923 | |
| Nevada Department of Taxation | Attn: Legal Dept | 4600 Kietzke Ln Ste L235 | | Reno | NV | 89502 | |
| Nevada Department of Taxation | Attn: Legal Dept | PO Box 51107 | | Los Angeles | CA | 90051-5407 | |
| New Prague Mill LLC | Attn: Legal Dept | 7401 Bush Lake Rd | | Edina | MN | 55439 | |
| New York State Corporate Tax | Attn: Legal Dept | PO Box 1909 | | Albany | NY | 12201 | |
| New York State Sales Tax | Attn: Legal Dept | PO Box 15172 | | Albany | NY | 12212 | |
| Nipsco | Attn: Legal Dept | PO Box 13018 | | Merrillville | IN | 46411-3018 | |
| NM Taxation and Revenue Dept | Attn: Legal Dept | PO Box 25128 | | Santa Fe | NM | 87504-5128 | |
| NM Taxation Revenue Dept | Attn: Legal Dept | 1220 S Saint Francis Dr Ste 220 | | Santa Fe | NM | 87505 | |
| North Dakota Department of Revenue | Attn: Legal Dept | 600 E Boulevard Ave | | Bismarck | ND | 58505 | |
| North Dakota Department of Revenue | Attn: Legal Dept | PO Box 5623 | | Bismarck | ND | 58506-5623 | |
| Ntnl Union Fire Ins Co PittsburghPA | Attn: Legal Dept | 1271 Ave of the Americas FL 37 | | New York | NY | 10020-1304 | |
| NY Dept of Taxation and Finance | Attn: Legal Dept | W A Harriman Campus | | Albany | NY | 12227 | |
| Ny Life Insurance Company | Ny Life Group Benefit Solutions | 3600 Minnesota Dr STE 100 | | Edina | MN | 55435 | |
| NYC Department of Finance | Attn: Legal Dept | PO Box 3646 | | New York | NY | 10008 | |
| Ohio Department of Taxation | Attn: Legal Dept | 313 E Warren St | | Lebanon | OH | 45036 | |
| Ohio Department of Taxation | Attn: Legal Dept | PO Box 16560 | | Columbus | OH | 43216-6560 | |
| Oklahoma Tax Commission | Attn: Legal Dept | PO Box 26860 | | Oklahoma City | OK | 73126-0860 | |
| Oklaoma Tax Commission | Attn: Legal Dept | 2501 N Lincoln Blvd | | Oklahoma City | OK | 73194 | |
| Old Republic Insurance Company | Old Republic Professional Liability | 191 North Wacker Drive Suite 1000 | Attention: Underwriting Department | Chicago | IL | 60606 | |
| Omaha Public Power District | Attn: Legal Dept | PO Box 3995 | | Omaha | NE | 68103-0995 | |
| Optimum | Attn: Legal Dept | PO Box 70340 | | Philadelphia | PA | 19176-0340 | |
| Optum | Attn: Legal Dept | 2771 Momentum Place | | Chicago | IL | 60689-5327 | |
| Oracle America Inc | Peggy Bruggman & Alice Miller | 500 Oracle Pkwy | | Redwood Shore | CA | 94065 | |
| Oregon Department of Revenue | Attn: Legal Dept | PO Box 14950 | | Salem | OR | 97309 | |
| Pennsylvania Department of Revenue | Attn: Legal Dept | 555 Union Blvd | | Allentown | PA | 18109-3389 | |
| Pennsylvania Department of Revenue | Attn: Legal Dept | PO Box 280905 | | Harrisburg | PA | 17128-0905 | |
| Pitney Bowes Global Fin Svs LLC | Attn: Legal Dept | PO Box 371887 | | Pittsburgh | PA | 15250-7887 | |
| Pitney Bowes Global Fin Svs LLC | Attn: Legal Dept | PO Box 371896 | | Pittsburgh | PA | 15250-7896 | |
| Pitney Bowes Global Fin Svs LLC | Attn: Legal Dept | PO Box 5151 | | Shelton | CT | 06484-7151 | |
| Pitney Bowes Global Financial Svs | Attn: Legal Dept | PO Box 856042 | | Louisville | KY | 40285-6042 | |
| Pitney Bowes Global Financial Svs | Attn: Legal Dept | PO Box 856390 | | Louisville | KY | 40285-6390 | |
| Pitney Bowes Global Financial Svs | Attn: Legal Dept | PO Box 981022 | | Boston | MA | 02298-1022 | |
| Pitney Bowes Global Financial Svs | Customer Service | PO Box 856460 | | Louisville | KY | 40285-5390 | |
| Pitney Bowes Inc | Attn Asset Recovery | PO Box 5151 | | Shelton | CT | 06484-7151 | |
| Pitney Bowes Inc | Attn Customer Svc Dept | 2225 American Dr | | Neenah | WI | 54956-1005 | |
| Pitney Bowes Inc | Attn: Legal Dept | PO Box 856390 | | Louisville | KY | 40285-6390 | |
| Pitney Bowes Inc | Attn: Legal Dept | PO Box 981039 | | Boston | MA | 02298-1039 | |
| PNC Bank  NA | Trea Mgmt Client M Munger D Levin | One Financial Pkwy | | Kalamazoo | MI | 49009 | |
| Pnc Bank Na | Attn: Legal Dept | 500 First Ave 2nd Flr | Trade Services Operations | Pittsburgh | PA | 15219 | |
| Pnc Bank Na | Attn: Legal Dept | Two Tower Center Blvd | 21st Fl | East Brunswick | NJ | 08816 | |
| PNC Bank National Association | Attn: Legal Dept | 500 First Avenue | Commercial Loan Service Center/DCC | Pittsburgh | PA | 15219 | |
| PNC Bank National Association | Attn: Managing Chief Counsel | 1600 Market St 8th Fl | | Philadelphia | PA | 19103 | |
| PNC Bank National Association | Attn: Mark A. Gittelman Esq. | 1600 Market St 8th Fl | | Philadelphia | PA | 19103 | |
| PNC Bank National Association | c/o Treasury Management | Firstside Center 500 First Ave | Attn: Commercial Card Operations | Pittsburgh | PA | 15219 | |
| Pnc Bank Pcard | Attn: Legal Dept | PO Box 828702 | | Philadelphia | PA | 19182-8702 | |
| Pontus Net Lease Advisors LLC | Attn: Legal Dept | 875 Prospect St | #303 | Lajolla | CA | 92037 | |
| Radius Global Solutions | Attn: Legal Dept | 7831 Glenroy Rd | | Edina | MN | 55439 | |
| Rhode Island Division of Taxation | Attn: Legal Dept | One Capitol Hill | | Providence | RI | 02908 | |
| Ring Central Inc | Attn: Legal Dept | PO Box 734232 | | Dallas | TX | 75373-4232 | |
| Risk Specialists Co Ins Agency | d/b/a RSCIA in NH UT & VT | 500 West Madison Street | Suite 3000 | Chicago | IL | 60661-4576 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 5 of 7



**Exhibit C**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SC Department of Revenue | Attn: Legal Dept | 300A Outlet Pointe Blvd | | Columbia | SC | 29210 | |
| SC Dept of Revenue | Attn: Legal Dept | PO Box 100193 | | Columbia | SC | 29202 | |
| Siena Lending Group LLC | Attn: Legal Dept | 9 W. Broad Street Suite 540 | | Stamford | CT | 06902 | |
| Siena Lending Group LLC As Agent | Attn: Legal Dept | 9 W. Broad Street Suite 540 | | Stamford | CT | 06902 | |
| Socora VIllage Company | Attn: Legal Dept | 2441 N Maize Rd Ste 1807 | | Wichita | KS | 67205 | |
| Socora Village Company | Attn: Legal Dept | 727 N. Waco | Suite 400 | Wichita | KS | 67230 | |
| South Dakota Department of Revenue | Attn: Legal Dept | 445 E. Capitol Ave. | | Pierre | SD | 57501-3100 | |
| Spectrum Mgmt Holding Company LLC | c/o Flaster Greenberg P.C. | 1007 N Orange St Ste 400 | Attn: Damien Nicholas Tancredi Esq. | Wilmington | DE | 19801 | |
| Starr Indemnity & Liability Company | Attn: Legal Dept | 399 Park Avenue | 2nd Floor | New York | NY | 10022 | |
| State of New Jersey | New Jersey Division of Taxation | 3 John Fitch Way 1st Floor Lobby | | Trenton | NJ | 08695 | |
| State of New Jersey | New Jersey Division of Taxation | PO Box 999 | | Trenton | NJ | 08646-0999 | |
| State of Tennessee | Tennessee Department of Revenue | 500 Deaderick Street | | Nashville | TN | 37242 | |
| Synacor Inc. | Attn: Legal Dept | 40  LaRiviere Dr | Suite 300 | Buffalo | NY | 14202 | |
| Synchrony Financial | Attn: Legal Dept | 777 Long Ridge Rd | | Stamford | CT | 06905 | |
| Tanger Branson LLC | Attn: Legal Dept | PO Box 414225 | | Boston | MA | 02241-4225 | |
| Texas Comptroller Public Accounts | Attn: Legal Dept | 111 East 17th Street | | Austin | TX | 78774 | |
| Texas Comptroller Public Accounts | Attn: Legal Dept | PO Box 149348 | | Austin | TX | 78714 | |
| Texas Department of Revenue | Attn: Legal Dept | PO Box 149354 | | Austin | TX | 78714-9354 | |
| The Continental Insurance Company | Attn: Legal Dept | 151 N. Franklin Street | | Chicago | IL | 60606 | |
| The Continental Insurance Company | Attn: Legal Dept | CNA Center | | Chicago | IL | 60606 | |
| The State Teachers Retirement | Attn: Legal Dept | System of Ohio | Strs of Ohio-Grand Avenue | CIncinnati | OH | 45263-8989 | |
| Thomson Reuters-West | Attn: Legal Dept | PO Box 6292 | Payment Center | Carol Stream | IL | 60197-6292 | |
| Tokio Marine HCC Cyber | Underwriting Department | 16501 Ventura Blvd. Suite 200 | | Encino | CA | 91436 | |
| Tokio Marine/Houston Casualty Co | General Counsel | 13403 Northwest Freeway | | Houston | TX | 77040 | |
| Transamerica | Cf Hocevar Jr | 6864 Engle Road | | Cleveland | OH | 44130 | |
| Transportation Insurance Company | Attn: Legal Dept | 151. N. Franklin St. | | Chicago | IL | 60606 | |
| U.S. Bank Equipment Finance | Attn: Legal Dept | 1310 Madrid Street | | Marshall | MN | 56258 | |
| Umr/United Healthcare | Attn: Legal Dept | 115 W Wausau Avenue | | Wausau | WI | 54401 | |
| United States Postal Service | Attn: Legal Dept | 100 S 1st St | | Minneapolis | MN | 55401 | |
| Ups | Attn: Legal Dept | Cp #11086 Succ Centre-VIlle | | Montreal | PQ | H3C 5C6 | Canada |
| Ups | Attn: Legal Dept | Dept 4820 | | Los Angeles | CA | 90096-4820 | |
| Ups | Attn: Legal Dept | Lockbox 577 | | Carol Stream | IL | 60132-0577 | |
| Ups | Attn: Legal Dept | PO Box 505820 | | The Lakes | NV | 88905-5820 | |
| Ups | Attn: Legal Dept | PO Box 7247-0244 | | Philadelphia | PA | 19170-0001 | |
| Ups | Attn: Legal Dept | PO Box 894820 | | Los Angeles | CA | 90189-4820 | |
| Ups | Attn: Legal Dept | PO Box 961043 | | Ft Worth | TX | 76161-0043 | |
| Ups Freight | Attn: Legal Dept | 28013 Network Place | | Chicago | IL | 60673-1280 | |
| Ups Freight | Attn: Legal Dept | PO Box 1216 | | Richmond | VA | 23218-1216 | |
| Ups Freight | Attn: Legal Dept | PO Box 79755 | | Baltimore | MD | 21279-0755 | |
| UPS Freight dba TForce Freight | Treasury Fullfillment Service Oper | Ct2-515-Bb-17 | 70 Batterson Park Rd | Farmington | CT | 060302 | |
| UPS Mail Innovations | UPS SCS Chicago | 28013 Network Place | | Chicago | IL | 60673-1280 | |
| Ups Supply Chain Solutions | Attn Customs Brokerage Services | PO Box 34486 | | Louisville | KY | 40232 | |
| Ups Supply Chain Solutions | Attn: Legal Dept | 1930 Bishop Lane Ste 200 | | Louisville | KY | 40218 | |
| Ups Supply Chain Solutions | Attn: Legal Dept | 28013 Network Place | | Chicago | IL | 60673-1280 | |
| US Bank NA | Attn: Legal Dept | PO Box 1600 | | Saint Paul | MN | 55101-0800 | |
| Us Customs & Border Protection | Attn: Legal Department | PO Box 530071 | | Atlanta | GA | 30353-0071 | |
| Us Customs & Border Protection | Attn: Legal Dept | PO Box 70946 | | Charlotte | NC | 28272 | |
| Us Internet | Attn: Legal Dept | 12450 Wayzata Blvd | Ste 315 | Minnetonka | MN | 55305 | |
| Us Internet | Bin #131489 | PO Box 1414 | | Minneapolis | MN | 55480-1414 | |
| Utah State Tax Commission | Attn: Legal Dept | 210 N 1950 W | | Salt Lake City | UT | 84134-0400 | |
| Verizon Wireless | Attn: Legal Dept | PO Box 16810 | | Newark | NJ | 07101-6810 | |
| Verizon Wireless | Attn: Legal Dept | PO Box 25505 | | Lehigh Valley | PA | 18002-5505 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 6 of 7



**Exhibit C**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Verizon Wireless | Attn: Legal Dept | PO Box 25506 | | Lehigh Valley | PA | 18002-5506 | |
| Verizon Wireless | Attn: Legal Dept | PO Box 790406 | | St Louis | MO | 63179-0406 | |
| Vermont Department of Taxes | Attn: Legal Dept | 133 State Street 1st Floor | | Montpelier | VT | 05633-1401 | |
| Vermont Department of Taxes | Attn: Legal Dept | PO Box 547 | | Montpelier | VT | 05601-0547 | |
| Virginia Department of Taxation | Attn: Legal Dept | 1957 Westmoreland Street | | Richmond | VA | 23230 | |
| Virginia Department of Taxation | Attn: Legal Dept | PO Box 26627 | | Richmond | VA | 23261-6627 | |
| WA State Department of Revenue | Attn: Legal Dept | 2101 4th Ave Suite 1400 | | Seattle | WA | 98121 | |
| Warren Co Water District | Attn: Legal Dept | PO Box 10180 | | Bowling Green | KY | 42102-4780 | |
| Warren Recc | Alma | PO Box 3200 | | Hopkinsville | KY | 42241-3200 | |
| Washington State Dept Revenue | Attn: Legal Dept | PO Box 47464 | | Olympia | WA | 98504-7464 | |
| Wells Fargo Trade Capital Services | Rocco Surrace | 150 E. 42nd Street | | New York | NY | 10017 | |
| West Penn Power | Attn: Legal Dept | PO Box 3687 | | Akron | OH | 44309-3687 | |
| West Virginia State Tax Department | Tax Account Administration Div | PO Box 1826 | | Charleston | WV | 25327-1826 | |
| West Virginia Tax Division | Attn: Legal Dept | 1001 Lee Street East | | Charleston | WV | 25301 | |
| Westchester Surplus Lines Ins Co | Attn: Legal Dept | Royal Centre Two | 11575 Great Oaks Way Suite 200 | Alpharetta | GA | 30022 | |
| Westmoreland County | Attn: Legal Dept | 2 North Main Street | | Greensburg | PA | 15601 | |
| Wisconsin Department of Revenue | Attn: Legal Dept | 2135 Rimrock Rd | | Madison | WI | 53713 | |
| Wisconsin Department of Revenue | Attn: Legal Dept | PO Box 8921 | | Madison | WI | 53708-8921 | |
| Worldwide Express | Attn: Legal Dept | 1660 S Highway 100 | Suite 150 | St. Louis Park | MN | 55416 | |
| Wyoming Department of Revenue | Attn: Legal Dept | 122 W 25th St Suite E301 | | Cheyenne | WY | 82002 | |
| XCel Energy | Attn Dustin Horejsi | 5309 W 70th St | | Edina | MN | 55439 | |
| XCel Energy | Attn: Legal Dept | PO Box 9477 | | Minneapolis | MN | 55484-9477 | |
| XCel Energy | Attn: Shawn Bagley | 825 Rice St | | St Paul | MN | 55117 | |
| XL Professional Insurance | Attn: Legal Dept | 70 Seaview Avenue | | Stamford | CT | 06902-6040 | |
| XL Specialty Insurance Company | Dept. Regulatory | 505 Eagleview Boulevard | Suite 100 | Exton | PA | 19341-1120 | |
| Zurich American Insurance Company | Attn: Legal Dept | 1299 Zurich Way | | Schaumburg | IL | 60196-1056 | |
| Zurich American Insurance Company | MSG-Specialty E&O | 150 Greenwich Street | Zurich North America | New York | NY | 10007 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 7 of 7

# Exhibit D



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| 3650 Real Estate Investment Trust LLC | Scott Stokas | | sstokas@pontuscapital.com |
| Alorica | c/o Troutman Pepper | Attn Rene T. McNulty | rene.mcnulty@troutman.com |
| AXIS Insurance | | | notices@axiscapital.com |
| Bank of America, NA | Cardi Dalla Rosa | | cardi.dallarosa@bofa.com |
| Beusail Organisation Inc | Natalie Nichols, Po, Pay, Returns, Acct Exec | | natalie.nichols@beusail.com |
| C&B Newco | c/o Riemer Braunstein LLP | Attn: Steven Fox, Esq. | sfox@riemerlaw.com |
| C&B Newco | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Douglas D. Herrmann & Marcy J. McLaughlin Smith | douglas.herrmann@troutman.com marcy.smith@troutman.com |
| Cbl & Associates LP | Kris Swanson, Teresa Kaye, Ach | Cbl - Westmoreland LP | kris.swanson@cblproperties.com teresa.kaye@cblproperties.com |
| CBL & Associates Management, Inc. | c/o Hogan McDaniel | Attn: Garvan F. McDaniel | gfmcdaniel@dkhogan.com |
| Cbl-Westmoreland, LP | Matt Schoonmaker | | matt.schoonmaker@cblproperties.com |
| Central Bancompany Inc. -Central Bank Of Branson | Sierra Volz | | sierra.volz@centralbank.net |
| Chubb Companies | c/o Duane Morris LLP | Attn: Drew S. McGehrin | dsmcgehrin@duanemorris.com |
| Chubb Companies | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Cna Insurance | | | cidirectbill@cnacentral.com |
| Exorigos Ltd. | c/o Kasen & Kasen, P.C. | Attn: Jenny R. Kasen, Esq. | jkasen@kasenlaw.com |
| Federal Insurance Company | Attn: Chubb Underwriting Department | Chubb | na.financiallines@chubb.com |
| Freedom Specialty Insurance Company | c/o Nationwide Management Liability & Specialty | Attn: Claims Manager | fsreportaclaim@nationwide.com |
| G&I X Montclair on Center LLC | c/o Saul Ewing LLP | Attn: Lucian B. Murley | luke.murley@saul.com |
| Geo Management Corp | Don Troutman, George Simone, Melody Hendry | dba Nicky Butler Silver Designs | donald@geomgmt.com george@geomgmt.com melody@geomgmt.com |
| Geo Management Corp | Donald Troutman, , George Simone, Siborg Llc, Lisa Mcdonald, | dba Siborg LLC | donald@geomgmt.com george@geomgmt.com malcolm67@aol.com |
| Geo Management Corp | Donald Troutman, George Simone, Lisa Mcelligot, Tim Busbee, Verenice Sanchez, | dba Consult Beaute | donald@geomgmt.com george@geomgmt.com malcolm67@aol.com tim@geomgmt.com verenice@geomgmt.com |
| Geo Management Corp | IVette Tirri Paula Frasca, Vendor | c/o Ocean Blue Logistics | ivette@bluelogistics.com frasca03@hotmail.com |
| Geo Management Corp | Keisha X, Po, Returns, Edi | | keisha@bluelogistics.com |
| Geo Management Corp | Keisha X, Returns | c/o Blue Logistics | keisha@bluelogistics.com |
| Geo Management Corp | Kerri Sebastian, Rtn Contact | dba Siborg LLC, c/o Ocean Blue Log | kerri@geomgmt.com |
| Geo Management Corp | Ocean Blue #, Verenice Sanchez, | C/D Ocean Blue Logistics | verenice@geomgmt.com |
| Geo Management Corp | Paula Frasca, PO Contact | | frasca03@notmail.com |
| Hudson Insurance Company | c/o Hudson Financial Products | Attn: Underwriting | hfp-underwriting@hudsoninsgroup.com |
| Instanatural LLC | Donna Fuller, Jackie Kelley, Marci Greenfield, Nina Lambert, | | donna@instanatural.com j.kelley@instanatural.com marci.greenfield@instanatural.com nlambert@fulfillmentworks.com |
| Instanatural LLC | Nina Lambert, Returns | | nlambert@instanatural.com |
| InvestStrong, LLC | c/o Levinson Arshonsky Kurtz & Komsky LLP | Attn: Steven N. Kurtz, Ori S. Blumenfeld | skurtz@lakklawyers.com oblumenfeld@lakklawyers.com |
| IV Media, LLC | c/o Greenberg Trauric, LLP | Attn: Dennis A. Meloro | dennis.meloro@gtlaw.com |
| IV Media, LLC | c/o Greenberg Traurig, LLP | Attn: Oscar N. Pinkas & Nathan A. Haynes | pinkaso@gtlaw.com haynesn@gtlaw.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 3

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jones Lang Lasalle Real Estate Services Inc | Karen Wood, Project Mgr | Or ltf Manulife Canadian Pool Real Estate Fund | karen.wood@jll.com |
| Kinbow, Inc. | c/o DLA Piper LLP | Attn: R. Craig Martin & Aaron S. Applebaum | craig.martin@us.dlapiper.com<br>aaron.applebaum@us.dlapiper.com |
| Kinbow, Inc. | c/o Norris, McLaughlin, P.A. | Attn: Bruce J. Wisotsky & Mariya Gonor | bjwisotsky@norris-law.com<br>mgonor@norris-law.com |
| Life Insurance Company of North America and New York Life Group Insurance Company of North America | c/o Connolly Gallagher LLP | Attn: Jeffrey C. Wisler | jwisler@connollygallagher.com |
| Long Bay Investment Trading Co LTD | Scott Erman, Ana Tran & Tom Ly | | scotte@notations.com<br>longbay.co.ltd@gmail.com |
| Lumen | c/o Archer & Greiner, P.C. | Attn: Bryan J. Hall | bjhall@archerlaw.com |
| Lumen | c/o Stinson LLP | Attn: Edwin H. Caldie, Logan R. Kugler | ed.caldie@stinson.com<br>logan.kugler@stinson.com |
| Milor Spa | Albert Mouhadab, Alessandra Carmine, Chiara Malvassori, Ioram Klein, Joseph Mouhadab, Jovy Ann Ilagan, Loram, Maria Sayco, Marlene Medei, Massimo Carcaci,Noury Mouhadab, Philip Rota,Sabrina Levy, Sherly Mouhadab, Stefany Kattan | | amouhadab@milor.it<br>albert@milor.it<br>chiara.malvassori@milor.it<br>ioram@milor.it<br>joe.mouhadab@milor.it<br>jovyann@milor.it;loram@milor.it<br>mmedei@milor.it<br>mcarcaci@milor.it<br>noury@milor.it<br>filippo.rota@milor.it<br>sabrina@milor.it<br>sherly@milor.it<br>stefany.kattan@milor.it |
| Nader Malakan | Evine X, Jenny X, Kristina North, Kristina North, Nader Malakan, Nazli X, Richard Auld | | evine@malakancad.com<br>jennyx@malakandiamond.com<br>kristina@malakandiamond.com<br>nader@malakandiamond.com<br>nazli@malakandiamond.com |
| Nettel USA Inc | Jennifer Ocampo | | jennocampo@nettelusa.com |
| Nettel USA Inc | Shauna Rice | | srice@sunrisecreditservices.com |
| North American Capacity Insurance Company | | | claimsnacasualty_corporatesolutions@swissre.com |
| NorthStar Life Sciences | | | info@northstarlife.com |
| Odyssey International Services, Inc | Nikole Thao | | nikolethao@odysseylogistics.com<br>oisaccounting@odysseylogistics.com |
| Oracle America, Inc. | c/o Margolis Edelstein | Attn: James E. Huggett | jhuggett@margolisedelstein.com |
| Orlane Inc | Amanda Velez, Elisa Giraudi, Fatima Luis, Mary Lou Brown, | | avelez@pdrnj.com<br>elisa.giraudi@kelemata.it<br>fluis@pdrnj.com<br>mlbrown@orlane.com |
| PNC Bank, NA | Trea Mgmt Client care - Melissa Munger David Levin | | david.levin@pnc.com |
| Radius | c/o Blank Rome LLP | Attn: Joel C. Shapiro | john.lucian@blankrome.com |
| Radius | c/o Blank Rome LLP | Attn: Nelson Sproat | stanley.tarr@blankrome.com |
| Radius Global Solutions | Jodi Berman, Pay | | jodiberman@radiusgs.com |
| Salesforce, Inc. | c/o Bialson, Bergen & Schwab, a Professional Corporation | Attn: Thomas M. Gaa | tgaa@bbslaw.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 2 of 3



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Salesforce, Inc. | c/o White and Williams LLP | Attn: Amy E. Vulpio | vulpioa@whiteandwilliams.com |
| Salesforce, Inc. | c/o White and Williams LLP | Attn: Rochelle Gumapac | gumapacr@whiteandwilliams.com |
| Socora VIllage Company | Butch Nuss, Construction, Sarah Hattrup, Rent-Utilities, Shane Morrison, Property Super | | kfowles@slawson.com |
| Swiss Re Corporate Solutions | | | claimsnacasualty_corporatesolutions@swissre.com |
| Synacor | c/o Thompson Hine, LLP | Attn: Curtis Tuggle and Jonathan Hawkins | curtis.tuggle@thompsonhine.com<br>jonathan.hawkins@thompsonhine.com |
| Synchrony Bank | c/o Davis Wright Tremaine LLP | Attn: Ragan L. Powers & Hugh R. McCullough | raganpowers@dwt.com<br>hughmccullough@dwt.com |
| Synchrony Bank | c/o Morris James LLP | Attn: Carl N. Kunz, III | ckunz@morrisjames.com |
| The Continental Insurance Company | c/o CNA Claims Reporting | | hpreports@cna.com |
| Tristar | c/o Soule & Stull LLC | Attn George W. Soule & Bethany J. Anderson | gsoule@soulestull.com<br>banderson@soulestull.com |
| Tristar Products Inc | David Kugielsky, Elizabeth Sandman, Marie, Janis Erney, Keith Mirchandani, Kevin Kelly, Marie Skanvinsky, Sherry Maurer | | davidk@tristarproductsinc.com<br>elizabeth@tristarproductsinc.com<br>janis.erney@spectrumbrands.com<br>kkelly@tristarproductsinc.com<br>mskanvinsky@tristarproducts.tv<br>smaurer@tristarproductsinc.com |
| Tristar Products Inc | David Kugielsky, Rachel Sutton, | | davidk@tristarproductsinc.com<br>rachel.sutton@spectrumbrands.com |
| Tristar Products Inc | J Hanewicz, Returns | | jhanewicz@fosdickcorp.com |
| VXI Global Solutions, LLC | c/o Dentons US LLP | Attn: John A. Moe II | john.moe@dentons.com |
| VXI Global Solutions, LLC | c/o The Rosner Law Group, LLC | Attn: Frederick B. Bosner | rosner@teamrosner.com<br>liu@teamrosner.com |
| Western Surety Company | | | wscinfo@westernsurety.ca |
| Westmoreland County | | | weightsandmeasures@co.westmoreland.pa.us |
| XL Professional Insurance | | | proclaimnewnotices@axaxl.com |
| Zurich American Insurance Company | MSG-Specialty E&O | Zurich North America | usz.sp.submissions.specialty.eo@zurichna.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 3 of 3

# Exhibit E



**Exhibit E**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 3650 Real Estate Investment Trust LLC | Scott Stokas | | sstokas@pontuscapital.com |
| Alorica | c/o Troutman Pepper | Attn Rene T. McNulty | rene.mcnulty@troutman.com |
| Altice USA (Cablevision Systems Corp) | Gina Squillante | | gina.squillante@alticeusa.com |
| Aniview Inc | Anna Gurevich | | anna@aniview.com |
| Apparel Solutions, Inc. | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi & Steven L. Walsh | kcapuzzi@beneschlaw.com swalsh@beneschlaw.com |
| AT&T | Lois Saucedo | | lmsaucedo@directv.com |
| AT&T U-Verse | Karim Babool | Attn 0511006 | karim.babool@directv.com |
| B.H. Multi Com Corp and B.H. Multi Color Corp. | c/o Bielli & Klauder, LLC | Attn: David M. Klauder, Esq., Melissa M. Hartlipp, Esq. | dklauder@bk-legal.com mhartlipp@bk-legal.com |
| B.H. Multi Com Corp and B.H. Multi Color Corp. | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Ian R. Winters, Esq., Brendan M. Scott, Esq | iwinters@klestadt.com bscott@klestadt.com |
| Bank of America, NA | Cardi Dalla Rosa | | cardi.dallarosa@bofa.com |
| Basic Research | Amy Henderson | | amy.henderson@basicresearch.org |
| Be Beteiligungen Fonds Gmbh & Co. Geschlossene Investmentkommanditgesellschaft | Roland Eschmann | | roland.eschmann@be-invest.de |
| Benjamin Schrag | | | Email Address on File |
| Beusail Organisation Inc | Natalie Nichols, Po, Pay, Returns, Acct Exec | | natalie.nichols@beusail.com |
| Bsmf LLC | Michael Frishberg | | frish1948@gmail.com |
| C&b Ipco LLC | Jason Devoss | | jdevoss@hilcoglobal.com |
| C&B Newco | c/o Riemer Braunstein LLP | Attn: Steven Fox, Esq. | sfox@riemerlaw.com |
| C&B Newco | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Douglas D. Herrmann & Marcy J. McLaughlin Smith | douglas.herrmann@troutman.com marcy.smith@troutman.com |
| C&B Newco, LLC and C&B IPCO, LLC | c/o Riemer & Braunstein LLP | Attn: Steven E. Fox | sfox@riemerlaw.com |
| C&B Newco, LLC and C&B IPCO, LLC | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Douglas D. Herrmann, Marcy J. McLaughlin Smith | douglas.herrmann@troutman.com marcy.smith@troutman.com |
| Cbl & Associates LP | Kris Swanson, Teresa Kaye, Ach | Cbl - Westmoreland LP | kris.swanson@cblproperties.com teresa.kaye@cblproperties.com |
| Cbl-Westmoreland, LP | Matt Schoonmaker | | matt.schoonmaker@cblproperties.com |
| Central Bancompany Inc. -Central Bank Of Branson | Sierra Volz | | sierra.volz@centralbank.net |
| ChannelAdvisor Corporation | c/o Stradley Ronon Stevens & Young, LLP | Attn: Daniel M. Pereira | dpereira@stradley.com |
| Charter Communications Inc | Jacqueline King | Attn Accounts Payable | jacqueline.king@charter.com |
| Chromadex Inc | James Lee | | jamesl@chromadex.com |
| Clarus Commerce LLC d/b/a Ebbo | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch | rlemisch@klehr.com |
| Clarus Commerce LLC d/b/a ebbo | J Marco & Robert E. Bruenig, Jr. | | jmarco@claruscommerce.com bbreunig@ebbo.com |
| Comcast Cable Communications, LLC | c/o Ballard Spahr LLP | Attn: Matthew G. Summers, Laurel D. Roglen, Margaret A. Vesper | summersm@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com |
| Commerce Technologies LLC d/b/a CommerceHub | c/o Stradley Ronon Stevens & Young, LLP | Attn: Daniel M. Pereira | dpereira@stradley.com |
| Cosmetic Changes LLC | Sheldon Sevinor | | ss@drsevinor.com |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Blank Rome LLP | Attn: Stanley B. Tarr | stanley.tarr@blankrome.com |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Morgan Lewis & Bockius, LLP | Attn: Julia Frost-Davies | julia.frost-davies@morganlewis.com |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Morgan, Lewis & Bockius, LLP | Attn: T. Charlie Liu | charlie.liu@morganlewis.com |
| Directv, LLC | c/o Richards, Layton & Finger, P.A. | Attn: Daniel J. DeFranceschi, David T. Queroli, Emily R. Mathews | defranceschi@rlf.com queroli@rlf.com mathews@rlf.com |
| Dish Network Corporation | Katherine Richter | Attn AR Dept | katherine.richter@dish.com |
| District Of Columbia | Office Of The Attorney General | | oag@dc.gov |
| Donna Salyers Fabulous-Furs | Kathryn Wallace | | kwallace@fabulousfurs.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 5



**Exhibit E**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Emotion Invest Gmbh & Co. KG | Daniel Bachmeier | | bachmeier@arcuscapital.de |
| Exorigos Ltd | Brandin-Shuker & Doron Zulikan | | ina.s@exorigos.com<br>doron.z@predicto.ai |
| Exorigos Ltd. | c/o Kasen & Kasen, P.C. | Attn: Jenny R. Kasen, Esq. | jkasen@kasenlaw.com |
| Faegre Drinker Biddle & Reath LLP | Papproth, Janet L. | | janet.papproth@faegredrinker.com |
| Famjams Trading LLC | Michael Friedman | | mfriedman@famjamstrading.com |
| Fiskars Living US LLC | Kimberly Gunderson | | kimberly.gunderson@fiskars.com |
| Gemporia Limited | c/o Best & Flanagan, LLC | Attn: Michael A. Stephani | mstephani@bestlaw.com |
| Geo Management Corp | Don Troutman, George Simone, Melody Hendry | dba Nicky Butler Silver Designs | donald@geomgmt.com<br>george@geomgmt.com<br>melody@geomgmt.com |
| Geo Management Corp | Donald Troutman, , George Simone, Siborg Llc, Lisa Mcdonald, | dba Siborg LLC | donald@geomgmt.com<br>george@geomgmt.com<br>malcolm67@aol.com |
| Geo Management Corp | Donald Troutman, George Simone, Lisa Mcelligot, Tim Busbee, Verenice Sanchez, | dba Consult Beaute | donald@geomgmt.com<br>george@geomgmt.com<br>malcolm67@aol.com<br>tim@geomgmt.com<br>verenice@geomgmt.com |
| Geo Management Corp | IVette Tirri Paula Frasca, Vendor | c/o Ocean Blue Logistics | ivette@bluelogistics.com<br>frasca03@hotmail.com |
| Geo Management Corp | Keisha X, Po, Returns, Edi | | keisha@bluelogistics.com |
| Geo Management Corp | Keisha X, Returns | c/o Blue Logistics | keisha@bluelogistics.com |
| Geo Management Corp | Kerri Sebastian, Rtn Contact | dba Siborg LLC, c/o Ocean Blue Log | kerri@geomgmt.com |
| Geo Management Corp | Ocean Blue #, Verenice Sanchez, | C/D Ocean Blue Logistics | verenice@geomgmt.com |
| Geo Management Corp | Paula Frasca, PO Contact | | frasca03@notmail.com |
| Geo Management Corp Dba Siborg LLC | Donald Troutman | | donald@geomgmt.com |
| GG Software LP d/b/a NitroPay | c/o Carlton Fields, P.A. | Attn: David L. Gay, Esq. | dgay@carltonfields.com<br>namer@carltonfields.com |
| GG Software LP d/b/a NitroPay | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. | mbusenkell@gbblaw.com |
| G-III Apparel Group | Julien Trouchaud | | julien@giii.com.cn |
| Grant Thornton LLP | Anthony Bonaguro | | anthony.bonaguro@us.gt.com |
| Growth Capital Partners, LLC | Scott Brown | | notice@growthcapitalpartnersllc.com |
| Ienjoy LLC | Danette Rose | | danette@ienjoyhome.com |
| Inspire Jewelry Conn dba IJC | Dennis Reed | | dreed@idc-us.com |
| Instanatural LLC | Donna Fuller, Jackie Kelley, Marci Greenfield, Nina Lambert, | | donna@instanatural.com<br>j.kelley@instanatural.com<br>marci.greenfield@instanatural.com<br>nlambert@fulfillmentworks.com |
| Instanatural LLC | Nina Lambert, Returns | | nlambert@instanatural.com |
| Investstrong LLC | Mark Falthzik | | mfalthzik@gmail.com |
| InvestStrong, LLC | c/o Fineman Krekstein & Harris PC | Attn: Deirdre M. Richards, Esq. | drichards@finemanlawfirm.com |
| InvestStrong, LLC | c/o Levinson Arshonsky Kurtz  & Komsky, LLP | Attn: Steven N. Kurtz, Esq., Ori S. Blumenfeld, Esq. | skurtz@lakklawyers.com<br>oblumenfeld@lakklawyers.com |
| Iris Capital Fund II | Erik De La Riviere | | erik@iris.vc |
| Isomers Labs | Manuela Marcheggiani | | manuela@isomers.ca |
| Jones Lang Lasalle Real Estate Services Inc | Karen Wood, Project Mgr | Or Itf Manulife Canadian Pool Real Estate Fund | karen.wood@jll.com |
| Korber Supply Chain US, Inc. | c/o Cowles & Thompson, P.C. | Attn: William L. Siegel | bsiegel@cowlesthompson.com |

In re: iMedia Brands, Inc., et al.<br>Case No. 23-10852 (KBO)

Page 2 of 5



**Exhibit E**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Long Bay Investment Trading Co LTD | Scott Erman, Ana Tran & Tom Ly | | scotte@notations.com longbay.co.ltd@gmail.com |
| Mackenzie-Childs LLC | Amber Gansert | | agansert@auroraholdings.com |
| Mediacom | Kim Stacklum | | kstacklum@mediacomcc.com |
| Milor Group Inc | Loran Klein | Citizens Bank c/o Brian Sweeney | accounting.department@milor.it |
| Milor Spa | Albert Mouhadab, Alessandra Carmine, Chiara Malvassori, Ioram Klein, Joseph Mouhadab, Jovy Ann Ilagan, Loram, Maria Sayco, Marlene Medei, Massimo Carcaci,Noury Mouhadab, Philip Rota,Sabrina Levy, Sherly Mouhadab, Stefany Kattan | | amouhadab@milor.it albert@milor.it chiara.malvassori@milor.it ioram@milor.it joe.mouhadab@milor.it jovyann@milor.it;loram@milor.it mmedei@milor.it mcarcaci@milor.it noury@milor.it filippo.rota@milor.it sabrina@milor.it sherly@milor.it stefany.kattan@milor.it |
| Nader Malakan | Evine X, Jenny X, Kristina North, Kristina North, Nader Malakan, Nazli X, Richard Auld | | evine@malakancad.com jennyx@malakandiamond.com kristina@malakandiamond.com nader@malakandiamond.com nazli@malakandiamond.com; |
| Ocean Communications, Inc. | c/o Olympusat, LLC | Attn: Amanda Miller & Collen E. Glynn | amiller@olympusat.com colleen@olympusat.com |
| Odyssey International Services, Inc | Nikole Thao | | nikolethao@odysseylogistics.com oisaccounting@odysseylogistics.com |
| Office of the United States Attorney for the District of Delaware | | | usade.ecfbankruptcy@usdoj.gov |
| Office of the United States Trustee for the District of Delaware | Attn: Richard L. Schepacarter | | richard.schepacarter@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o McDermott Will & Emery LLP | Attn: Darren Azman, Kristin Going, Stacy A. Lutkus, Lucas B. Barrett | dazman@mwe.com kgoing@mwe.com salutkus@mwe.com lbarrett@mwe.com |
| Official Committee of Unsecured Creditors | c/o McDermott Will & Emery LLP | Attn: David R. Hurst | dhurst@mwe.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Oracle America, Inc. | c/o Doshi Legal Group, P.C. | Attn: Amish R. Doshi | amish@doshilegal.com |
| Orlane Inc | Amanda Velez, Elisa Giraudi, Fatima Luis, Mary Lou Brown, | | avelez@pdrnj.com elisa.giraudi@kelemata.it fluis@pdrnj.com mlbrown@orlane.com |
| Outbrain Inc | Rajaana Jones | | rjones@outbrain.com |
| Pontus IMB Portfolio, LLC | c/o Levene, Neale, Bender, Yoo & Golubchik LLP | Attn: Juliet Y. Oh | jyo@lnbyg.com |
| Pontus IMB Portfolio, LLC | c/o Polsinelli PC | Attn: Christopher A. Ward, Katherine M. Devanney | cward@polsinelli.com kdevanney@polsinelli.com |
| Presslink Limited | Raysa Chan | | raysachn@pvumgroup.com |
| RCN Telecom Services Inc | Ashey Holanda | | ashley.holanda@rcn.net |
| Real Decoy, Inc. | c/o Kasen & Kasen, P.C. | Attn: Jenny R. Kasen, Esq. | jkasen@kasenlaw.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 3 of 5



**Exhibit E**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| RNN-TV Licensing Co. LLC | c/o Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Jennifer Rodburg, Philip Richter, Andrew Minear | jennifer.rodburg@friedfrank.com philip.richter@friedfrank.com andrew.minear@friedfrank.com |
| RNN-TV Licensing Co. LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Andrew R. Remming, Paige N. Topper | rdehney@morrisnichols.com aremming@morrisnichols.com ptopper@morrisnichols.com |
| Siena Lending Group LLC | c/o Blank Rome LLP | Attn: John Lucian | john.lucian@blankrome.com |
| Siena Lending Group LLC | c/o Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr | regina.kelbon@blankrome.com stanley.tarr@blankrome.com |
| Socora VIllage Company | Butch Nuss, Construction, Sarah Hattrup, Rent-Utilities, Shane Morrison, Property Super | | kfowles@slawson.com |
| State Of Alabama | Office Of The Attorney General | | consumerinterest@alabamaag.gov |
| State Of Alaska | Office Of The Attorney General | | attorney.general@alaska.gov |
| State Of Arizona | Office Of The Attorney General | | bceintake@azag.gov |
| State Of California | Office Of The Attorney General | | xavier.becerra@doj.ca.gov |
| State Of Colorado | Office Of The Attorney General | | dor_tac_bankruptcy@state.co.us |
| State Of Connecticut | Office Of The Attorney General | | attorney.general@ct.gov |
| State of Delaware | Department of Justice | | attorney.general@state.de.us |
| State Of Florida | Office Of The Attorney General | | ashley.moody@myfloridalegal.com |
| State Of Hawaii | Office Of The Attorney General | | hawaiiag@hawaii.gov |
| State Of Idaho | Office Of The Attorney General | | lawrence.wasden@ag.idaho.gov |
| State Of Illinois | Office Of The Attorney General | | michelle@lisamadigan.org |
| State Of Iowa | Office Of The Attorney General | | consumer@ag.iowa.gov |
| State Of Kansas | Office Of The Attorney General | | derek.schmidt@ag.ks.gov |
| State Of Kentucky | Office Of The Attorney General | | kyoagor@ky.gov |
| State Of Louisiana | Office Of The Attorney General | | constituentservices@ag.louisiana.gov |
| State Of Maryland | Office Of The Attorney General | | oag@oag.state.md.us |
| State Of Massachusetts | Office Of The Attorney General | | ago@state.ma.us |
| State Of Michigan | Office Of The Attorney General | | miag@michigan.gov |
| State Of Minnesota | Office Of The Attorney General | | attorney.general@ag.state.mn.us |
| State Of Missouri | Office Of The Attorney General | | consumer.help@ago.mo.gov |
| State Of New Hampshire | Office Of The Attorney General | Nh Department Of Justice | attorneygeneral@doj.nh.gov |
| State Of New Mexico | Office Of The Attorney General | | hbalderas@nmag.gov |
| State Of North Dakota | Office Of The Attorney General | | ndag@nd.gov |
| State Of Oklahoma | Office Of The Attorney General | | questions@oag.ok.gov |
| State Of Utah | Office Of The Attorney General | | uag@utah.gov |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | | uag@utah.gov |
| State Of Vermont | Office Of The Attorney General | | ago.info@vermont.gov |
| State Of Virginia | Office Of The Attorney General | | mail@oag.state.va.us |
| State Of West Virginia | Office Of The Attorney General | | consumer@wvago.gov |
| Sterling Apparel Ltd | Winnie Wong | | winnie.wong@sphk.com.hk |
| Sterling Group Holdings Limited dba Sterling Apparel of Hong Kong | c/o Bricker Graydon LLP | Attn: J. Michael Debbeler | mdebbeler@brickergraydon.com |
| Sterling Time dba SLM Trading GRP | Eli Glieberman | | eli@sterlingtimellc.com |
| Synacor | c/o Thompson Hine, LLP | Attn: Curtis Tuggle and Jonathan Hawkins | curtis.tuggle@thompsonhine.com jonathan.hawkins@thompsonhine.com |
| Synacor, Inc. | c/o Gibbons P.C. | Attn: Chantelle D. McClamb, Esq. | cmcclamb@gibbonslaw.com |
| Synacor, Inc. | c/o Thompson Hine LLP | Attn: Curtis L. Tuggle, Esq. | curtis.tuggle@thompsonhine.com |
| Synacor, Inc. | c/o Thompson Hine LLP | Attn: Jonathan Hawkins, Esq. | jonathan.hawkins@thompsonhine.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 4 of 5



**Exhibit E**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tristar | c/o Soule & Stull LLC | Attn George W. Soule & Bethany J. Anderson | gsoule@soulestull.com banderson@soulestull.com |
| Tristar Products Inc | David Kugielsky, Elizabeth Sandman, Marie, Janis Erney, Keith Mirchandani, Kevin Kelly, Marie Skanvinsky, Sherry Maurer | | davidk@tristarproductsinc.com elizabeth@tristarproductsinc.com janis.erney@spectrumbrands.com kkelly@tristarproductsinc.com mskanvinsky@tristarproducts.tv smaurer@tristarproductsinc.com |
| Tristar Products Inc | David Kugielsky, Rachel Sutton, | | davidk@tristarproductsinc.com rachel.sutton@spectrumbrands.com |
| Tristar Products Inc | J Hanewicz, Returns | | jhanewicz@fosdickcorp.com |
| U.S. Bank | c/o Dorsey & Whitney LLP | Attn: Alessandra Glorioso, Eric Lopez Schnabel | glorioso.alessandra@dorsey.com schnabel.eric@dorsey.com |
| U.S. Bank Trust Company NA | Attn: Laura L. Moran | MA-Global Corporate Trust | laura.moran@usbank.com |
| U.S. Bank Trust Company National Association | c/o Dorsey & Whitney (Delaware) LLP | Attn: Eric Lopez Schnabel, Alessandra Glorioso | schnabel.eric@dorsey.com glorioso.alessandra@dorsey.com |
| VXI Global Solutions LLC | Mary Poirier | | mary.poirier@vxi.com |
| Wealthy Brand Intl Ltd | Kathy Ng | | kathy.hkcn@gmail.com |
| Wells Fargo Equipment Finance | Michal McAulay | | michal.mcaulay@oracle.com |
| Wrnn-Tv Associates LP | Wilma Rijos | | wrijos@rnntv.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 5 of 5

# Exhibit F



**Exhibit F**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| 70th Street Properties LLC | Attn: Legal Dept | 3033 Excelsior Blvd Ste 345 | Attn 3510 | Minneapolis | MN | 55416 | |
| 70th Street Properties LLC | Attn: Legal Dept | 3510 Galleria | | Edina | MN | 55435 | |
| Accertify Inc | Attn: Legal Dept | 25895 Network Place | | Chicago | IL | 60673-1258 | |
| Admiral Insurance Company | Attn: Legal Dept | 1000 Howard Blvd. | Ste 300 PO Box 5430 | Mount Laurel | NJ | 08054 | |
| Admiral Insurance Company | Attn: Legal Dept | 7233 E. Butherus Drive | | Scottsdale | AZ | 85260 | |
| ADP Inc | Attn: Legal Dept | PO Box 842875 | | Boston | MA | 02284-2875 | |
| AFCO Credit Corporation | Attn: Legal Dept | 150 North Field Drive | Suite 190 | Lake Forest | IL | 60045 | |
| Affiliated FM Insurance Company | Attn: Legal Dept | P.O Box 7500 | | Johnston | RI | 02919 | |
| Aig | Attn: Legal Dept | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| AIT Worldwide Express | Attn: Legal Dept | PO Box 66730 | | Chicago | IL | 60666-0730 | |
| Akamai Technologies  Inc. | c/o Cohne Kinghorn PC | 111 East Broadway 11th Floor | Attn: George Hofmann | Salt Lake City | UT | 84111 | |
| Alabama Department of Revenue | Attn: Legal Dept | 50 North Ripley Street | | Montgomery | AL | 36130 | |
| Alabama Department of Revenue | Attn: Legal Dept | PO Box 327790 | | Montgomery | AL | 36132-7790 | |
| Allianz Global Risks US Ins Co | Attn: Legal Dept | 225 W. Washington Street Suite 1800 | | Chicago | IL | 60606-3484 | |
| Allied World Assurance Co (U.S.) | Attn: Environmental Casualty | 199 Water Street | 24th Floor | New York | NY | 10038 | |
| Allied World Insurance Company | Attn: Legal Dept | 311 South Wacker Drive Suite 1100 | | Chicago | IL | 60606 | |
| Alorica Business Solutions | Attn: Legal Dept | PO Box 3726 | | Omaha | NE | 68103-0726 | |
| Alorica Business Solutions | Attn: Legal Dept | PO Box 748624 | | Los Angeles | CA | 90074-8624 | |
| Alorica Business Solutions | Tammy Bergeron | 5 Park Plaza | Ste 1100 | Irvine | CA | 92614 | |
| American Electric Power | Attn: Legal Dept | PO Box 371496 | | Pittsburgh | PA | 15250-7496 | |
| Aon Risk Services Central Inc | Attn: Legal Dept | 5600 W 83rd 8200 Twr Ste 1100 | | Minneapolis | MN | 55437 | |
| Arizona Department of Revenue | Attn: Legal Dept | 1600 West Monroe Street | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | Attn: Legal Dept | PO Box 29086 | | Phoenix | AZ | 85038-9086 | |
| Arkansas Dept of Finance & Adm | Attn: Legal Dept | PO Box 2485 | | Little Rock | AR | 72203 | |
| Arkansas Dept of Finance & Admin | Attn: Legal Dept | 1515 W 7th St Ste 600 | | Little Rock | AR | 72201 | |
| AT&T Mobility | Attn: Legal Dept | PO Box 6463 | | Carol Stream | IL | 60197-6463 | |
| AT&T Mobility | National Business Services | PO Box 78405 | | Phoenix | AZ | 85062-8405 | |
| AT&T Mobility | National Business Services | PO Box 9004 | | Carol Stream | IL | 60197-9004 | |
| Atlantic Broadband | Pat Bratton | 1 Batterymarch Park | | Quincy | MA | 02169 | |
| Atmos Energy Inc | Attn: Legal Dept | PO Box 530595 | | Atlanta | GA | 30353-0595 | |
| Atmos Energy Inc | Attn: Legal Dept | PO Box 660064 | | Dallas | TX | 75266-0064 | |
| Atmos Energy Inc | Attn: Legal Dept | PO Box 740353 | | CIncinnati | OH | 45274-0353 | |
| Automatic Data Processing Inc. | Attn: Legal Dept | PO Box 78415 | | Phoenix | AZ | 85062-8415 | |
| Automatic Data Processing Inc. | Attn: Legal Dept | PO Box 842875 | | Boston | MA | 02284-2875 | |
| AXIS Insurance | Attn: Legal Dept | 111 South Wacker Drive Suite 3500 | | Chicago | IL | 60606 | |
| B.H. Multi Color Corp. | Attn: Legal Dept | 15 West 46th Street | | New York | NY | 10036 | |
| B.H. Multi Com. Corp. | Attn: Legal Dept | 15 West 46th Street | | New York | NY | 10036 | |
| Basic Research | Amy Henderson | 5742 Harold Gatty Dr | | Salt Lake City | UT | 84116 | |
| Belden Village Mall | Attn: Legal Dept | 4230 Belden Village Mall Clr N | | Canton | OH | 44718 | |
| Belden Village Mall | Attn: Legal Dept | Jones Lang Lasalle Real Estate Serv | Itf Manulife Can Pool Real Estate | Eden Prairie | MN | 55344 | |
| Black Hills Energy | Attn: Legal Dept | PO Box 7966 | | Carol Stream | IL | 60197 | |
| Bowhead Specialty | Attn: Legal Dept | 667 Madison Ave. 5th Floor | | New York | NY | 10065 | |
| Bowling Green Municipal Utilities | Attn: Legal Dept | PO Box 10300 | General Services Division | Bowling Green | KY | 42102-7300 | |
| Bp Enviromental Services Inc | Attn: Legal Dept | PO Box 188 | | Chalfont | PA | 18914 | |
| C&B Newco LLC | Attn: Legal Dept | 5 Revere Dr. | | Northbrook | IL | 60062 | |
| California Dept of Tax & Fee Admin | Attn: Legal Dept | 4820 Mcgrath St Ste 260 | | Ventura | CA | 93003 | |
| California Dept of Tax & Fee Admin | Attn: Legal Dept | PO Box 942879 | | Sacramento | CA | 94279 | |
| Cbl & Associates LP | Attn: Legal Dept | PO Box 955607 | Cbl/Westmoreland LP #0825 | St Louis | MO | 63195-5607 | |
| CBL & Associates Management Inc. | Attn: Legal Dept | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421 | |
| Centerpoint Energy | Attn: Legal Dept | PO Box 1297 | | Minneapolis | MN | 55472-0061 | |
| Centerpoint Energy | Attn: Legal Dept | PO Box 4671 | | Houston | TX | 77210-4671 | |
| Centerpoint Energy | Attn: Legal Dept | PO Box 86/Sds 10-0031 | | Minneapolis | MN | 55486-0031 | |
| Centrecorp Management Services Lllp | Attn: Legal Dept | 2851 John St | ste 1 | markham | ON | L3R 5R7 | Canada |
| Ch Robinson Co Inc | Attn: Legal Dept | 1840 N Marcey | | Chicago | IL | 60614 | |
| CH Robinson RBTW | Attn: Legal Dept | 14701 Charlson Road | Suite 2400 | Eden Prairie | MN | 55347-5066 | |
| Chase Properties | Attn: Legal Dept | 3333 Richmond Road | Ste 320 | Beachwood | OH | 44122 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 7



**Exhibit F**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Chubb Group of Insurance Companies | Attn: Legal Dept | 525 W Monroe Street | Suite 700 | Chicago | IL | 60661 | |
| Chubb Group of Insurance Companies | Attn: Legal Dept | 82 Hopmeadow Street | | Simsbury | CT | 06070-7683 | |
| Chubb Group of Insurance Companies | Attn: Underwriting | 202B Hall's Mill Road | | Whitehouse Station | NJ | 08889 | |
| City & County of Denver | Denver Department of Finance | 201 West Colfax Avenue | | Denver | CO | 80202 | |
| City & County of Denver | Denver Department of Finance | PO Box 660860 | | Dallas | TX | 75266 | |
| City of Aurora | Revenue Division | 15151 E Alameda Pkway | | Aurora | CO | 80012 | |
| City of Aurora | Revenue Division | PO Box 913200 | | Denver | CO | 80291-3200 | |
| City Of Branson Missouri | Attn: Legal Dept | 110 W Maddux St Suite 200 | | Branson | MO | 65616 | |
| City of Colorado Springs | Attn: Legal Dept | 30 S Nevada Ave Ste 203 | | Colorado Springs | CO | 80903 | |
| City of Eden Prairie | Utility Bills | 8080 Mitchell Rd | | Eden Prarie | MN | 55344 | |
| City Of Franklin | Attn: Legal Dept | PO Box 2805 | | Franklin | KY | 42135-2805 | |
| Clarus Commerce LLC d/b/a Ebbo | Attn: Legal Dept | 500 Enterprise Dr | 2nd Floor | Rocky Hill | CT | 06067 | |
| Cna | Attn: Legal Dept | 151. N. Franklin St. | 9th Fl. | Chicago | IL | 60606 | |
| Cologix Inc | Attn: Legal Dept | PO Box 732353 | | Dallas | TX | 75373-2353 | |
| Colorado Department of Revenue | Attn: Legal Dept | 1881 Pierce St | | Lakewood | CO | 80214 | |
| Colorado Department of Revenue | Attn: Legal Dept | PO Box 17087 | | Denver | CO | 80261-0013 | |
| Colorado Department of Revenue | Attn: Legal Dept | PO Box 17087 | | Denver | CO | 80261-0004 | |
| Comcast | Attn: Legal Dept | PO Box 1577 | | Newark | NJ | 07101-1577 | |
| Comcast | Attn: Legal Dept | PO Box 35170 | | Seattle | WA | 98124-5170 | |
| Comcast | Attn: Legal Dept | PO Box 37601 | | Philadelphia | PA | 19101-0601 | |
| Comcast | Attn: Legal Dept | PO Box 60533 | | City of Industry | CA | 91716-0533 | |
| Comcast | Attn: Legal Dept | PO Box 70219 | | Philadelphia | PA | 19176-0219 | |
| Comcast | Attn: Legal Dept | PO Box 71211 | | Charlotte | NC | 28272-1211 | |
| Commonwealth of Massachusetts | Massachusetts Department of Revenue | 200 Arlington St | | Chelsea | MA | 02150 | |
| Commonwealth of Massachusetts | Massachusetts Department of Revenue | PO Box 7025 | | Boston | MA | 02204 | |
| Connecticut Dept Revenue Services | Attn: Legal Dept | PO Box 15047 | | Hartford | CT | 06115-0470 | |
| Connexus Energy | Attn: Legal Dept | PO Box 1808 | | Minneapolis | MN | 55480-1808 | |
| Continental Casualty Company | Open Brokerage Global Specialty | 125 Broad Street - 8th Floor | CNA Insurance Company | New York | NY | 10014 | |
| Cox Communications dba Cox Buisness | Attn: Legal Dept | 2441 N Maize Road | Ste 1807 | Wichita | KS | 67205-7907 | |
| Cox Communications dba Cox Buisness | Attn: Legal Dept | PO Box 650957 | | Dallas | TX | 75265-0957 | |
| CT Department of Revenue Services | Attn: Legal Dept | 450 Columbus Boulevard Suite 1 | | Hartford | CT | 06103 | |
| D&s Capital Real Estate LLC | Attn: Legal Dept | 60 Lakefront Blvd | Ste 120 | Buffalo | NY | 14202 | |
| Delta Dental of Minnesota | Attn Sarah Michaels | 3560 Delta Dental Dr | | Eagan | MN | 55122-3166 | |
| District of Columbia | Office of Tax and Revenue | 1101 4th Street SW Suite W270 | | Washington | DC | 20024 | |
| District of Columbia | Office of Tax and Revenue | PO Box 96384 | | Washington | DC | 20090-6384 | |
| Dle Seven LLC | Jeneieve York | PO Box 187 | | Ankeny | IA | 50021 | |
| Dm Transportation Mgmt Svcs | Attn: Legal Dept | PO Box 62924 | | Baltimore | MD | 21264-2924 | |
| Dominion Energy Ohio | Attn: Legal Dept | PO Box 26785 | | Richmond | VA | 23261-6785 | |
| Ep Properties LLC | Alex Wassenburger | 6740 Shady Oak Rd | | Eden Prarie | MN | 55344 | |
| Equifax Information Services | Attn: Legal Dept | PO Box 105835 | | Atlanta | GA | 30348-5835 | |
| Equifax Information Services | Attn: Legal Dept | PO Box 71221 | | Charlotte | NC | 28272-1221 | |
| Evergy | Attn: Legal Dept | PO Box 219089 | | Kansas City | MO | 64121-9089 | |
| Eyemed VIsion Care LLC | Fsl/Eyemed Premiums | PO Box 632530 | | CIncinnati | OH | 45263-2530 | |
| Fairview Plaza | Attn: Legal Dept | PO Box 643724 | | CIncinnati | OH | 45264-3724 | |
| Federal Insurance Company | Attn: Legal Dept | Capital Center 251 No IL Ste 1100 | | Indianapolis | IN | 46204-1927 | |
| Federal Insurance Company | Attn: Legal Dept | One American Square 202 N IL St | Suite 2600 | Indianapolis | IN | 46282 | |
| Federal Insurance Company | Attn: Underwriting | 82 Hopmeadow Street | c/o Chubb Group of Ins Co | Simsbury | CT | 06070-7683 | |
| Fedex | Attn: Legal Dept | PO Box 360353 | | Pittsburgh | PA | 15250-6353 | |
| Fedex | Attn: Legal Dept | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | |
| Fedex | Attn: Legal Dept | PO Box 371741 | | Pittsburgh | PA | 15250-7741 | |
| Fedex | Attn: Legal Dept | PO Box 660481 | | Dallas | TX | 75266-0481 | |
| Fedex | Attn: Legal Dept | PO Box 94515 | | Palatine | IL | 60094-4515 | |
| Fedex Trade Networks T & B Inc | Attn: Legal Dept | PO Box 842206 | | Boston | MA | 02284-2206 | |
| FedEx Trade Networks-Ocean | Attn: Legal Dept | 525 West Monroe 6th Floor | Suite 0239 | Chicago | IL | 60661 | |
| Fireman's Fund Insurance Company | c/o Allianz Global Risks US Ins Co | 225 W. Washington Street | Suite 1800 | Chicago | IL | 60606-3484 | |
| Florida Department of Revenue | Attn: Legal Dept | 5050 W Tennessee St | | Tallahassee | FL | 32399 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 2 of 7



**Exhibit F**

Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Freedom Specialty Insurance Company | Attn: Legal Dept | 18700 North Hayden Road | | Scottsdale | AZ | 85255 | |
| Freedom Specialty Insurance Company | Attn: Legal Dept | One Nationwide Plaza | | Columbus | OH | 85255 | |
| G&i X Montclair On Center LLC | c/o Chase Properties | 3333 Richmond Rd Ste 320 | | Beachwood | OH | 44122 | |
| Georgia Department of Revenue | Attn: Legal Dept | 3700 Atlanta Hwy Ste 268 | | Athens | GA | 30606 | |
| Georgia Department of Revenue | Attn: Legal Dept | PO Box 105408 | | Atlanta | GA | 30348-5408 | |
| Greenlake Real Estate Finance LLC. | Attn: Legal Dept | 1416 El Centro Street | Suite 200 | South Pasadena | CA | 91030 | |
| Growth Capital Partners LLC | Scott Brown | 250 E. 200 S. | Floor 16 | Salt Lake City | UT | 84111 | |
| Hartford Fire Insurance Company | Attn: Legal Dept | One Hartford Plaza | | Hartford | CT | 06155 | |
| Hawaii Department of Taxation | Attn: Legal Dept | 830 Punchbowl St Ste 126 | | Honolulu | HI | 96813 | |
| Hawaii Department of Taxation | Attn: Legal Dept | PO Box 1425 | | Honolulu | HI | 96806-1425 | |
| Hennepin County | Attn: Legal Dept | A-600 Govt Cntr 300 S 6th St | | Minneapolis | MN | 55487 | |
| Idaho State Tax Commission | Attn: Legal Dept | 11321 W Chinden Blvd. | | Boise | ID | 83714 | |
| Idaho State Tax Commission | Attn: Legal Dept | PO Box 76 | | Boise | ID | 83707 | |
| IL Dept of Revenue Tax | Attn: Legal Dept | PO Box 19034 | | Springfield | IL | 62796-0001 | |
| Illinois Department of Revenue | Attn: Legal Dept | 9511 Harrison St | | Des Plaines | IL | 60016 | |
| Indiana Department of Revenue | Attn: Legal Dept | 100 N Senate Ave IGCN Ste N105 | | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | Attn: Legal Dept | PO Box 7218 | | Indianapolis | IN | 46207-7218 | |
| Indiana Michigan Power | Attn: Legal Dept | PO Box 371496 | | Pittsburgh | PA | 15250-7496 | |
| Internal Revenue Service | Attn: Centralized Insolvency Op | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Iowa Department of Revenue | Attn: Legal Dept | 1305 E Walnut St Ste 3000 | | Des Moines | IA | 50319 | |
| Iowa Department of Revenue | Attn: Legal Dept | PO Box 10412 | | Des Moines | IA | 50306-0412 | |
| Juno One | c/o Grazi & Gianinino LLP | Attn Ryan Grazi | 217 SE Ocean Blvd | Stuart | FL | 34994 | |
| Juno One LLC | Attn: Legal Dept | 2 Commerce St | | Branchburg | NJ | 08876 | |
| Kansas Department of Revenue | Attn: Legal Dept | 915 SW Harrison St Ste 300 | | Topeka | KS | 66612 | |
| Kansas Department of Revenue | Attn: Legal Dept | PO Box 3506 | | Topeka | KS | 66625-3506 | |
| Kentucky Revenue Cabinet | Attn: Legal Dept | 501 High St | | Frankfort | KY | 40620-0003 | |
| Kentucky State Treasurer | Attn: Legal Dept | 501 High St | | Frankfort | KY | 40601 | |
| Legal Shield | Attn: Legal Dept | PO Box 2629 | | Ada | OK | 74821-2629 | |
| Liberty Utilities | Attn: Legal Dept | PO Box 650689 | | Dallas | TX | 75265-0689 | |
| Licenselogix LLC | Attn: Legal Dept | 140 Grand St. Suite 300 | | White Plains | NY | 10601 | |
| Lloyd's Insurance Co S.A. AAL 5348 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Co S.A. AFB 5361 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Co S.A. APL 5341 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Co S.A. ARK 5377 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Co S.A. AXS 5328 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Co S.A. CGM 5358 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Co S.A. CNP 5380 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Co S.A. CSL 5316 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Insurance Co S.A. MKL 5368 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate AAL 2012 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Syndicate AFB 2623 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate APL 1969 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate ARK 4020 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate AXS 1686 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate CGM 2488 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate CNP 4444 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate CSL 1084 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's syndicate MKL 3000 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Underwriter Syndicate #0510 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Underwriter Syndicate #1036 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Underwriter Syndicate #1084 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Underwriter Syndicate #457 | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Underwriter Syndicate #AAL | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyd's Underwriter Syndicate #AFB | Attn: Legal Dept | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lockton Companies LLC | Attn: Legal Dept | 1185 Avenue of the Americas | | New York | NY | 10036-2601 | |
| Lockton Companies LLC | Attn: Legal Dept | 500 W Monroe St. | Ste. 3400 | Chicago | IL | 60661-3778 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 3 of 7

 STRETTO

**Exhibit F**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Louisiana Department of Revenue | Attn: Legal Dept | 617 N 3rd St | | Baton Rouge | LA | 70802 | |
| Louisiana Department of Revenue | Attn: Legal Dept | Post Office Box 201 | | Baton Rouge | LA | 70821-0201 | |
| Lumen-Centurylink | Att Treasury Dept | 5454 W 110th | | Overland Park | KS | 66211-1204 | |
| Lumen-Centurylink | Attn: Legal Dept | PO Box 1301 | | Minneapolis | MN | 55483-0001 | |
| Lumen-Centurylink | Attn: Legal Dept | PO Box 17360 | | Denver | CO | 80217-0360 | |
| Lumen-Centurylink | Attn: Legal Dept | PO Box 173821 | | Denver | CO | 80217-3821 | |
| Lumen-Centurylink | Attn: Legal Dept | PO Box 29080 | | Phoenix | AZ | 85038-9080 | |
| Lumen-Centurylink | Attn: Legal Dept | PO Box 3400 | | Omaha | NE | 68103-0400 | |
| Lumen-Centurylink | Attn: Legal Dept | PO Box 52124 | | Phoenix | AZ | 85072-2124 | |
| Lumen-Centurylink | Attn: Legal Dept | PO Box 52187 | | Phoenix | AZ | 85072-2187 | |
| Lumen-Centurylink | Attn: Legal Dept | PO Box 91154 | | Seattle | WA | 98111-9254 | |
| Lumen-Centurylink | Attn: Legal Dept | PO Box 9351 | | Minneapolis | MN | 55440-9351 | |
| Lumen-Centurylink | Business Services | PO Box 856169 | | Louisville | KY | 40285-6169 | |
| Maine Revenue Services | Attn: Legal Dept | 51 Commerce Dr | | Augusta | ME | 04330 | |
| Maine Revenue Services | Attn: Legal Dept | PO Box 1065 | | Augusta | ME | 04332-1065 | |
| Malakan Diamond Co. | Attn: Legal Dept | 1334 W. Herndon Ave. | | Fresno | CA | 93711 | |
| Manulife Can Pooled Real Est Fund | Attn: Legal Dept | Lockbox #T09511C | PO Box 9511 Station A | Toronto | | M5W 2K3 | Canada |
| Maryland Department of Revenue | Attn: Legal Dept | 110 Carroll Street | | Annapolis | MD | 21411-0001 | |
| Massachusetts Department of Revenue | Attn: Legal Dept | PO Box 7000 | | Boston | MA | 02204 | |
| Maxmark Inc. | Attn: Legal Dept | 5 S. Wabash Ave. Suite 1728 | | Chicago | IL | 60603 | |
| Mediacom | Attn Dawn Janssen | 1 Mediacom Way | | Mediacom Park | NY | 10919 | |
| Mediacom | Attn Julien D'Ancona | One Mediacom Way | | Mediacom Park | NY | 10919 | |
| Mediacom | Attn: Legal Dept | 1 Mediacom Way | | Mediacom Park | NY | 10918 | |
| Mediacom | Attn: Legal Dept | PO Box 5744 | | Carol Stream | IL | 60197-5744 | |
| Metropolitan Utilities District | Attn: Legal Dept | 7350 World Communiations Drive | | Omaha | NE | 68122-4041 | |
| Michigan Department of Treasury | Attn: Legal Dept | 430 W Allegan S | | Lansing | MI | 48933 | |
| Michigan Department of Treasury | Attn: Legal Dept | PO Box 30324 | | Lansing | MI | 48909-7824 | |
| Midamerican Energy Company | Attn: Legal Dept | 666 Grand Ave Ste 2700 | | Des Moines | IA | 50309 | |
| Midvale Indemnity Company | Attn: Legal Dept | 6000 American Parkway | | Madison | WI | 53783-0001 | |
| Midwest One Financial Group Inc. | Attn: Legal Dept | 102 South Clinton Street | | Iowa City | IA | 52240 | |
| Minnesota Department of Revenue | Attn: Legal Dept | 600 Robert St N | | Saint Paul | MN | 55146 | |
| Minnesota Department of Revenue | Attn: Legal Dept | Mail Revenue Station 1250 | | Saint Paul | MN | 55145 | |
| Minnesota Secretary Of State | Attn: Legal Dept | 180 State Office Bldg | 100 Dr Martin Luther King Jr Blvd | St. Paul | MN | 55155 | |
| Mississippi Department of Revenue | Attn: Legal Dept | 500 Clinton Center | | Clinton | MS | 39056 | |
| Mississippi Department of Revenue | Attn: Legal Dept | PO Box 1033 | | Jackson | MS | 39215-1033 | |
| Missouri Department of Revenue | Attn: Legal Dept | 301 W High St Ste 330 | | Jefferson City | MO | 65101 | |
| Missouri Department of Revenue | Attn: Legal Dept | PO Box 840 | | Jefferson City | MO | 65105-0840 | |
| Mona Cope | Attn: Legal Dept | PO Box 278 | | Forsyth | MO | 65653 | |
| Nadg/Sg Riverdale VIllage LP | Centrecorp Management Services Lllp | 12761 Riverdale Blvd Nw | | Coon Rapids | MN | 55448 | |
| National Fire Insurance Co Hartford | Attn: Legal Dept | 151 N. Franklin Street | | Chicago | IL | 60606 | |
| Nationwide | Attn: Legal Dept | 18700 North Hayden Road | | Scottsdale | AZ | 85255 | |
| NC Department of Revenue | Attn: Legal Dept | 301 Mccullough Dr Ste 300 | | Charlotte | NC | 28262 | |
| NC Department of Revenue | Attn: Legal Dept | PO Box 25000 | | Raleigh | NC | 27640-0700 | |
| Nebraska Department of Revenue | Attn: Legal Dept | 301 Centennial Mall S | | Lincoln | NE | 68509-4818 | |
| Nebraska Department of Revenue | Attn: Legal Dept | PO Box 98923 | | Lincoln | NE | 68509-8923 | |
| Nevada Department of Taxation | Attn: Legal Dept | 4600 Kietzke Ln Ste L235 | | Reno | NV | 89502 | |
| Nevada Department of Taxation | Attn: Legal Dept | PO Box 51107 | | Los Angeles | CA | 90051-5407 | |
| New Prague Mill LLC | Attn: Legal Dept | 7401 Bush Lake Rd | | Edina | MN | 55439 | |
| New York State Corporate Tax | Attn: Legal Dept | PO Box 1909 | | Albany | NY | 12201 | |
| New York State Sales Tax | Attn: Legal Dept | PO Box 15172 | | Albany | NY | 12212 | |
| Nipsco | Attn: Legal Dept | PO Box 13018 | | Merrillville | IN | 46411-3018 | |
| NM Taxation and Revenue Dept | Attn: Legal Dept | PO Box 25128 | | Santa Fe | NM | 87504-5128 | |
| NM Taxation Revenue Dept | Attn: Legal Dept | 1220 S Saint Francis Dr Ste 220 | | Santa Fe | NM | 87505 | |
| North Dakota Department of Revenue | Attn: Legal Dept | 600 E Boulevard Ave | | Bismarck | ND | 58505 | |
| North Dakota Department of Revenue | Attn: Legal Dept | PO Box 5623 | | Bismarck | ND | 58506-5623 | |
| Ntnl Union Fire Ins Co PittsburghPA | Attn: Legal Dept | 1271 Ave of the Americas FL 37 | | New York | NY | 10020-1304 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 4 of 7



**Exhibit F**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| NY Dept of Taxation and Finance | Attn: Legal Dept | W A Harriman Campus | | Albany | NY | 12227 | |
| Ny Life Insurance Company | Ny Life Group Benefit Solutions | 3600 Minnesota Dr STE 100 | | Edina | MN | 55435 | |
| NYC Department of Finance | Attn: Legal Dept | PO Box 3646 | | New York | NY | 10008 | |
| Ohio Department of Taxation | Attn: Legal Dept | 313 E Warren St | | Lebanon | OH | 45036 | |
| Ohio Department of Taxation | Attn: Legal Dept | PO Box 16560 | | Columbus | OH | 43216-6560 | |
| Oklahoma Tax Commission | Attn: Legal Dept | PO Box 26860 | | Oklahoma City | OK | 73126-0860 | |
| Oklaoma Tax Commission | Attn: Legal Dept | 2501 N Lincoln Blvd | | Oklahoma City | OK | 73194 | |
| Old Republic Insurance Company | Old Republic Professional Liability | 191 North Wacker Drive Suite 1000 | Attention: Underwriting Department | Chicago | IL | 60606 | |
| Omaha Public Power District | Attn: Legal Dept | PO Box 3995 | | Omaha | NE | 68103-0995 | |
| Optimum | Attn: Legal Dept | PO Box 70340 | | Philadelphia | PA | 19176-0340 | |
| Optum | Attn: Legal Dept | 2771 Momentum Place | | Chicago | IL | 60689-5327 | |
| Oracle America Inc | Peggy Bruggman & Alice Miller | 500 Oracle Pkwy | | Redwood Shore | CA | 94065 | |
| Oracle America Inc. | Office/Director or Legal Dept | PO Box 203448 | | Dallas | TX | 75320-3448 | |
| Oregon Department of Revenue | Attn: Legal Dept | PO Box 14950 | | Salem | OR | 97309 | |
| Pennsylvania Department of Revenue | Attn: Legal Dept | 555 Union Blvd | | Allentown | PA | 18109-3389 | |
| Pennsylvania Department of Revenue | Attn: Legal Dept | PO Box 280905 | | Harrisburg | PA | 17128-0905 | |
| Pitney Bowes Global Fin Svs LLC | Attn: Legal Dept | PO Box 371887 | | Pittsburgh | PA | 15250-7887 | |
| Pitney Bowes Global Fin Svs LLC | Attn: Legal Dept | PO Box 371896 | | Pittsburgh | PA | 15250-7896 | |
| Pitney Bowes Global Fin Svs LLC | Attn: Legal Dept | PO Box 5151 | | Shelton | CT | 06484-7151 | |
| Pitney Bowes Global Financial Svs | Attn: Legal Dept | PO Box 856042 | | Louisville | KY | 40285-6042 | |
| Pitney Bowes Global Financial Svs | Attn: Legal Dept | PO Box 856390 | | Louisville | KY | 40285-6390 | |
| Pitney Bowes Global Financial Svs | Attn: Legal Dept | PO Box 981022 | | Boston | MA | 02298-1022 | |
| Pitney Bowes Global Financial Svs | Customer Service | PO Box 856460 | | Louisville | KY | 40285-5390 | |
| Pitney Bowes Inc | Attn Asset Recovery | PO Box 5151 | | Shelton | CT | 06484-7151 | |
| Pitney Bowes Inc | Attn Customer Svc Dept | 2225 American Dr | | Neenah | WI | 54956-1005 | |
| Pitney Bowes Inc | Attn: Legal Dept | PO Box 856390 | | Louisville | KY | 40285-6390 | |
| Pitney Bowes Inc | Attn: Legal Dept | PO Box 981039 | | Boston | MA | 02298-1039 | |
| PNC Bank NA | Trea Mgmt Client care M Munger | One Financial Parkway | | Kalamazoo | MI | 49009 | |
| PNC Bank National Association | Attn: Legal Dept | 500 First Avenue | Commercial Loan Service Center/DCC | Pittsburgh | PA | 15219 | |
| PNC Bank National Association | Attn: Managing Chief Counsel | 1600 Market St 8th Fl | | Philadelphia | PA | 19103 | |
| PNC Bank National Association | Attn: Mark A. Gittelman Esq. | 1600 Market St 8th Fl | | Philadelphia | PA | 19103 | |
| PNC Bank National Association | c/o Treasury Management | Firstside Center 500 First Ave | Attn: Commercial Card Operations | Pittsburgh | PA | 15219 | |
| Pontus Net Lease Advisors LLC | Attn: Legal Dept | 875 Prospect St | #303 | Lajolla | CA | 92037 | |
| Presslink Limited | Raysa Chan | Avenida Da Praia Grande | Nos 367-371, Kengou Bldg | Em Macao | | | China |
| Radius Global Solutions | Attn: Legal Dept | 7831 Glenroy Rd | | Edina | MN | 55439 | |
| RCN Telecom Services Inc | Ashey Holanda | 650 College Rd E | | Princeton | NJ | 08540 | |
| Rhode Island Division of Taxation | Attn: Legal Dept | One Capitol Hill | | Providence | RI | 02908 | |
| Ring Central Inc | Attn: Legal Dept | PO Box 734232 | | Dallas | TX | 75373-4232 | |
| Risk Specialists Co Ins Agency | d/b/a RSCIA in NH UT & VT | 500 West Madison Street | Suite 3000 | Chicago | IL | 60661-4576 | |
| SC Department of Revenue | Attn: Legal Dept | 300A Outlet Pointe Blvd | | Columbia | SC | 29210 | |
| SC Dept of Revenue | Attn: Legal Dept | PO Box 100193 | | Columbia | SC | 29202 | |
| Securities and Exchange Commission | Attn: Andrew Calamari Rd | 200 Vesey St Ste 400 Brookfield Pl | New York Regional Office | New York | NY | 10281-1022 | |
| Securities and Exchange Commission | Office/Director or Legal Dept | 100 F Street, NE | | Washington | DC | 20549 | |
| Service Electric Cable TV | Attn Accounts Payable | 2200 Avenue A | | Bethleham | PA | 18017 | |
| Siena Lending Group LLC | Attn: Legal Dept | 9 W. Broad Street Suite 540 | | Stamford | CT | 06902 | |
| Siena Lending Group LLC As Agent | Attn: Legal Dept | 9 W. Broad Street Suite 540 | | Stamford | CT | 06902 | |
| Socora VIllage Company | Attn: Legal Dept | 2441 N Maize Rd Ste 1807 | | Wichita | KS | 67205 | |
| Socora Village Company | Attn: Legal Dept | 727 N. Waco | Suite 400 | Wichita | KS | 67203 | |
| South Dakota Department of Revenue | Attn: Legal Dept | 445 E. Capitol Ave. | | Pierre | SD | 57501-3100 | |
| Spectrum Mgmt Holding Company LLC | c/o Flaster Greenberg P.C. | 1007 N Orange St Ste 400 | Attn: Damien Nicholas Tancredi Esq. | Wilmington | DE | 19801 | |
| Starr Indemnity & Liability Company | Attn: Legal Dept | 399 Park Avenue | 2nd Floor | New York | NY | 10022 | |
| State Of Arkansas | Office Of The Attorney General | 323 Center St, Ste 200 | | Little Rock | AR | 72201 | |
| State Of Florida | Office Of The Attorney General | The Capitol Pl-01 | | Tallahassee | FL | 32399 | |
| State Of Georgia | Office Of The Attorney General | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | |
| State Of Idaho | Office Of The Attorney General | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 | |
| State Of Indiana | Office Of The Attorney General | 302 W Washington St 5Th Fl | Indiana Government Center South | Indianapolis | IN | 46204 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 5 of 7



**Exhibit F**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| State Of Kansas | Office Of The Attorney General | 120 Sw 10Th Ave, 2Nd Fl | | Topeka | KS | 66612 | |
| State Of Louisiana | Office Of The Attorney General | 1885 N. Third St | | Baton Rouge | LA | 70802 | |
| State Of Maine | Office Of The Attorney General | 6 State House Station | | Augusta | ME | 04333 | |
| State Of Maryland | Office Of The Attorney General | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| State Of Minnesota | Office Of The Attorney General | 445 Minnesota St, Ste 1400 | | St. Paul | MN | 55101 | |
| State Of Mississippi | Office Of The Attorney General | 550 High St Ste 1200 | Walter Sillers Building | Jackson | MS | 39201 | |
| State Of Montana | Office Of The Attorney General | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 | |
| State Of Nebraska | Office Of The Attorney General | 2115 State Capitol | | Lincoln | NE | 68509 | |
| State Of Nevada | Office Of The Attorney General | 100 N Carson St | Old Supreme Court Building | Carson City | NV | 89701 | |
| State of New Jersey | New Jersey Division of Taxation | 3 John Fitch Way 1st Floor Lobby | | Trenton | NJ | 08695 | |
| State of New Jersey | New Jersey Division of Taxation | PO Box 999 | | Trenton | NJ | 08646-0999 | |
| State Of New Jersey | Office Of The Attorney General | 25 Market St 8Th Fl, West Wing | Richard J. Hughes Justice Complex | Trenton | NJ | 08611 | |
| State Of New Mexico | Office Of The Attorney General | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 | |
| State Of New York | Office Of The Attorney General | The Capitol | | Albany | NY | 12224 | |
| State Of North Carolina | Office Of The Attorney General | 114 W Edenton St | | Raleigh | NC | 27603 | |
| State Of Ohio | Office Of The Attorney General | 30 E Broad St 14Th Fl | State Office Tower | Columbus | OH | 43215 | |
| State Of Oregon | Office Of The Attorney General | 1162 Court St Ne | | Salem | OR | 97301 | |
| State Of Pennsylvania | Office Of The Attorney General | Strawberry Square 16Th Fl | | Harrisburg | PA | 17120 | |
| State Of Rhode Island | Office Of The Attorney General | 150 S Main St | | Providence | RI | 2903 | |
| State Of South Carolina | Office Of The Attorney General | 1000 Assembly St Rm 519 | Rembert C. Dennis Bldg | Columbia | SC | 29201 | |
| State Of South Dakota | Office Of The Attorney General | 1302 E Highway 14, Ste 1 | | Pierre | SD | 57501 | |
| State Of Tennessee | Office Of The Attorney General | 301 6Th Ave N | | Nashville | TN | 37243 | |
| State of Tennessee | Tennessee Department of Revenue | 500 Deaderick Street | | Nashville | TN | 37242 | |
| State Of Texas | Office Of The Attorney General | 300 W. 15Th St | | Austin | TX | 78701 | |
| State Of Virginia | Office Of The Attorney General | 202 N. Ninth St. | | Richmond | VA | 23219 | |
| State Of Washington | Office Of The Attorney General | 1125 Washington St Se | | Olympia | WA | 98501 | |
| State Of Washington | Office Of The Attorney General | PO Box 40100 | | Olympia | WA | 98504-00 | |
| State Of Wisconsin | Office Of The Attorney General | 114 E State Capitol | | Madison | WI | 53702 | |
| State Of Wyoming | Office Of The Attorney General | 2320 Capitol Ave | Kendrick Building | Cheyenne | WY | 82002 | |
| Synacor Inc. | Attn: Legal Dept | 40  LaRiviere Dr | Suite 300 | Buffalo | NY | 14202 | |
| Synchrony Financial | Attn: Legal Dept | 777 Long Ridge Rd | | Stamford | CT | 06905 | |
| Taboola Inc | Office/Director or Legal Dept | 16 Madison Sq W | | New York | NY | 10010 | |
| Tanger Branson LLC | Attn: Legal Dept | PO Box 414225 | | Boston | MA | 02241-4225 | |
| Texas Comptroller Public Accounts | Attn: Legal Dept | 111 East 17th Street | | Austin | TX | 78774 | |
| Texas Comptroller Public Accounts | Attn: Legal Dept | PO Box 149348 | | Austin | TX | 78714 | |
| Texas Department of Revenue | Attn: Legal Dept | PO Box 149354 | | Austin | TX | 78714-9354 | |
| The Continental Insurance Company | Attn: Legal Dept | 151 N. Franklin Street | | Chicago | IL | 60606 | |
| The Continental Insurance Company | Attn: Legal Dept | CNA Center | | Chicago | IL | 60606 | |
| The State Teachers Retirement | Attn: Legal Dept | System of Ohio | Strs of Ohio-Grand Avenue | Cincinnati | OH | 45263-8989 | |
| Thomson Reuters-West | Attn: Legal Dept | PO Box 6292 | Payment Center | Carol Stream | IL | 60197-6292 | |
| Tokio Marine HCC Cyber | Underwriting Department | 16501 Ventura Blvd. Suite 200 | | Encino | CA | 91436 | |
| Tokio Marine/Houston Casualty Co | General Counsel | 13403 Northwest Freeway | | Houston | TX | 77040 | |
| Transamerica | Cf Hocevar Jr | 6864 Engle Road | | Cleveland | OH | 44130 | |
| Transportation Insurance Company | Attn: Legal Dept | 151. N. Franklin St. | | Chicago | IL | 60606 | |
| U.S. Bank Equipment Finance | Attn: Legal Dept | 1310 Madrid Street | | Marshall | MN | 56258 | |
| U.S. Bank N.A | Attn: General Counsel | 2800 Tamarack Rd | | Owensboro | KY | 42301 | |
| Umr/United Healthcare | Attn: Legal Dept | 115 W Wausau Avenue | | Wausau | WI | 54401 | |
| United States Postal Service | Attn: Legal Dept | 100 S 1st St | | Minneapolis | MN | 55401-2002 | |
| Ups | Attn: Legal Dept | Cp #11086 Succ Centre-VIlle | | Montreal | PQ | H3C 5C6 | Canada |
| Ups | Attn: Legal Dept | Dept 4820 | | Los Angeles | CA | 90096-4820 | |
| Ups | Attn: Legal Dept | Lockbox 577 | | Carol Stream | IL | 60132-0577 | |
| Ups | Attn: Legal Dept | PO Box 505820 | | The Lakes | NV | 88905-5820 | |
| Ups | Attn: Legal Dept | PO Box 7247-0244 | | Philadelphia | PA | 19170-0001 | |
| Ups | Attn: Legal Dept | PO Box 894820 | | Los Angeles | CA | 90189-4820 | |
| Ups | Attn: Legal Dept | PO Box 961043 | | Ft Worth | TX | 76161-0043 | |
| Ups | Office/Director or Legal Dept | PO Box 34486 | | Louisville | KY | 40232 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 6 of 7



**Exhibit F**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ups Freight | Attn: Legal Dept | 28013 Network Place | | Chicago | IL | 60673-1280 | |
| Ups Freight | Attn: Legal Dept | PO Box 1216 | | Richmond | VA | 23218-1216 | |
| Ups Freight | Attn: Legal Dept | PO Box 79755 | | Baltimore | MD | 21279-0755 | |
| UPS Freight dba TForce Freight | Treasury Fullfilment Service Oper | Ct2-515-Bb-17 | 70 Batterson Park Rd | Farmington | CT | 060302 | |
| UPS Mail Innovations | UPS SCS Chicago | 28013 Network Place | | Chicago | IL | 60673-1280 | |
| Ups Supply Chain Solutions | Attn Customs Brokerage Services | PO Box 34486 | | Louisville | KY | 40232 | |
| Ups Supply Chain Solutions | Attn: Legal Dept | 1930 Bishop Lane Ste 200 | | Louisville | KY | 40218 | |
| Ups Supply Chain Solutions | Attn: Legal Dept | 28013 Network Place | | Chicago | IL | 60673-1280 | |
| US Bank NA | Attn: Legal Dept | PO Box 1600 | | Saint Paul | MN | 55101-0800 | |
| US Bank NA as Trustee | Corporate Trust Office | 60 Livingston Avenue | | St. Paul | MN | 55107 | |
| Us Customs & Border Protection | Attn: Legal Department | PO Box 530071 | | Atlanta | GA | 30353-0071 | |
| Us Customs & Border Protection | Attn: Legal Dept | PO Box 70946 | | Charlotte | NC | 28272 | |
| Us Internet | Attn: Legal Dept | 12450 Wayzata Blvd | Ste 315 | Minnetonka | MN | 55305 | |
| Us Internet | Bin #131489 | PO Box 1414 | | Minneapolis | MN | 55480-1414 | |
| Utah State Tax Commission | Attn: Legal Dept | 210 N 1950 W | | Salt Lake City | UT | 84134-0400 | |
| Verizon Wireless | Attn: Legal Dept | PO Box 16810 | | Newark | NJ | 07101-6810 | |
| Verizon Wireless | Attn: Legal Dept | PO Box 25505 | | Lehigh Valley | PA | 18002-5505 | |
| Verizon Wireless | Attn: Legal Dept | PO Box 25506 | | Lehigh Valley | PA | 18002-5506 | |
| Verizon Wireless | Attn: Legal Dept | PO Box 790406 | | St Louis | MO | 63179-0406 | |
| Vermont Department of Taxes | Attn: Legal Dept | 133 State Street 1st Floor | | Montpelier | VT | 05633-1401 | |
| Vermont Department of Taxes | Attn: Legal Dept | PO Box 547 | | Montpelier | VT | 05601-0547 | |
| Virginia Department of Taxation | Attn: Legal Dept | 1957 Westmoreland Street | | Richmond | VA | 23230 | |
| Virginia Department of Taxation | Attn: Legal Dept | PO Box 26627 | | Richmond | VA | 23261-6627 | |
| WA State Department of Revenue | Attn: Legal Dept | 2101 4th Ave Suite 1400 | | Seattle | WA | 98121 | |
| Warren Co Water District | Attn: Legal Dept | PO Box 10180 | | Bowling Green | KY | 42102-4780 | |
| Warren Recc | Alma | PO Box 3200 | | Hopkinsville | KY | 42241-3200 | |
| Washington State Dept Revenue | Attn: Legal Dept | PO Box 47464 | | Olympia | WA | 98504-7464 | |
| Wells Fargo Trade Capital Services | Rocco Surrace | 150 E. 42nd Street | | New York | NY | 10017 | |
| West Penn Power | Attn: Legal Dept | PO Box 3687 | | Akron | OH | 44309-3687 | |
| West Virginia State Tax Department | Tax Account Administration Div | PO Box 1826 | | Charleston | WV | 25327-1826 | |
| West Virginia Tax Division | Attn: Legal Dept | 1001 Lee Street East | | Charleston | WV | 25301 | |
| Westchester Surplus Lines Ins Co | Attn: Legal Dept | Royal Centre Two | 11575 Great Oaks Way Suite 200 | Alpharetta | GA | 30022 | |
| Westmoreland County | Attn: Legal Dept | 2 North Main Street | | Greensburg | PA | 15601 | |
| Wisconsin Department of Revenue | Attn: Legal Dept | 2135 Rimrock Rd | | Madison | WI | 53713 | |
| Wisconsin Department of Revenue | Attn: Legal Dept | PO Box 8921 | | Madison | WI | 53708-8921 | |
| Worldwide Express | Attn: Legal Dept | 1660 S Highway 100 | Suite 150 | St. Louis Park | MN | 55416 | |
| Wyoming Department of Revenue | Attn: Legal Dept | 122 W 25th St Suite E301 | | Cheyenne | WY | 82002 | |
| XCel Energy | Attn Dustin Horejsi | 5309 W 70th St | | Edina | MN | 55439 | |
| XCel Energy | Attn: Legal Dept | PO Box 9477 | | Minneapolis | MN | 55484-9477 | |
| XCel Energy | Attn: Shawn Bagley | 825 Rice St | | St Paul | MN | 55117 | |
| XL Professional Insurance | Attn: Legal Dept | 70 Seaview Avenue | | Stamford | CT | 06902-6040 | |
| XL Specialty Insurance Company | Dept. Regulatory | 505 Eagleview Boulevard | Suite 100 | Exton | PA | 19341-1120 | |
| Zurich American Insurance Company | Attn: Legal Dept | 1299 Zurich Way | | Schaumburg | IL | 60196-1056 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 7 of 7

# Exhibit G



**Exhibit G**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 3650 Real Estate Investment Trust LLC | Scott Stokas | | sstokas@pontuscapital.com |
| Alorica | c/o Troutman Pepper | Attn Rene T. McNulty | rene.mcnulty@troutman.com |
| Altice USA (Cablevision Systems Corp) | Gina Squillante | | gina.squillante@alticeusa.com |
| Aniview Inc | Anna Gurevich | | anna@aniview.com |
| Apparel Solutions, Inc. | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi & Steven L. Walsh | kcapuzzi@beneschlaw.com<br>swalsh@beneschlaw.com |
| AT&T | Lois Saucedo | | lmsaucedo@directv.com |
| AT&T U-Verse | Karim Babool | Attn 0511006 | karim.babool@directv.com |
| AXIS Insurance | | | notices@axiscapital.com |
| B.H. Multi Com Corp and B.H. Multi Color Corp. | c/o Bielli & Klauder, LLC | Attn: David M. Klauder, Esq., Melissa M. Hartlipp, Esq. | dklauder@bk-legal.com<br>mhartlipp@bk-legal.com |
| B.H. Multi Com Corp and B.H. Multi Color Corp. | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Ian R. Winters, Esq., Brendan M. Scott, Esq | iwinters@klestadt.com<br>bscott@klestadt.com |
| Bank of America, NA | Cardi Dalla Rosa | | cardi.dallarosa@bofa.com |
| Basic Research | Amy Henderson | | amy.henderson@basicresearch.org |
| Be Beteiligungen Fonds Gmbh & Co. Geschlossene Investmentkommanditgesellschaft | Roland Eschmann | | roland.eschmann@be-invest.de |
| Benjamin Schrag | | | Email Address on File |
| Beusail Organisation Inc | Natalie Nichols, Po, Pay, Returns, Acct Exec | | natalie.nichols@beusail.com |
| Bsmf LLC | Michael Frishberg | | frish1948@gmail.com |
| C&b Ipco LLC | Jason Devoss | | jdevoss@hilcoglobal.com |
| C&B Newco | c/o Riemer Braunstein LLP | Attn: Steven Fox, Esq. | sfox@riemerlaw.com |
| C&B Newco | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Douglas D. Herrmann & Marcy J. McLaughlin Smith | douglas.herrmann@troutman.com<br>marcy.smith@troutman.com |
| C&B Newco, LLC and C&B IPCO, LLC | c/o Riemer & Braunstein LLP | Attn: Steven E. Fox | sfox@riemerlaw.com |
| C&B Newco, LLC and C&B IPCO, LLC | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Douglas D. Herrmann, Marcy J. McLaughlin Smith | douglas.herrmann@troutman.com<br>marcy.smith@troutman.com |
| Cbl & Associates LP | Kris Swanson, Teresa Kaye, Ach | Cbl - Westmoreland LP | kris.swanson@cblproperties.com<br>teresa.kaye@cblproperties.com |
| CBL & Associates Management, Inc. | c/o Hogan McDaniel | Attn: Garvan F. McDaniel | gfmcdaniel@dkhogan.com |
| Cbl-Westmoreland, LP | Matt Schoonmaker | | matt.schoonmaker@cblproperties.com |
| Central Bancompany Inc. -Central Bank Of Branson | Sierra Volz | | sierra.volz@centralbank.net |
| ChannelAdvisor Corporation | c/o Stradley Ronon Stevens & Young, LLP | Attn: Daniel M. Pereira | dpereira@stradley.com |
| Charter Communications Inc | Jacqueline King | Attn Accounts Payable | jacqueline.king@charter.com |
| Chromadex Inc | James Lee | | jamesl@chromadex.com |
| Chubb Companies | c/o Duane Morris LLP | Attn: Drew S. McGehrin | dsmcgehrin@duanemorris.com |
| Chubb Companies | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Clarus Commerce LLC d/b/a Ebbo | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch | rlemisch@klehr.com |
| Clarus Commerce LLC d/b/a ebbo | J Marco & Robert E. Bruenig, Jr. | | jmarco@claruscommerce.com<br>bbreunig@ebbo.com |
| CNA Insurance | | | cidirectbill@cnacentral.com |
| Comcast Cable Communications, LLC | c/o Ballard Spahr LLP | Attn: Matthew G. Summers, Laurel D. Roglen, Margaret A. Vesper | summersm@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com |
| Commerce Technologies LLC d/b/a CommerceHub | c/o Stradley Ronon Stevens & Young, LLP | Attn: Daniel M. Pereira | dpereira@stradley.com |
| Cosmetic Changes LLC | Sheldon Sevinor | | ss@drsevinor.com |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Blank Rome LLP | Attn: Stanley B. Tarr | stanley.tarr@blankrome.com |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Morgan Lewis & Bockius, LLP | Attn: Julia Frost-Davies | julia.frost-davies@morganlewis.com |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Morgan, Lewis & Bockius, LLP | Attn: T. Charlie Liu | charlie.liu@morganlewis.com |
| Directv, LLC | c/o Richards, Layton & Finger, P.A. | Attn: Daniel J. DeFranceschi, David T. Queroli, Emily R. Mathews | defranceschi@rlf.com<br>queroli@rlf.com<br>mathews@rlf.com |
| Dish Network Corporation | Katherine Richter | Attn AR Dept | katherine.richter@dish.com |
| District Of Columbia | Office Of The Attorney General | | oag@dc.gov |
| Donna Salyers Fabulous-Furs | Kathryn Wallace | | kwallace@fabulousfurs.com |
| Emotion Invest Gmbh & Co. KG | Daniel Bachmeier | | bachmeier@arcuscapital.de |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 5



**Exhibit G**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Exorigos Ltd | Brandin-Shuker & Doron Zulikan | | ina.s@exorigos.com<br>doron.z@predicto.ai |
| Exorigos Ltd. | c/o Kasen & Kasen, P.C. | Attn: Jenny R. Kasen, Esq. | jkasen@kasenlaw.com |
| Faegre Drinker Biddle & Reath LLP | Papproth, Janet L. | | janet.papproth@faegredrinker.com |
| Famjams Trading LLC | Michael Friedman | | mfriedman@famjamstrading.com |
| Federal Insurance Company | Attn: Chubb Underwriting Department | Chubb | na.financiallines@chubb.com |
| Fiskars Living US LLC | Kimberly Gunderson | | kimberly.gunderson@fiskars.com |
| Freedom Specialty Insurance Company | c/o Nationwide Management Liability & Specialty | Attn: Claims Manager | fsreportaclaim@nationwide.com |
| G&l X Montclair on Center LLC | c/o Saul Ewing LLP | Attn: Lucian B. Murley | luke.murley@saul.com |
| Gemporia Limited | c/o Best & Flanagan, LLC | Attn: Michael A. Stephani | mstephani@bestlaw.com |
| Geo Management Corp | Don Troutman, George Simone, Melody Hendry | dba Nicky Butler Silver Designs | donald@geomgmt.com<br>george@geomgmt.com<br>melody@geomgmt.com |
| Geo Management Corp | Donald Troutman, , George Simone, Siborg Llc, Lisa Mcdonald, | dba Siborg LLC | donald@geomgmt.com<br>george@geomgmt.com<br>malcolm67@aol.com |
| Geo Management Corp | Donald Troutman, George Simone, Lisa Mcelligot, Tim Busbee, Verenice Sanchez, | dba Consult Beaute | donald@geomgmt.com<br>george@geomgmt.com<br>malcolm67@aol.com<br>tim@geomgmt.com<br>verenice@geomgmt.com |
| Geo Management Corp | IVette Tirri Paula Frasca, Vendor | c/o Ocean Blue Logistics | ivette@bluelogistics.com<br>frasca03@hotmail.com |
| Geo Management Corp | Keisha X, Po, Returns, Edi | | keisha@bluelogistics.com |
| Geo Management Corp | Keisha X, Returns | c/o Blue Logistics | keisha@bluelogistics.com |
| Geo Management Corp | Kerri Sebastian, Rtn Contact | dba Siborg LLC, c/o Ocean Blue Log | kerri@geomgmt.com |
| Geo Management Corp | Ocean Blue #, Verenice Sanchez, | C/D Ocean Blue Logistics | verenice@geomgmt.com |
| Geo Management Corp | Paula Frasca, PO Contact | | frasca03@notmail.com |
| Geo Management Corp Dba Siborg LLC | Donald Troutman | | donald@geomgmt.com |
| GG Software LP d/b/a NitroPay | c/o Carlton Fields, P.A. | Attn: David L. Gay, Esq. | dgay@carltonfields.com<br>namer@carltonfields.com |
| GG Software LP d/b/a NitroPay | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. | mbusenkell@gbblaw.com |
| G-III Apparel Group | Julien Trouchaud | | julien@giii.com.cn |
| Grant Thornton LLP | Anthony Bonaguro | | anthony.bonaguro@us.gt.com |
| Growth Capital Partners, LLC | Scott Brown | | notice@growthcapitalpartnersllc.com |
| Hudson Insurance Company | c/o Hudson Financial Products | ATTN: Underwriting | hfp-underwriting@hudsoninsgroup.com |
| Ienjoy LLC | Danette Rose | | danette@ienjoyhome.com |
| Inspire Jewelry Conn dba IJC | Dennis Reed | | dreed@idc-us.com |
| Instanatural LLC | Donna Fuller, Jackie Kelley, Marci Greenfield, Nina Lambert, | | donna@instanatural.com<br>j.kelley@instanatural.com<br>marci.greenfield@instanatural.com<br>nlambert@fulfillmentworks.com |
| Instanatural LLC | Nina Lambert, Returns | | nlambert@instanatural.com |
| Investstrong LLC | Mark Falthzik | | mfalthzik@gmail.com |
| InvestStrong, LLC | c/o Fineman Krekstein & Harris PC | Attn: Deirdre M. Richards, Esq. | drichards@finemanlawfirm.com |
| InvestStrong, LLC | c/o Levinson Arshonsky Kurtz  & Komsky, LLP | Attn: Steven N. Kurtz, Esq., Ori S. Blumenfeld, Esq. | skurtz@lakklawyers.com<br>oblumenfeld@lakklawyers.com |
| InvestStrong, LLC | c/o Levinson Arshonsky Kurtz & Komsky, LLP | Attn: Steven N. Kurtz, Ori S. Blumenfeld | skurtz@lakklawyers.com<br>oblumenfeld@lakklawyers.com |
| Iris Capital Fund II | Erik De La Riviere | | erik@iris.vc |
| Isomers Labs | Manuela Marcheggiani | | manuela@isomers.ca |
| IV Media, LLC | c/o Greenberg Trauric, LLP | Attn: Dennis A. Meloro | dennis.meloro@gtlaw.com |
| IV Media, LLC | c/o Greenberg Traurig, LLP | Attn: Oscar N. Pinkas & Nathan A. Haynes | pinkaso@gtlaw.com<br>haynesn@gtlaw.com |
| Jones Lang Lasalle Real Estate Services Inc | Karen Wood, Project Mgr | Or Itf Manulife Canadian Pool Real Estate Fund | karen.wood@jll.com |

In re: iMedia Brands, Inc., et al.<br>Case No. 23-10852 (KBO)

Page 2 of 5



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kinbow, Inc. | c/o DLA Piper LLP | Attn: R. Craig Martin & Aaron S. Applebaum | craig.martin@us.dlapiper.com<br>aaron.applebaum@us.dlapiper.com |
| Kinbow, Inc. | c/o Norris, McLaughlin, P.A. | Attn: Bruce J. Wisotsky & Mariya Gonor | bjwisotsky@norris-law.com<br>mgonor@norris-law.com |
| Korber Supply Chain US, Inc. | c/o Cowles & Thompson, P.C. | Attn: William L. Siegel | bsiegel@cowlesthompson.com |
| Life Insurance Company of North America and New York Life Group Insurance Company of North America | c/o Connolly Gallagher LLP | Attn: Jeffrey C. Wisler | jwisler@connollygallagher.com |
| Long Bay Investment Trading Co LTD | Scott Erman, Ana Tran & Tom Ly | | scotte@notations.com<br>longbay.co.ltd@gmail.com |
| Lumen | c/o Archer & Greiner, P.C. | Attn: Bryan J. Hall | bjhall@archerlaw.com |
| Lumen | c/o Stinson LLP | Attn: Edwin H. Caldie, Logan R. Kugler | ed.caldie@stinson.com<br>logan.kugler@stinson.com |
| Mackenzie-Childs LLC | Amber Gansert | | agansert@auroraholdings.com |
| Mediacom | Kim Stacklum | | kstacklum@mediacomcc.com |
| Milor Group Inc | Loran Klein | Citizens Bank c/o Brian Sweeney | accounting.department@milor.it |
| Milor Spa | Albert Mouhadab, Alessandra Carmine, Chiara Malvassori, Ioram Klein, Joseph Mouhadab, Jovy Ann Ilagan, Loram, Maria Sayco, Marlene Medei, Massimo Carcaci,Noury Mouhadab, Philip Rota,Sabrina Levy, Sherly Mouhadab, Stefany Kattan | | amouhadab@milor.it<br>albert@milor.it<br>chiara.malvassori@milor.it<br>ioram@milor.it<br>joe.mouhadab@milor.it<br>jovyann@milor.it;loram@milor.it<br>mmedei@milor.it<br>mcarcaci@milor.it<br>noury@milor.it<br>filippo.rota@milor.it<br>sabrina@milor.it<br>sherly@milor.it<br>stefany.kattan@milor.it |
| Nader Malakan | Evine X, Jenny X, Kristina North, Kristina North, Nader Malakan, Nazli X, Richard Auld | | evine@malakancad.com<br>jennyx@malakandiamond.com<br>kristina@malakandiamond.com<br>nader@malakandiamond.com<br>nazli@malakandiamond.com; |
| Nettel USA Inc | Jennifer Ocampo | | jennocampo@nettelusa.com |
| Nettel USA Inc | Shauna Rice | | srice@sunrisecreditservices.com |
| North American Capacity Insurance Company | | | claimsnacasualty_corporatesolutions@swissre.com |
| NorthStar Life Sciences | | | info@northstarlife.com |
| Ocean Communications, Inc. | c/o Olympusat, LLC | Attn: Amanda Miller & Collen E. Glynn | amiller@olympusat.com<br>colleen@olympusat.com |
| Odyssey International Services, Inc | Nikole Thao | | nikolethao@odysseylogistics.com<br>oisaccounting@odysseylogistics.com |
| Office of the United States Attorney for the District of Delaware | | | usade.ecfbankruptcy@usdoj.gov |
| Office of the United States Trustee for the District of Delaware | Attn: Richard L. Schepacarter | | richard.schepacarter@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o McDermott Will & Emery LLP | Attn: Darren Azman, Kristin Going, Stacy A. Lutkus, Lucas B. Barrett | dazman@mwe.com<br>kgoing@mwe.com<br>salutkus@mwe.com<br>lbarrett@mwe.com |
| Official Committee of Unsecured Creditors | c/o McDermott Will & Emery LLP | Attn: David R. Hurst | dhurst@mwe.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Oracle America, Inc. | c/o Doshi Legal Group, P.C. | Attn: Amish R. Doshi | amish@doshilegal.com |
| Oracle America, Inc. | c/o Margolis Edelstein | Attn: James E. Huggett | jhuggett@margolisedelstein.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 3 of 5



**Exhibit G**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Orlane Inc | Amanda Velez, Elisa Giraudi, Fatima Luis, Mary Lou Brown, | | avelez@pdrnj.com<br>elisa.giraudi@kelemata.it<br>fluis@pdrnj.com<br>mlbrown@orlane.com |
| Outbrain Inc | Rajaana Jones | | rjones@outbrain.com |
| Pontus IMB Portfolio, LLC | c/o Levene, Neale, Bender, Yoo & Golubchik LLP | Attn: Juliet Y. Oh | jyo@lnbyg.com |
| Pontus IMB Portfolio, LLC | c/o Polsinelli PC | Attn: Christopher A. Ward, Katherine M. Devanney | cward@polsinelli.com<br>kdevanney@polsinelli.com |
| Presslink Limited | Raysa Chan | | raysachn@pvumgroup.com |
| Radius | c/o Blank Rome LLP | Attn: Joel C. Shapiro | john.lucian@blankrome.com |
| Radius | c/o Blank Rome LLP | Attn: Nelson Sproat | stanley.tarr@blankrome.com |
| Radius Global Solutions | Jodi Berman, Pay | | jodiberman@radiusgs.com |
| RCN Telecom Services Inc | Ashey Holanda | | ashley.holanda@rcn.net |
| Real Decoy, Inc. | c/o Kasen & Kasen, P.C. | Attn: Jenny R. Kasen, Esq. | jkasen@kasenlaw.com |
| RNN-TV Licensing Co. LLC | c/o Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Jennifer Rodburg, Philip Richter, Andrew Minear | jennifer.rodburg@friedfrank.com<br>philip.richter@friedfrank.com<br>andrew.minear@friedfrank.com |
| RNN-TV Licensing Co. LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Andrew R. Remming, Paige N. Topper | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>ptopper@morrisnichols.com |
| Salesforce, Inc. | c/o Bialson, Bergen & Schwab, a Professional Corporation | Attn: Thomas M. Gaa | tgaa@bbslaw.com |
| Salesforce, Inc. | c/o White and Williams LLP | Attn: Amy E. Vulpio | vulpioa@whiteandwilliams.com |
| Salesforce, Inc. | c/o White and Williams LLP | Attn: Rochelle Gumapac | gumapacr@whiteandwilliams.com |
| Siena Lending Group LLC | c/o Blank Rome LLP | Attn: John Lucian | john.lucian@blankrome.com |
| Siena Lending Group LLC | c/o Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com |
| Socora VIllage Company | Butch Nuss, Construction, Sarah Hattrup, Rent-Utilities, Shane Morrison, Property Super | | kfowles@slawson.com |
| State Of Alabama | Office Of The Attorney General | | consumerinterest@alabamaag.gov |
| State Of Alaska | Office Of The Attorney General | | attorney.general@alaska.gov |
| State Of Arizona | Office Of The Attorney General | | bceintake@azag.gov |
| State Of California | Office Of The Attorney General | | xavier.becerra@doj.ca.gov |
| State Of Colorado | Office Of The Attorney General | | dor_tac_bankruptcy@state.co.us |
| State Of Connecticut | Office Of The Attorney General | | attorney.general@ct.gov |
| State of Delaware | Department of Justice | | attorney.general@state.de.us |
| State Of Florida | Office Of The Attorney General | | ashley.moody@myfloridalegal.com |
| State Of Hawaii | Office Of The Attorney General | | hawaiiag@hawaii.gov |
| State Of Idaho | Office Of The Attorney General | | lawrence.wasden@ag.idaho.gov |
| State Of Illinois | Office Of The Attorney General | | michelle@lisamadigan.org |
| State Of Iowa | Office Of The Attorney General | | consumer@ag.iowa.gov |
| State Of Kansas | Office Of The Attorney General | | derek.schmidt@ag.ks.gov |
| State Of Kentucky | Office Of The Attorney General | | kyoagor@ky.gov |
| State Of Louisiana | Office Of The Attorney General | | constituentservices@ag.louisiana.gov |
| State Of Maryland | Office Of The Attorney General | | oag@oag.state.md.us |
| State Of Massachusetts | Office Of The Attorney General | | ago@state.ma.us |
| State Of Michigan | Office Of The Attorney General | | miag@michigan.gov |
| State Of Minnesota | Office Of The Attorney General | | attorney.general@ag.state.mn.us |
| State Of Missouri | Office Of The Attorney General | | consumer.help@ago.mo.gov |
| State Of New Hampshire | Office Of The Attorney General | Nh Department Of Justice | attorneygeneral@doj.nh.gov |
| State Of New Mexico | Office Of The Attorney General | | hbalderas@nmag.gov |
| State Of North Dakota | Office Of The Attorney General | | ndag@nd.gov |
| State Of Oklahoma | Office Of The Attorney General | | questions@oag.ok.gov |
| State Of Utah | Office Of The Attorney General | | uag@utah.gov |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | | uag@utah.gov |
| State Of Vermont | Office Of The Attorney General | | ago.info@vermont.gov |

In re: iMedia Brands, Inc., et al.<br>Case No. 23-10852 (KBO)

Page 4 of 5

 STRETTO

**Exhibit G**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| State Of Virginia | Office Of The Attorney General | | mail@oag.state.va.us |
| State Of West Virginia | Office Of The Attorney General | | consumer@wvago.gov |
| Sterling Apparel Ltd | Winnie Wong | | winnie.wong@sphk.com.hk |
| Sterling Group Holdings Limited dba Sterling Apparel of Hong Kong | c/o Bricker Graydon LLP | Attn: J. Michael Debbeler | mdebbeler@brickergraydon.com |
| Sterling Time dba SLM Trading GRP | Eli Glieberman | | eli@sterlingtimellc.com |
| Swiss Re Corporate Solutions | | | claimsnacasualty_corporatesolutions@swissre.com |
| Synacor | c/o Thompson Hine, LLP | Attn: Curtis Tuggle and Jonathan Hawkins | curtis.tuggle@thompsonhine.com jonathan.hawkins@thompsonhine.com |
| Synacor, Inc. | c/o Gibbons P.C. | Attn: Chantelle D. McClamb, Esq. | cmcclamb@gibbonslaw.com |
| Synacor, Inc. | c/o Thompson Hine LLP | Attn: Curtis L. Tuggle, Esq. | curtis.tuggle@thompsonhine.com |
| Synacor, Inc. | c/o Thompson Hine LLP | Attn: Jonathan Hawkins, Esq. | jonathan.hawkins@thompsonhine.com |
| Synchrony Bank | c/o Davis Wright Tremaine LLP | Attn: Ragan L. Powers & Hugh R. McCullough | raganpowers@dwt.com hughmccullough@dwt.com |
| Synchrony Bank | c/o Morris James LLP | Attn: Carl N. Kunz, III | ckunz@morrisjames.com |
| The Continental Insurance Company | c/o CNA Claims Reporting | | hpreports@cna.com |
| Tristar | c/o Soule & Stull LLC | Attn George W. Soule & Bethany J. Anderson | gsoule@soulestull.com banderson@soulestull.com |
| Tristar Products Inc | David Kugielsky, Elizabeth Sandman, Marie, Janis Erney, Keith Mirchandani, Kevin Kelly, Marie Skanvinsky, Sherry Maurer | | davidk@tristarproductsinc.com elizabeth@tristarproductsinc.com janis.erney@spectrumbrands.com kkelly@tristarproductsinc.com mskanvinsky@tristarproducts.tv smaurer@tristarproductsinc.com |
| Tristar Products Inc | David Kugielsky, Rachel Sutton, | | davidk@tristarproductsinc.com rachel.sutton@spectrumbrands.com |
| Tristar Products Inc | J Hanewicz, Returns | | jhanewicz@fosdickcorp.com |
| U.S. Bank | c/o Dorsey & Whitney LLP | Attn: Alessandra Glorioso, Eric Lopez Schnabel | glorioso.alessandra@dorsey.com schnabel.eric@dorsey.com |
| U.S. Bank Trust Company NA | Attn: Laura L. Moran | MA-Global Corporate Trust | laura.moran@usbank.com |
| U.S. Bank Trust Company National Association | c/o Dorsey & Whitney (Delaware) LLP | Attn: Eric Lopez Schnabel, Alessandra Glorioso | schnabel.eric@dorsey.com glorioso.alessandra@dorsey.com |
| VXI Global Solutions LLC | Mary Poirier | | mary.poirier@vxi.com |
| VXI Global Solutions, LLC | c/o Dentons US LLP | Attn: John A. Moe II | john.moe@dentons.com |
| VXI Global Solutions, LLC | c/o The Rosner Law Group, LLC | Attn: Frederick B. Bosner | rosner@teamrosner.com liu@teamrosner.com |
| Wealthy Brand Intl Ltd | Kathy Ng | | kathy.hkcn@gmail.com |
| Wells Fargo Equipment Finance | Michal McAulay | | michal.mcaulay@oracle.com |
| Western Surety Company | | | wscinfo@westernsurety.ca |
| Westmoreland County | | | weightsandmeasures@co.westmoreland.pa.us |
| Wrnn-Tv Associates LP | Wilma Rijos | | wrijos@rnntv.com |
| XL Professional Insurance | | | proclaimnewnotices@axaxl.com |
| Zurich American Insurance Company | MSG-Specialty E&O | Zurich North America | usz.sp.submissions.specialty.eo@zurichna.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 5 of 5