# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| iMedia Brands, Inc., *et al.*,[1] | Case No. 23-10852 (KBO) |
| Debtors. | (Jointly Administered) |

## **AFFIDAVIT OF SERVICE**

I, Serina Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned case.

Commencing on September 7, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit E**:

- **Notice of Dates by Which Parties Must File Proofs of Claim and Requests for Payment and Procedures for Filing Proofs of Claim, Including Claims Under 11 U.S.C. § 503(b)(9) Against the Debtors** (attached hereto as **Exhibit A**)

- **[Customized] Official Form 410 Proof of Claim Form** (attached hereto as **Exhibit B**)

- **Instructions for Proof of Claim** (attached hereto as **Exhibit C**)

On September 7, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit F**, and via electronic mail on the service list attached hereto as **Exhibit G**:

- **Notice of Dates by Which Parties Must File Proofs of Claim and Requests for Payment and Procedures for Filing Proofs of Claim, Including Claims Under 11 U.S.C. § 503(b)(9) Against the Debtors** (attached hereto as **Exhibit A**)

- **Official Form 410 Proof of Claim Form** (attached hereto as **Exhibit B**)

- **Instructional Cover Letter to Banks, Brokers, Intermediaries, and Nominees** (attached hereto as **Exhibit D**)

[SPACE LEFT INTENTIONALLY BLANK]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: ValueVision Media Acquisitions, Inc. (8670); iMedia Brands, Inc. (3770); ValueVision Interactive, Inc. (8730); Portal Acquisition Company (3403); VVI Fulfillment Center, Inc. (5552); ValueVision Retail Inc. (2155); JWH Acquisition Company (3109); PW Acquisition Company, LLC (0154); EP Properties, LLC (3951); FL Acquisition Company (3026); Norwell Television, LLC (6011); and 867 Grand Avenue, LLC (2642). The Debtors' service address is 6740 Shady Oak Road, Eden Prairie, MN 55344-3433.

Furthermore, on September 7, 2023, at my direction and under my supervision, employees of Stretto caused 5,000 sets of the following documents to be served via overnight mail on Broadridge Financial Services, Inc., at Attn: Receiving, 51 Mercedes Way, Edgewood, NY 11717, Job # N91054:

- **Notice of Dates by Which Parties Must File Proofs of Claim and Requests for Payment and Procedures for Filing Proofs of Claim, Including Claims Under 11 U.S.C. § 503(b)(9) Against the Debtors** (attached hereto as **Exhibit A**)

- **Official Form 410 Proof of Claim Form** (attached hereto as **Exhibit B**)

Furthermore, on September 7, 2023, at my direction and under my supervision employees of Stretto caused 25 sets of the following documents to be served via overnight mail on Mediant Communications Inc. at Attn: Stephany Hernandez, 100 Demarest Drive, Wayne, NJ 07470, Job # 2189954:

- **Notice of Dates by Which Parties Must File Proofs of Claim and Requests for Payment and Procedures for Filing Proofs of Claim, Including Claims Under 11 U.S.C. § 503(b)(9) Against the Debtors** (attached hereto as **Exhibit A**)

- **Official Form 410 Proof of Claim Form** (attached hereto as **Exhibit B**)

Furthermore, on September 7, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit H**:

- **Notice of Dates by Which Parties Must File Proofs of Claim and Requests for Payment and Procedures for Filing Proofs of Claim, Including Claims Under 11 U.S.C. § 503(b)(9) Against the Debtors** (attached hereto as **Exhibit A**)

- **Official Form 410 Proof of Claim Form** (attached hereto as **Exhibit B**)

- **Instructional Cover Letter to Banks, Brokers, Intermediaries, and Nominees** (attached hereto as **Exhibit C**)

Furthermore, on September 7, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit I**:

- **Notice of Dates by Which Parties Must File Proofs of Claim and Requests for Payment and Procedures for Filing Proofs of Claim, Including Claims Under 11 U.S.C. § 503(b)(9) Against the Debtors** (attached hereto as **Exhibit A**)

- **Official Form 410 Proof of Claim Form** (attached hereto as **Exhibit B**)

[SPACE LEFT INTENTIONALLY BLANK]

Furthermore, on September 7, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit J**:

- **Notice of Dates by Which Parties Must File Proofs of Claim and Requests for Payment and Procedures for Filing Proofs of Claim, Including Claims Under 11 U.S.C. § 503(b)(9) Against the Debtors** (attached hereto as **Exhibit A**)

- **Official Form 410 Proof of Claim Form** (attached hereto as **Exhibit B**)

Furthermore, on September 7, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on Depository Trust & Clearing Corporation at lensnotices@dtcc.com:

- **Notice of Dates by Which Parties Must File Proofs of Claim and Requests for Payment and Procedures for Filing Proofs of Claim, Including Claims Under 11 U.S.C. § 503(b)(9) Against the Debtors** (attached hereto as **Exhibit A**)

- **Official Form 410 Proof of Claim Form** (attached hereto as **Exhibit B**)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: September 18, 2023

_Serina Tran_
Serina Tran

> A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of Colorado,
County of Denver

Subscribed and sworn to (or affirmed) before me on this 18th day of September, 2023 by Serina Tran, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _Kerrie Lynne Darby_

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

# **Exhibit A**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>iMedia Brands, Inc., *et al.*,[1]<br><br>                                       Debtors. | Chapter 11<br><br>Case No. 23-10852 (KBO)<br><br>(Jointly Administered) |

**NOTICE OF DATES BY WHICH PARTIES
MUST FILE PROOFS OF CLAIM AND REQUESTS FOR
PAYMENT AND PROCEDURES FOR FILING PROOFS OF CLAIM,
<u>INCLUDING CLAIMS UNDER 11 U.S.C. § 503(B)(9) AGAINST THE DEBTORS</u>**

       **PLEASE TAKE NOTICE** that on June 28, 2023 (the "<u>Petition Date</u>"), iMedia Brands, Inc. and its affiliated debtors and debtors in possession (collectively, the "<u>Debtors</u>") in the above-captioned chapter 11 cases (the "<u>Chapter 11 Cases</u>") filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "<u>Bankruptcy Code</u>") in the United States Bankruptcy Court for the District of Delaware (the "<u>Court</u>").

       **PLEASE TAKE FURTHER NOTICE** that on August 14, 2023, the Debtors filed the *Debtors' Motion for Entry of an Order (I) Establishing Deadlines to File Proofs of Claim and Requests for Payment and Procedures Related Thereto; and (II) Granting Related Relief* [Docket No. 452] (the "<u>Bar Date Motion</u>") with the Court.  On September 5, 2023, the Court entered an order approving the Bar Date Motion [Docket No. 512] (the "<u>Bar Date Order</u>") and establishing certain dates (each, a "<u>Bar Date</u>," and collectively, the "<u>Bar Dates</u>") by which parties holding claims against the Debtors arising prior to the Petition Date, including claims arising under section 503(b)(9) of the Bankruptcy Code must file proofs of claim ("<u>Proofs of Claim</u>" and each a "<u>Proof of Claim</u>") or requests for payment ("<u>Requests for Payment</u>" and each a "<u>Request for Payment</u>") against the Debtors.  <u>Each date is expressly set forth below.</u>

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are:  ValueVision Media Acquisitions, Inc. (8670); iMedia Brands, Inc. (3770); ValueVision Interactive, Inc. (8730); Portal Acquisition Company (3403); VVI Fulfillment Center, Inc. (5552); ValueVision Retail Inc. (2155); JWH Acquisition Company (3109); PW Acquisition Company, LLC (0154); EP Properties, LLC (3951); FL Acquisition Company (3026); Norwell Television, LLC (6011); and 867 Grand Avenue, LLC (2642).  The Debtors' service address is 6740 Shady Oak Road, Eden Prairie, MN 55344-3433.

> **YOU ARE RECEIVING THIS NOTICE BECAUSE YOU MAY BE
> HOLDING A CLAIM AGAINST ONE OR MORE OF THE DEBTORS
> IN THE ABOVE-CAPTIONED CHAPTER 11 CASES.  THEREFORE, YOU SHOULD
> READ THIS NOTICE CAREFULLY AND DISCUSS IT WITH YOUR ATTORNEY.
> IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

## BACKGROUND TO THE DEBTORS' CHAPTER 11 CASES

A.   **General Information About the Debtors' Cases.**  The Debtors' cases are being jointly administered under case number 23-10852 (KBO).  No request for the appointment of a trustee or examiner has been made in these Chapter 11 Cases.[2]

B.   **Individual Debtor Information.**  The Debtors' service address is 6740 Shady Oak Road, Eden Prairie, MN 55344-3433.  The table below lists the respective case numbers for each Debtor:

| DEBTOR | CASE NO. |
|---|---|
| iMedia Brands, Inc. | 23-10852 (KBO) |
| ValueVision Media Acquisitions, Inc. | 23-10851 (KBO) |
| ValueVision Interactive, Inc. | 23-10853 (KBO) |
| Portal Acquisition Company | 23-10854 (KBO) |
| VVI Fulfillment Center, Inc. | 23-10855 (KBO) |
| ValueVision Retail Inc. | 23-10856 (KBO) |
| JWH Acquisition Company | 23-10857 (KBO) |
| PW Acquisition Company, LLC | 23-10858 (KBO) |
| EP Properties, LLC | 23-10859 (KBO) |
| FL Acquisition Company | 23-10860 (KBO) |
| Norwell Television, LLC | 23-10861 (KBO) |
| 867 Grand Avenue, LLC | 23-10862 (KBO) |

C.   **Access to Proof of Claim Forms and Additional Information.**  If you have any questions regarding the claims processing and/or if you wish to obtain a copy of the Bar Date Motion, Bar Date Order, proof of claim form ("Proof of Claim Form"), or related documents (and/or

---

[2]   Except as otherwise defined herein, in the Bar Date Motion, or in the Bar Date Order, all terms used herein that are specifically defined in the Bankruptcy Code shall have the meanings ascribed to such terms in the Bankruptcy Code. In particular, as used herein: (a) the term "claim" has the meaning given to it in section 101(5) of the Bankruptcy Code; (b) the term "entity" has the meaning given to it in section 101(15) of the Bankruptcy Code; (c) the term "governmental unit" has the meaning given to it in section 101(27) of the Bankruptcy Code; and (d) the term "person" has the meaning given to it in section 101(41) of the Bankruptcy Code.

any other pleadings filed in the Debtors' Chapter 11 Cases) you may do so by: (i) visiting the website of the Debtors' notice and claims agent, Stretto, Inc. ("Stretto") at: https://cases.stretto.com/iMediaBrands, (ii) calling Stretto at (855) 794-3801 (US & Canada toll free) or +1 (949) 340-0398 (International), or (iii) inquiring via email at iMediaInquiries@stretto.com.  Please note that Stretto **cannot** advise you on how to file, or whether you should file, a proof of claim (a "Proof of Claim").

### Schedules of Assets and Liabilities

On August 10, 2023, each of the Debtors filed their statement of financial affairs and schedules of assets and liabilities with the Court (collectively, the "Schedules").  The Debtors' Schedules and the Bar Date Order is also available and free of charge on Stretto's website at https://cases.stretto.com/iMediaBrands.

### Bar Dates Approved by the Court

The Court has established the following Bar Dates as those dates by which parties holding claims against the Debtors that arose (or that are deemed to have arisen) before June 28, 2023 must file Proofs of Claim so that they are **actually received** by Stretto:

| | |
|---|---|
| **General Bar Date:** | **October 13, 2023 at 4:00 p.m. prevailing Eastern Time**, is the date by which all entities (which includes individual persons, estates, trust, partnerships, and corporations, among others (but not Governmental Units)) must file Proofs of Claim, including claims under section 503(b)(9) of the Bankruptcy Code. |
| **Governmental Bar Date:** | **December 26, 2023 at 4:00 p.m. prevailing Eastern Time**, is the date by which all Governmental Units holding claims (whether secured, unsecured priority, or unsecured non-priority) must file Proofs of Claim, including claims for unpaid taxes, whether such claims arise from prepetition tax years or periods, or prepetition transactions to which any of the Debtors were a party, and Requests for Payment, as applicable. |
| **Administrative Claims Bar Date:** | **October 13, 2023 at 4:00 p.m. prevailing Eastern Time**, is the date by which all entities (including individuals, partnerships, corporations, joint ventures, trusts, but not including Governmental Units) must file with the Court and serve on the Debtors Requests for Payment for administrative claims pursuant to section 503 of the Bankruptcy Code arising between the Petition Date (as defined below) and August 31, 2023 (the "Administrative Claims Deadline"), excluding (i) claims for |

professional fees and expenses in these proceedings; (ii) claims arising under section 503(b)(9) of the Bankruptcy Code against any of the Debtors; and (iii) claims for which Governmental Units are exempt from filing Requests for Payment pursuant to section 503(b)(1)(D) of the Bankruptcy Code (the "<u>Administrative Claims</u>"), against any of the Debtors.

### Parties Required to File Claims Forms

A.    **Definition of Claim.**  Under section 101(5) of the Bankruptcy Code and as used herein, the word "claim" means: (i) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (ii) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

B.    **Parties Who Must File Proofs of Claim or Requests for Payment.**  Except as otherwise set forth herein, any person or entity that holds General Claims or Governmental Claims against the Debtors that arose (or are deemed to have arisen) before the Petition Date <u>must</u> file Proofs of Claim on or before the applicable Bar Date, including requests for payment under section 503(b)(9) of the Bankruptcy Code.  All other administrative claims under section 503(b) of the Bankruptcy Code must be made by filing separate Requests for Payment in accordance with section 503(a) of the Bankruptcy Code and the Bar Date Order and shall not be deemed proper if made by Proof of Claim.

C.    **Parties Who Do Not Need to File Proof of Claim Forms.**  Certain parties are not required to file Proofs of Claim.  The Court may, however, enter one or more separate orders at a later time requiring holders of claims to file Proofs of Claim for some kinds of the following claims and setting related deadlines.  If the Court does enter such an order, you will receive notice of it.  The following persons or entities holding claims that would otherwise be subject to the applicable Bar Date need **<u>not</u>** file Proofs of Claim:

(a)    any person or entity that has already filed a Proof of Claim against the Debtors in the above-captioned cases in a form substantially similar to Official Form 410 so long as the claimant does not wish to assert such Claim against a Debtor who was not named in the original Claim, in which case another Proof of Claim must be filed;

(b)    any person or entity whose claim is listed on the Schedules; provided, that (i) the Claim is not listed on the Schedules as "disputed," "contingent," or "unliquidated," (ii) the person or entity does not disagree with the amount, nature, or priority of the Claim as set forth in the Schedules, and (iii) the person or entity does not dispute that the Claim is an obligation of the specific Debtor against which the claim is listed in the Schedules;

4

(c)     any holder of a Claim that heretofore has been allowed by order of this Court;

(d)     any holder of a Claim that has been paid in full by any of the Debtors;

(e)     any holder of a Claim for which different specific deadlines have previously been fixed by the Court prior to entry of the Bar Date Order;

(f)     any Claim by a Debtor against another Debtor;

(g)     any person or entity that holds an equity security interest in the Debtors, which interest exclusively is based upon the ownership of common or preferred stock, membership interests, partnership interests, or warrants, options, or rights to purchase, sell, or subscribe to such a security or interest; *provided*, that if any such holder asserts a General Claim (as opposed to an ownership interest) against a Debtor (including a claim relating to an equity interest or the purchase or sale of such equity interest), a Proof of Claim must be filed on or before the applicable Bar Date pursuant to the Procedures;

(h)     with respect to any Claim, any person or entity who is not required to file a Proof of Claim pursuant to the *Interim Order (I) Authorizing the Debtors to (A) Obtain Post-Petition Financing, (B) Grant Liens and Superpriority Administrative Expense Claims to Post-Petition Lenders and (C) Utilize Cash Collateral, (II) Providing Adequate Protection to Pre-Petition Secured Parties, (III) Modifying the Automatic Stay, (IV) Granting Related Relief, Pursuant to 11 U.S.C. Sections 105, 361, 362, 363, 364, 503, 506, 507 and 552, and (V) Scheduling a Final Hearing Pursuant to Bankruptcy Rule 4001 and Local Rule 4001-2* [Docket No. 116];

(i)     any party that is exempt from filing a Proof of Claim pursuant to an order of this Court in these Chapter 11 Cases;

(j)     the Office of the United States Trustee for any claim for quarterly fees;

(k)     any holder of an Administrative Claim for professional fees and expenses in these proceedings;

(l)     any holder of an Administrative Claim for which Governmental Units are exempt from filing Requests for Payment pursuant to section 503(b)(1)(D) of the Bankruptcy Code; and

(m)     any holder of a Claim allowable under section 503(b) and 507(a)(2) of the Bankruptcy Code as an administrative expense that arises after the Administrative Claims Deadline.

**<u>INSTRUCTIONS FOR FILING PROOF OF CLAIM OR REQUEST FOR PAYMENT</u>**

A.   **Contents of Proof of Claim.**  Each Proof of Claim must: (i) be written in English; (ii) include a claim amount denominated in United States dollars (and to the extent such claim is converted to United States dollars, the conversion rate used); (iii) conform substantially with Official Form 410; (iv) be signed by the holder of the claim or by an authorized agent of the holder of the claims; and (v) be an original Proof of Claim Form (photocopies or facsimiles will **<u>not</u>** be accepted).

B.   **Contents of Request for Payment.**  Each Request for Payment must: (i) be written in English); (ii) include a claim amount denominated in United States dollars (and to the extent such claim is converted to United States dollars, the conversion rate used); (iii) be signed by the holder of the claim or by an authorized agent of the holder of the claims; (iv) not include an objection deadline or be set for hearing; (v) specify by name and case number of the Debtor(s) against which the Claim is filed; and (vi) file with the Court in Case No. 23-10852 (KBO).

C.   **Claims Against Multiple Debtors.**  Except as otherwise provided by the Bar Date Order, each Proof of Claim and Request for Payment must state a claim against only one Debtor and clearly indicate the Debtor against which the claim is asserted.  To the extent more than one Debtor is listed on the Proof of Claim or Request for Payment, such claim will be treated as if filed only against the first-listed Debtor.  If a claimant files a Proof of Claim without identifying a Debtor, such Proof of Claim will be deemed as filed only against iMedia Brands, Inc.

D.   **Supporting Documentation.**  Each Proof of Claim and Request for Payment must include supporting documentation in accordance with Bankruptcy Rules 3001(c) and 3001(d) (or, if such documentation is voluminous, include a summary of such documentation) or an explanation as to why such documentation is not available; <u>provided</u>, <u>however,</u> that a Proof of Claim Form may only be filed without supporting documentation upon the prior written consent of the Debtors' counsel; <u>provided further</u>, <u>however</u>, that any creditor that received such written consent shall be required to transmit such writings to the Debtors' counsel upon request no later than fourteen (14) days from the date of such request.

E.   **Timely Service for Proofs of Claim.**  Each Proof of Claim must be filed, including supporting documentation, by United States mail or other hand delivery system, so as to be **<u>actually received</u>** by Stretto on or before the applicable Bar Date (or, where applicable, on or before any other Bar Dates set forth in the Bar Date Order) (i) via the electronic filing interface available at https://cases.stretto.com/iMediaBrands/file-a-claim/, or (ii) at the following address:

> For First-Class Mail or Overnight Mail to:
>
> **iMedia Brands, Inc., et al. Claims Processing**
> **c/o Stretto**
> **410 Exchange, Suite 100**

**Irvine, CA 92602**

---

**PROOFS OF CLAIM SUBMITTED BY FACSIMILE OR ELECTRONIC MAIL WILL <u>NOT</u> BE ACCEPTED.**

---

F.    **Timely Service for Administrative Claims.**  Requests for Payment must be filed with the Court and served on the Debtors on or before the Administrative Claims Bar Date or Governmental Bar Date, as applicable.

G.    **Receipt of Service.**  Holders of Claims wishing to receive acknowledgement that their Proofs of Claim were received by Stretto must submit (i) a copy of the Proof of Claim, and (ii) a self-addressed, stamped envelope.

<u>**CONSEQUENCES OF FAILING TO TIMELY FILE**</u>
<u>**YOUR PROOF OF CLAIM OR REQUEST FOR PAYMENT**</u>

      Pursuant to the Bar Date Order and in accordance with Bankruptcy Rule 3003(c)(2), if you or any party or entity who is required, but fails, to file a Proof of Claim or Request for Payment in accordance with the Bar Date Order on or before the applicable Bar Date, please be advised that:

➢  **YOU WILL BE FOREVER BARRED FROM ASSERTING THAT CLAIM (OR FILING A PROOF OF CLAIM REQUEST FOR PAYMENT WITH RESPECT TO SUCH CLAIM);**

➢  **YOU WILL NOT RECEIVE ANY DISTRIBUTION IN THESE CHAPTER 11 CASES ON ACCOUNT OF THAT CLAIM; AND**

➢  **YOU WILL NOT BE ENTITLED TO ANY VOTE IN THESE CHAPTER 11 CASES ON ACCOUNT OF THAT CLAIM.**

<u>**Amendments to the Debtors' Schedules**</u>

A.    **Amendments to Schedules.**  In the event that the Debtors amend their Schedules after the date of this notice, the Debtors will provide holders of claims that are affected by any such amendment notice of the amendment, and such parties will be given an opportunity to file Proofs of Claim before a new deadline that will be specified in that future notice.

B.    **Amended Schedules Bar Date.**  The Court has approved the later of (i) the Bar Date, or (ii) thirty (30) days from the date on which the Debtors provided notice of the amendment to the Schedules (or another time period as may be fixed by the Court) as the date by which

holders of claims affected by the amendment must file Proofs of Claim with respect to such claim.

## **Parties to the Debtors' Leases and Executory Contracts**

**A.**     **Rejection of Leases and Contracts.**  The Bankruptcy Code provides that Debtors may, at any time before a plan of reorganization is confirmed by the Court, choose to reject certain executory contracts or unexpired leases.  If your contract or lease is rejected, you may have a claim resulting from that rejection.

**B.**     **Proofs of Claim Relating to Rejection Damages.**  The deadline to file a Proof of Claim for damages relating to the rejection of the contract or lease is the alter of (a) the date set forth in an order authorizing the Debtors to reject contracts or leases pursuant to section 365 of the Bankruptcy Code (including any order confirming a plan of reorganization in the Debtors' Chapter 11 Cases), (b) the General Bar Date, and (c) thirty (30) days from the later of the date the rejection order is entered or notice of rejection is provided at 4:00 p.m. prevailing Eastern Time.

## **Reservation of Rights**

Nothing contained in this notice is intended to or should be construed as a waiver of the Debtors' rights to: (a) dispute, or assert offsets or defenses against, any filed claim or any claim listed or reflected in the Schedules as to the nature, amount, liability, or classification thereof; (b) subsequently designate any claim listed or reflected in the Schedules as disputed, contingent, or unliquidated; or (c) otherwise amend or supplement the Schedules.

8

# **Exhibit B**

**Fill in this information to identify the case:**

Name of Debtor & Case Number:

☐  iMedia Brands, Inc. (Case No. 23-10852)
☐  ValueVision Media Acquisitions, Inc. (Case No. 23-10851)
☐  ValueVision Interactive, Inc. (Case No. 23-10853)
☐  Portal Acquisition Company (Case No. 23-10854)
☐  VVI Fulfillment Center, Inc (Case No. 23-10855)
☐  ValueVision Retail Inc. (Case No. 23-10856)

☐  PJWH Acquisition Company (Case No. 23-10857)
☐  PW Acquisition Company, LLC (Case No. 23-10858)
☐  EP Properties, LLC (Ccase No. 23-10859)
☐  FL Acquisition Company (Case No. 23-10860)
☐  Norwell Television, LLC (Case No. 23-10861)
☐  867 Grand Avenue, LLC (Case No. 23-10862)

**United States Bankruptcy Court for the District of Delaware**

Official Form 410

# Proof of Claim

04/22

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense** *(other than a claim entitled to priority under 11 U.S.C. § 503(b)(9))*. **Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

| Part 1: | Identify the Claim |
| --- | --- |

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor

**2. Has this claim been acquired from someone else?**

☐ No
☐ Yes.  From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

**Where should notices to the creditor be sent?**

Name

Number        Street

City                    State            ZIP Code

Contact phone _____

Contact email _____

**Where should payments to the creditor be sent?** (if different)

Name

Number        Street

City                    State            ZIP Code

Contact phone _____

Contact email _____

__ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

**4. Does this claim amend one already filed?**

☐ No
☐ Yes.  Claim number on court claims registry (if known) _____

Filed on _____
MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No
☐ Yes.  Who made the earlier filing? _____

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

☐ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____  ____  ____  ____

**7. How much is the claim?**

$_____. **Does this amount include interest or other charges?**

☐ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

☐ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:                          $_____

Amount of the claim that is secured:        $_____

Amount of the claim that is unsecured:  $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any default as of the date of the petition:        $_____

**Annual Interest Rate** (when case was filed)_____%

☐ Fixed

☐ Variable

**10. Is this claim based on a lease?**

☐ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.**        $_____

**11. Is this claim subject to a right of setoff?**

☐ No

☐ Yes. Identify the property: _____

| | | |
|---|---|---|
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br><br>☐ Yes. *Check one:*<br><br>  ☐ Domestic support obligations (including alimony and child support) under<br>    11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).<br><br>  ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for<br>    personal, family, or household use. 11 U.S.C. § 507(a)(7).<br><br>  ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the<br>    bankruptcy petition is filed or the debtor's business ends, whichever is earlier.<br>    11 U.S.C. § 507(a)(4).<br><br>  ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).<br><br>  ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).<br><br>  ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies.<br><br>  \*  Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment. | **Amount entitled to priority**<br><br>$_____<br><br>$_____<br><br><br>$_____<br><br><br>$_____<br><br>$_____<br><br>$_____ |
| 13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)? | ☐ No<br><br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.** | $_____ |

**Part 3:    Sign Below**

| | |
|---|---|
| **The person completing this proof of claim must sign and date it. FRBP 9011(b).**<br><br>If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.** | *Check the appropriate box:*<br><br>☐  I am the creditor.<br>☐  I am the creditor's attorney or authorized agent.<br>☐  I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.<br>☐  I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.<br><br>I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br><br>I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct.<br><br>Executed on date  _____<br>    MM / DD  / YYYY<br><br><br>   _____<br>   Signature<br><br>**Print the name of the person who is completing and signing this claim:**<br><br>Name  _____<br>    First name      Middle name      Last name<br><br>Title  _____<br><br>Company  _____<br>    Identify the corporate servicer as the company if the authorized agent is a servicer.<br><br>Address  _____<br>    Number    Street<br>    _____<br>    City        State    ZIP Code<br><br>Contact phone  _____  Email  _____ |

# **<u>Exhibit C</u>**

Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                 12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure  (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or go to https://cases.stretto.com/iMediaBrands/claims/

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured  claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**Do not file these instructions with your form.**

# **Exhibit D**



To Custodians, Banks, Brokers, and Other Nominees (each, a "Nominee"):

*Re: Case Number: 23-10852 (KBO) – iMedia Brands, Inc., et al., Chapter 11 Bankruptcy*

### CUSIP No. 452465206

Stretto, the Claims and Noticing Agent for iMedia Brands, Inc., et al. (the "Debtors") in the United States Bankruptcy Court for the District of Delaware was instructed by the Debtors' counsels that the *Notice of Dates by Which Parties Must File Proofs of Claim and Requests for Payment and Procedures for Filing Proofs of Claim, Including Claims Under 11 U.S.C. § 503(b)(9) Against the Debtors* (the "Notice") and the Proof of Claim Form must be served upon nominees that hold stock in "street name" for the beneficial holders of the below-referenced CUSIP Number. You are receiving the Notice and the Proof of Claim Form because your institution was identified by Depository Trust Company ("DTC") on the Security Position Report as of June 28, 2023 (the "Record Date").

| CUSIP No. | Record Date |
|---|---|
| 452465206 | June 28, 2023 |

Stretto has provided the appropriate number of sets of the Notice and the Proof of Claim Form as requested upon Broadridge and Mediant, respectively. The following referenced job numbers pertain to the mailings established at Broadridge and Mediant. Please mail the provided materials via USPS First-Class Mail and Email to the record date beneficial holders in your books and records as applicable.

| Broadridge Job No.(s) | Mediant Job No.(s) |
|---|---|
| E38540 | 2217233 |

If you would like to request Stretto to either provide extra copies of the Notice and the Proof of Claim Form on your behalf to your respective clients, please provide Stretto with either the number of copies you require or a list of names and addresses to whom you would like Stretto to serve.

| By Email |
|---|
| PublicSecurities@Stretto.com |

If you are not the correct individual or department to research and disburse the requested information, please forward to the proper individual at your firm.

# **Exhibit E**

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 10 West Leather Inc | Debbie Youn, Francis Lee, | 2838 E Pico Blvd | | | Los Angeles | CA | 90023 | |
| 1-2-3.Tv Gmbh | | Bavariafilmplatz 7 | | | Grunwald | | D-82031 | Germany |
| 123Tv Beteiligungs Gmbh | | Theatinerstrasse 7 | | | Munchen | | 80333 | Germany |
| 123Tv Gmbh-Inventory | | Bavariafilmplatz 7 | | | Grunwald | | D-82031 | Germany |
| 123Tv Holding Gmbh | Alex Wassenburger | 6740 Shady Oak Rd | | | Eden Prarie | MN | 55344 | |
| 123Tv Invest Gmbh | Alex Wassenburger | 6740 Shady Oak Rd | | | Eden Prarie | MN | 55344 | |
| 1-2-Play Gmbh | | Bavariafilmplatz 7 | | | Grunwald | | D-82031 | Germany |
| 1317047 B.C. Ltd | Alex Wassenburger | 6740 Shady Oak Rd | | | Eden Prarie | MN | 55344 | |
| 140 Proof Inc Aka Acuity Ads Inc | | 36 E 12th St | 2nd Flr | | New York | NY | 10003 | |
| 152 Media LLC | Jimena Ferrero | 3710 Redmont Rd | | | Birmingham | AL | 35213 | |
| 24/7 Comfort Inc | Gary X, Sebu Chatoyan, | 711 West Woodbury Road | Unit H | | Altadena | CA | 91001 | |
| 33across, Inc. | | 229 W 28th St | 12th Fl | | New York | NY | 10001 | |
| 3650 Real Estate Investment Trust LLC | Scott Stokas | 875 Prospect Street Ste 303 | | | Lajolla | CA | 74685 | |
| 4Com Inc | Attn Tyna Hinds | 1660 S Highway 100 | Suite 434 | | Minneapolis | MN | 55416 | |
| 4Com Inc | Attn Tyna Hinds | 1660 S Highway 100 | | | Minneapolis | MN | 55416 | |
| 51 Degrees | Carl Beeson | Regus Forbury Square | Davidson House | | Reading | | RG1 3EU | United Kingdom |
| 6059350 Canada dba Watchmojo | Hollie Hermes, Sisi Yao | 430-5369 Boul. Saint-Laurent | | | Montreal | | H2T 1S5 | Canada |
| 70th Street Properties LLC | | 3033 Excelsior Blvd Ste 345 | Attn 3510 | | Minneapolis | MN | 55416 | |
| 70th Street Properties LLC | | 3510 Galleria | | | Edina | MN | 55435 | |
| 8 Star Apparel Inc | Bob, Falecia Cox, Heidi Hyun Jin, | 1514 S Eastern Ave | | | Commerce | CA | 90040 | |
| 8 Star Apparel Inc | Gilmar Funes, Timothy Jung, | Or Hana Financial Inc | Dept La 24406 | | Pasadena | CA | 91185-4406 | |
| 867 Grand Avenue LLC | Alex Wassenburger | 6740 Shady Oak Rd | | | Eden Prarie | MN | 55344 | |
| A C Menendez | | Address on File | | | | | | |
| A Gambino Ventrello | | Address on File | | | | | | |
| A Jawny | | Address on File | | | | | | |
| A W Palmer | | Address on File | | | | | | |
| A&m Group International LLC | Albert Djemal, Po, Pay, Returns | 31 West 34th Street | 10th Floor Room 1003 | | New York | NY | 10001 | |
| A. Benson | | Address on File | | | | | | |
| A. June J Reed | | Address on File | | | | | | |
| A.V. Williams | | Address on File | | | | | | |
| A/F Protein Inc | dba  Liftlab Skin Regeneration | 935 Main St | | | Waltham | MA | 02451 | |
| Aaa Systems | | 1101 Shive Lane | | | Bowling Green | KY | 42103 | |
| Aaron Bryant | | Address on File | | | | | | |
| Aaron Cassell | | Address on File | | | | | | |
| Aaron Dean Kessler | | Address on File | | | | | | |
| Aaron Green | | Address on File | | | | | | |
| Aaron Parker | | Address on File | | | | | | |
| Aaron Philip Reitkopf | | Address on File | | | | | | |
| Aaron Reitkopf | | Address on File | | | | | | |
| Aaron Solaas | | Address on File | | | | | | |
| Aaron Tillman | | Address on File | | | | | | |
| Abakar, Mahemo | | Address on File | | | | | | |
| Abbas, Carmen | | Address on File | | | | | | |
| Abbe Darr | | Address on File | | | | | | |
| Abbe Fogel | | Address on File | | | | | | |
| Abbie Thornton | | Address on File | | | | | | |
| Abbott, Kelly | | Address on File | | | | | | |
| Abby Lichtman Design LLC | | 1039 Carolina St | | | San Francisco | CA | 94107 | |
| Abby Malone | | Address on File | | | | | | |
| Abby Mclay | | Address on File | | | | | | |
| Abdi, Faisa | | Address on File | | | | | | |
| Abdo, Kathryn L. | | Address on File | | | | | | |
| Abdul Taalibdin | | Address on File | | | | | | |
| Abdulkadir, Honney | | Address on File | | | | | | |
| Abeer Kandil | | Address on File | | | | | | |
| Abelein, Susan | | Address on File | | | | | | |
| Abelina/Joe Campos | | Address on File | | | | | | |
| Abena Darkeh | | Address on File | | | | | | |
| Abg-Shaq LLC | | 1411 Broadway, 4th Flr | | | New York | NY | 10018 | |
| ABG-Shaq, LLC | c/o Authentic Brands Group, LLC | Attn Legal Department | 1411 Broadway, 4th Floor | | New York | NY | 10018 | |
| Abigail Carrasquillo | | Address on File | | | | | | |
| Abigail Delaforce | | Address on File | | | | | | |
| Abigail Karakkal | | Address on File | | | | | | |
| Abinye Smith | | Address on File | | | | | | |
| Abla, Alessandra | | Address on File | | | | | | |
| Abosede Woody | | Address on File | | | | | | |
| Abraham Garza | | Address on File | | | | | | |
| Abraham, Celeste | | Address on File | | | | | | |
| Abrahams, Ryan A. | | Address on File | | | | | | |
| Abram, Andrea | | Address on File | | | | | | |
| Abramson, Stephanie | | Address on File | | | | | | |
| Abratine Wright | | Address on File | | | | | | |
| Absolute Sports Pvt Ltd | Ankit Mittal, Pay | No P3 & P4, 10th Main | Jeevan Bhima Nagar, Hal 3rd Stage | | Bangalore | | 560075 | India |
| Abston, Matthew | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Accertify Inc | | 25895 Network Place | | | Chicago | IL | 60673-1258 | |
| Accertify, Inc | c/o Becket & Lee LLP | Attn Shraddha Bharatia | PO Box 3002 | | Malvern | PA | 19355-0702 | |
| Accertify, Inc | c/o Becket and Lee LLP | PO Box 3002 | | | Malvern | PA | 19355-0702 | |
| Accertify, Inc. | | 25895 Network Place | | | Chicago | IL | 60673-1258 | |
| Accuratime Corp | Benjamin Perez, Jhoanna Calaguio, Jhoanna Sy, Jordan Botbol, Robert Krief, Ron Preuss, | 614 W 6th St | | | Los Angeles | CA | 90017 | |
| Accuweather Inc | | 385 Science Park Rd | | | State College | PA | 16803-2215 | |
| Ace Werkudara | | Address on File | | | | | | |
| Ace, Timothy Michael | | Address on File | | | | | | |
| Acendas | Attn Accounting | 5331 Johnson Drive | | | Mission | KS | 66205 | |
| Acey Decy Lighting Co Inc | | 200 Parkside Dr | | | San Fernando | CA | 91340 | |
| Achatv, Amy | | Address on File | | | | | | |
| Acheampomaa, Rose | | Address on File | | | | | | |
| Achman, Michael | | Address on File | | | | | | |
| Aci Inc | Amber Johnson, Joanne Benjamin, Jonathan Gross, | 641 Lexington Ave | 14th Floor | | New York | NY | 10022 | |
| Aci Inc | Amber Johnson, Returns | 61 Willet Street | 2nd Floor Building S | | Passaic | NJ | 07055 | |
| Aci Inc | Daniel Minor, Joanne Benjamin, Tina Schnall, | c/o Pur-Lisse | 950 Third Ave, 23rd Fl | | New York | NY | 10022 | |
| Aci Inc | Daniel Minor, Joanne Benjamin, Tina Schnall, | dba Khuraira | 950 Third Ave, 23rd Fl | | New York | NY | 10022 | |
| Aci Inc | Gino Weaver, Rtn Contact | 456 E 22nd St | | | Paterson | NJ | 07514 | |
| Aci Inc | Glenys Jerez, Rosa Logber, | 950 Third Ave | Suite 2700 | | New York | NY | 10022 | |
| Aci Inc | Joanne Benjamin, R Lobger, Tina Schnall, | dba Francky Lofficial Hair Show | 950 Third Ave | | New York | NY | 10022 | |
| Aci Inc | Julie Vlnolas Khuraira Musa, Tina Schnall, | Khuraira Musa | 108 Overlook Rd | | Pomona | NY | 10970 | |
| Aci Inc | Mathew Benjamin, Rtn Contact | 431-455 Madison Ave | | | Paterson | NJ | 07524 | |
| Aci Inc | Peter Cervieri, Rtn Contact | dba Pur-Lisse | 1849 Greenfield Ave #208 | | Los Angeles | CA | 90025 | |
| Aci Inc | | Or Rosenthal & Rosenthal Inc | 1370 Broadway First Floor | | New York | NY | 10018 | |
| ACI, Inc. | Attn Joanne Benjamin | 641 Lexington Ave | 14th Floor | | New York | NY | 10022 | |
| ACI, Inc. | Attn Jonathan Gross | 641 Lexington Ave | | | New York | NY | 10022 | |
| ACI, Inc. | Jonathan Gross | 641 Lexington Ave | | | New York | NY | 10022 | |
| Ackerman, Angela M. | | Address on File | | | | | | |
| Ackerman, Jan | | Address on File | | | | | | |
| Ackermann No Am dba Amann USA | | 452 Burbank St | | | Broomfield | CO | 80020 | |
| Ackley, Sammie | | Address on File | | | | | | |
| Ackley, Thomas | | Address on File | | | | | | |
| Acklin, Elijah | | Address on File | | | | | | |
| Acob, Lilia | | Address on File | | | | | | |
| Acoba, Thelma | | Address on File | | | | | | |
| Acosta, Francisco | | Address on File | | | | | | |
| Acquilla Harley | | Address on File | | | | | | |
| Ada Burwell | | Address on File | | | | | | |
| Ada Hall | | Address on File | | | | | | |
| Ada Heard | | Address on File | | | | | | |
| Ada Keyes | | Address on File | | | | | | |
| Ada M Krusinski | | Address on File | | | | | | |
| Ada Mcbride | | Address on File | | | | | | |
| Ada Ponce | | Address on File | | | | | | |
| Ada Roman | | Address on File | | | | | | |
| Ada Stoudmire | | Address on File | | | | | | |
| Adah Williams | | Address on File | | | | | | |
| Adair Spruill Norfleet | | Address on File | | | | | | |
| Adair Sr, Andrew | | Address on File | | | | | | |
| Adam Altamirano | | Address on File | | | | | | |
| Adam Callahan | | Address on File | | | | | | |
| Adam Ortiz | | Address on File | | | | | | |
| Adamcik, Tim | | Address on File | | | | | | |
| Adams, Cassandra | | Address on File | | | | | | |
| Adams, Charlotte | | Address on File | | | | | | |
| Adams, Devon M. | | Address on File | | | | | | |
| Adams, Elizabeth M. | | Address on File | | | | | | |
| Adams, Ellen | | Address on File | | | | | | |
| Adams, Isaiah | | Address on File | | | | | | |
| Adams, Julie | | Address on File | | | | | | |
| Adams, Mark | | Address on File | | | | | | |
| Adams, Quanisha | | Address on File | | | | | | |
| Adams, Teri M. | | Address on File | | | | | | |
| Adams-Borden, Elaine | | Address on File | | | | | | |
| Adanma Chukwunyere | | Address on File | | | | | | |
| Adapex Inc | Debra Fleenor, Pay | 3422 Old Capitol Trail | Pmb 2082 | | Wilmington | DE | 19808 | |
| Adeed, Fatima | | Address on File | | | | | | |
| Adel Fuentes | | Address on File | | | | | | |
| Adela Bradley | | Address on File | | | | | | |
| Adela Calvn | | Address on File | | | | | | |
| Adela Lewis | | Address on File | | | | | | |
| Adela Mendez | | Address on File | | | | | | |
| Adela N Myers | | Address on File | | | | | | |
| Adeladia, Pestano | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 2 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adelaide Boyark | | Address on File | | | | | | |
| Adelaide F Faulkner | | Address on File | | | | | | |
| Adele Arellano | | Address on File | | | | | | |
| Adele Balsamo | | Address on File | | | | | | |
| Adele Galea | | Address on File | | | | | | |
| Adele Gomez | | Address on File | | | | | | |
| Adele Joyner | | Address on File | | | | | | |
| Adele Knueppel | | Address on File | | | | | | |
| Adele Linn | | Address on File | | | | | | |
| Adele M Davies | | Address on File | | | | | | |
| Adele M Rodriquez | | Address on File | | | | | | |
| Adele Mathis | | Address on File | | | | | | |
| Adele Pratola | | Address on File | | | | | | |
| Adele Richardson | | Address on File | | | | | | |
| Adele Sussky | | Address on File | | | | | | |
| Adele Whitfield | | Address on File | | | | | | |
| Adelement Vast Inc | Ravi Tijare Pay | 33 Vincent Behan Blvd | | | Edison | NJ | 08837 | |
| Adelfa Escobido | | Address on File | | | | | | |
| Adelia Cerna | | Address on File | | | | | | |
| Adelina Brann | | Address on File | | | | | | |
| Adeline Miller | | Address on File | | | | | | |
| Adeline Pannizzo | | Address on File | | | | | | |
| Adeline Saleik | | Address on File | | | | | | |
| Adella Parker | | Address on File | | | | | | |
| Adelle Baker | | Address on File | | | | | | |
| Adelphic, LLC | Attn Legal Department | 4 Park Plaza | Suite 1500 | | Irvine | CA | 92614 | |
| Adetoun, Titlope | | Address on File | | | | | | |
| Adi | | PO Box 731340 | | | Dallas | TX | 75373-1340 | |
| Adiltude Inc | Jared Siegal | 122 Millard Ave | | | Bronxville | NY | 10708 | |
| Adkins, Makayla | | Address on File | | | | | | |
| Adkins, Mary | | Address on File | | | | | | |
| Adkins, Melissa | | Address on File | | | | | | |
| Adler, Erica J. | | Address on File | | | | | | |
| Adler, Rhonda K. | | Address on File | | | | | | |
| Adler, Tammy | | Address on File | | | | | | |
| Admiral Insurance Company | | 1000 Howard Blvd. | Suite 300 | PO Box 5430 | Mount Laurel | NJ | 08054 | |
| Admiral Insurance Company | | 7233 E. Butherus Drive | | | Scottsdale | AZ | 85260 | |
| Adobe Inc. (ADUS) | | 345 Park Avenue | | | San Jose | CA | 95110 | |
| Adobe Systems Inc | | 345 Park Avenue | | | San Jose | CA | 95110 | |
| Adobe Systems Inc | | 345 Park Avenue | | | San Jose | CA | 96110 | |
| Adobe Systems Inc | Ar | 75 Remittance Dr | Ste 1025 | | Chicago | IL | 60675-1025 | |
| Adobe Systems Inc | | 29322 Network Pl | | | Chicago | IL | 60673-1293 | |
| Adolfo Bear | | Address on File | | | | | | |
| Adolfo Tabin | | Address on File | | | | | | |
| Adonica Jones | | Address on File | | | | | | |
| Adora Caternor | | Address on File | | | | | | |
| Adora Quirong | | Address on File | | | | | | |
| ADP Inc | | 1851 N Resler | | | El Paso | TX | 79912 | |
| Adp Inc | | PO Box 78415 | | | Phoenix | AZ | 85062-8415 | |
| ADP Inc | | PO Box 842875 | | | Boston | MA | 02284-2875 | |
| ADP Inc | | PO Box 78415 | | | Phoenix | AZ | | |
| Adrana Cusapto | | Address on File | | | | | | |
| Adrean Gutterman | | Address on File | | | | | | |
| Adreina T Adams | | Address on File | | | | | | |
| Adria Alfonso | | Address on File | | | | | | |
| Adrian Collier | | Address on File | | | | | | |
| Adrian Collins | | Address on File | | | | | | |
| Adrian Kordon | | Address on File | | | | | | |
| Adrian Tubbs | | Address on File | | | | | | |
| Adriana Acosta | | Address on File | | | | | | |
| Adriana Aguilar | | Address on File | | | | | | |
| Adriana Becerra | | Address on File | | | | | | |
| Adriana Clcolini | | Address on File | | | | | | |
| Adriana De Fazio | | Address on File | | | | | | |
| Adriana Gonzalez | | Address on File | | | | | | |
| Adriana Gonzalez | | Address on File | | | | | | |
| Adriana Vela | | Address on File | | | | | | |
| Adriane Johnson | | Address on File | | | | | | |
| Adrianne Bradshaw | | Address on File | | | | | | |
| Adrianne Roberman | | Address on File | | | | | | |
| Adrianne Sarrach | | Address on File | | | | | | |
| Adrianne Wright | | Address on File | | | | | | |
| Adrianne Y Clark | | Address on File | | | | | | |
| Adrieann Willis-Divers | | Address on File | | | | | | |
| Adrien Meson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 3 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adrienne Albanese | | Address on File | | | | | | |
| Adrienne Burros | | Address on File | | | | | | |
| Adrienne C Mccoy | | Address on File | | | | | | |
| Adrienne Edwards | | Address on File | | | | | | |
| Adrienne Egenes | | Address on File | | | | | | |
| Adrienne Harkness | | Address on File | | | | | | |
| Adrienne Kimmons | | Address on File | | | | | | |
| Adrienne L Harms | | Address on File | | | | | | |
| Adrienne Moore | | Address on File | | | | | | |
| Adrienne Orlin | | Address on File | | | | | | |
| Adrienne Warner | | Address on File | | | | | | |
| Adrienne Watts | | Address on File | | | | | | |
| Adrienne Woods | | Address on File | | | | | | |
| Adriunna Walton | | Address on File | | | | | | |
| Adscend Media LLC | Zan Feh | 1205 Kinney Ave #K | | | Austin | TX | 78704 | |
| Adswerve Inc | | PO Box 669258 | | | Dallas | TX | 75266-9258 | |
| Adswerve, Inc. | Attn Legal Department | 5325 Ballard Ave NW | Suite 300 | | Seattle | WA | 98107 | |
| Adtraction Ltd dba Plexpeer | Eunice Garner, | Rm 7B, One Capital Place | 18 Luard Road | | Wan Chai | | 999077 | Hong Kong |
| Advance Newhouse | Attn Dennis Burns | 151 London Pkwy | | | Birmingham | AL | 35211 | |
| Advanced Imaging Solutions | | 6121 Baker Road | Ste 110 | | Minnetonka | MN | 55345 | |
| Advanced Imaging Solutions | | PO Box 10306 | | | Des Moines | IA | 50306-0306 | |
| Advanced Imaging Solutions | | PO Box 790448 | | | St Louis | MO | 63179-0448 | |
| Advanced Imaging Solutions | | 6121 Baker Rd | Ste 110 | | Minnetonka | MN | 55345 | |
| Advanced Legacy Technologies | | 15910 Ventura Blvd | Ste 1120 | | Encino | CA | 91436 | |
| Advantage Sales & Marketing Inc dba Adlucent | Alex Basista, Ar Specialist | PO Box 744347 | | | Atlanta | GA | 30374-4347 | |
| Advantage Sales & Marketing LLC d/b/a Adlucent | | 1300 Guadalupe St, Ste 100 | | | Austin | TX | 78701 | |
| Advantage Sales & Marketing LLC d/b/a Adlucent | | PO Box 744347 | | | Atlanta | GA | 30374-4347 | |
| Aerotek Professional Services | | 3689 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Aesha Carr | | Address on File | | | | | | |
| Aeylonda Brokenborough | | Address on File | | | | | | |
| Af Design Inc | | 1212 Broadway | | | New York | NY | 10001 | |
| Afco Credit Corp | | PO Box 360572 | | | Pittsburgh | PA | 15250-6572 | |
| AFCO Credit Corporation | | 150 North Field Drive | Suite 190 | | Lake Forest | IL | 60045 | |
| Afeworki, Zenobia | | Address on File | | | | | | |
| Affiliated FM Insurance Company | | P.O Box 7500 | | | Johnston | RI | 02919 | |
| Affinity Diamonds LLC | Abhishek Shah, Anshul Modi, Karanjit Singh, Sonam Cheodak, | 535 Fifth Avenue | Floor 15 | | New York | NY | 10017 | |
| Affinity Diamonds LLC | Abhishek Shah, Anshul Modi, Karanjit Singh, Sonam Cheodak, | 535 Fifth Avenue | Floor 15 | | New York | NY | 10017 | |
| Affinity Diamonds LLC | Rajesh Motwani | 535 5th Avenue | Fl 15 | | New York | NY | 10017 | |
| Affuso, Kaitlyn | | Address on File | | | | | | |
| Aflac | | PO Box 84069 | | | Columbus | GA | 31908-4069 | |
| Aflac | Attn Remittance Processing Svcs | 1932 Wynnton Rd | | | Columbus | GA | 31999-0797 | |
| Afolake Gbadegesin | | Address on File | | | | | | |
| Afra Anane | | Address on File | | | | | | |
| Afrakomah, Rose | | Address on File | | | | | | |
| Agatha Mark | | Address on File | | | | | | |
| Agatha Ureneck | | Address on File | | | | | | |
| Agbale Nagbe | | Address on File | | | | | | |
| Agbor, Christien | | Address on File | | | | | | |
| Age Sciences Corp | dba  Personal Microderm | 4719 S Holladay Wood Ln | | | Salt Lake City | UT | 84117 | |
| Agency Models and Talent | Maria | 700 Washington Ave N | Ste 210 | | Minneapolis | MN | 55401 | |
| Agetha Cole | | Address on File | | | | | | |
| Agnes Abarra | | Address on File | | | | | | |
| Agnes Agbevey | | Address on File | | | | | | |
| Agnes Alfonso | | Address on File | | | | | | |
| Agnes Anthony | | Address on File | | | | | | |
| Agnes Barnes Spencer | | Address on File | | | | | | |
| Agnes Blunt | | Address on File | | | | | | |
| Agnes Buchar | | Address on File | | | | | | |
| Agnes Criado | | Address on File | | | | | | |
| Agnes Culpepper | | Address on File | | | | | | |
| Agnes Dziedzic | | Address on File | | | | | | |
| Agnes E Elderd | | Address on File | | | | | | |
| Agnes Fuller | | Address on File | | | | | | |
| Agnes G Lee | | Address on File | | | | | | |
| Agnes Greene | | Address on File | | | | | | |
| Agnes Greene | | Address on File | | | | | | |
| Agnes Iruedo | | Address on File | | | | | | |
| Agnes J Mcclearin | | Address on File | | | | | | |
| Agnes Knarr | | Address on File | | | | | | |
| Agnes Lopez | | Address on File | | | | | | |
| Agnes Mabalot | | Address on File | | | | | | |
| Agnes Mack | | Address on File | | | | | | |
| Agnes Mauldin | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 4 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Agnes Mercurio | | Address on File | | | | | | |
| Agnes Nagy | | Address on File | | | | | | |
| Agnes Santo | | Address on File | | | | | | |
| Agnes Scott | | Address on File | | | | | | |
| Agnes Selepeo | | Address on File | | | | | | |
| Agnes Williams | | Address on File | | | | | | |
| Agnew, Markeesa | | Address on File | | | | | | |
| Agredano, Marcia | | Address on File | | | | | | |
| Aguayo, Maria | | Address on File | | | | | | |
| Aguilar, Rocio | | Address on File | | | | | | |
| Aguirre, Angeles | | Address on File | | | | | | |
| Aguirre, Constance | | Address on File | | | | | | |
| Agushi, Leslea | | Address on File | | | | | | |
| Agustin Arellano | | Address on File | | | | | | |
| Ahead Human Resources | | 2209 Heather Ln | | | Louisville | KY | 40218 | |
| Ahmer, Jacqueline | | Address on File | | | | | | |
| Ahmet Abaslioglu | | Address on File | | | | | | |
| Ahmetasevic, Eldin | | Address on File | | | | | | |
| Ahmie Bilang | | Address on File | | | | | | |
| Aida Gaskin | | Address on File | | | | | | |
| Aida Lopez | | Address on File | | | | | | |
| Aida Maldonado | | Address on File | | | | | | |
| Aida Mckenna | | Address on File | | | | | | |
| Aida O. Villena | | Address on File | | | | | | |
| Aida Perez | | Address on File | | | | | | |
| Aida Wiest | | Address on File | | | | | | |
| Aide Ruiz | | Address on File | | | | | | |
| Aig | | 1271 Avenue of the Americas | | | New York | NY | 10020 | |
| Aija Mara Accatino | | Address on File | | | | | | |
| Aiken, Charmaine | | Address on File | | | | | | |
| Alice Campos | | Address on File | | | | | | |
| Aileen E Adler | | Address on File | | | | | | |
| Aileen Gordon | | Address on File | | | | | | |
| Aileen King | | Address on File | | | | | | |
| Aileen Sabale | | Address on File | | | | | | |
| Aileen Tauchen | | Address on File | | | | | | |
| Aimee Jensen | | Address on File | | | | | | |
| Ainsley Reynolds | | Address on File | | | | | | |
| Air Technologies | | PO Box 73278 | | | Cleveland | OH | 44193 | |
| Air Technologies | | Dept #667 | | | Columbus | OH | 43265 | |
| Airgas USA LLC | | PO Box 734672 | | | Dallas | TX | 75373-4672 | |
| Airgas USA LLC | | PO Box 532609 | | | Atlanta | GA | 30053-2609 | |
| Aisha Benjamin-Stewart | | Address on File | | | | | | |
| Aisha Jenkins | | Address on File | | | | | | |
| AIT Worldwide Express | | PO Box 66730 | | | Chicago | IL | 60666-0730 | |
| Aj Grande | | Address on File | | | | | | |
| Akamai Technologies Inc | Attn General Counsel | 145 Broadway | | | Cambridge | MA | 02142 | |
| Akamai Technologies Inc | Peter Ridder | General Post Office | PO Box 26590 | | New York | NY | 10087-6590 | |
| Akamai Technologies, Inc. | c/o Cohne Kinghorn, PC | Attn George Hofmann | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | |
| Akdikmen, Koray | | Address on File | | | | | | |
| Akhmedova, Elmira A. | | Address on File | | | | | | |
| Akhmedova, Rena | | Address on File | | | | | | |
| Akilah Moore | | Address on File | | | | | | |
| Akili, Salehe | | Address on File | | | | | | |
| Akumalla James | | Address on File | | | | | | |
| Al Cantu | | Address on File | | | | | | |
| Al J Vaughn | | Address on File | | | | | | |
| Al Riccardi | | Address on File | | | | | | |
| Al Valencia | | Address on File | | | | | | |
| Alabama Department of Revenue | | 50 North Ripley Street | | | Montgomery | AL | 36130 | |
| Alabama Department of Revenue | | PO Box 327790 | | | Montgomery | AL | 36132-7790 | |
| Alagarsamy, Manimaran | | Address on File | | | | | | |
| Alair Parker | | Address on File | | | | | | |
| Alan Ackley | | Address on File | | | | | | |
| Alan Aldworth | | Address on File | | | | | | |
| Alan Crawford | | Address on File | | | | | | |
| Alan Diminic | | Address on File | | | | | | |
| Alan Ladner | | Address on File | | | | | | |
| Alan Longbotham | | Address on File | | | | | | |
| Alan Olson | | Address on File | | | | | | |
| Alan Roeder | | Address on File | | | | | | |
| Alan Stokely | | Address on File | | | | | | |
| Alan Tucek | | Address on File | | | | | | |
| Alan Valdina | | Address on File | | | | | | |



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alan W Aldworth | | Address on File | | | | | | |
| Alana Dalaten | | Address on File | | | | | | |
| Alana Drouin | | Address on File | | | | | | |
| Alana Franciosa | | Address on File | | | | | | |
| Alane Wardell | | Address on File | | | | | | |
| Alanis, Paula | | Address on File | | | | | | |
| Alayna Moore | | Address on File | | | | | | |
| Alayne Saturday | | Address on File | | | | | | |
| Alba Linares | | Address on File | | | | | | |
| Albana Ziko | | Address on File | | | | | | |
| Albana Ziko | | Address on File | | | | | | |
| Albert Adams | | Address on File | | | | | | |
| Albert Anderson | | Address on File | | | | | | |
| Albert Awad Jr | | Address on File | | | | | | |
| Albert Buchanan | | Address on File | | | | | | |
| Albert J Markby | | Address on File | | | | | | |
| Albert Kotch | | Address on File | | | | | | |
| Albert Lewis | | Address on File | | | | | | |
| Albert Mercer | | Address on File | | | | | | |
| Albert S. Gay | | Address on File | | | | | | |
| Alberta Thomas | | Address on File | | | | | | |
| Albertenia Gray | | Address on File | | | | | | |
| Albertha Ammah | | Address on File | | | | | | |
| Albertina Romero | | Address on File | | | | | | |
| Albertina Williams | | Address on File | | | | | | |
| Alberto Ramirez-Cardoso | | Address on File | | | | | | |
| Albina Correa-Pinto | | Address on File | | | | | | |
| Albrecht, Jay T. | | Address on File | | | | | | |
| Alchsay, Meshach | | Address on File | | | | | | |
| Alcocer Jesus | | Address on File | | | | | | |
| Aidaco, Johnny | | Address on File | | | | | | |
| Alden, Janice | | Address on File | | | | | | |
| Alderine Anderson | | Address on File | | | | | | |
| Aldina Finn | | Address on File | | | | | | |
| Aldridge Jr., Roger D. | | Address on File | | | | | | |
| Al-Dulaimi, Hasan | | Address on File | | | | | | |
| Alea Capers | | Address on File | | | | | | |
| Alease M Burdi | | Address on File | | | | | | |
| Alease Turner | | Address on File | | | | | | |
| Alecia Dore | | Address on File | | | | | | |
| Alecia Nealy | | Address on File | | | | | | |
| Alecia Sollenberger | | Address on File | | | | | | |
| Aleida Acosta | | Address on File | | | | | | |
| Aleida Santos | | Address on File | | | | | | |
| Aleksiya Joksic | | Address on File | | | | | | |
| Alemayhu, Diantha | | Address on File | | | | | | |
| Alenda Jones | | Address on File | | | | | | |
| Aleneitha Crews | | Address on File | | | | | | |
| Alerus Financial Na | Attn Arb Fee Processing | PO Box 64535 | | | St Paul | MN | 55164-0535 | |
| Alesia VIttorini | | Address on File | | | | | | |
| Alesia Young | | Address on File | | | | | | |
| Alessandra Hirshman | | Address on File | | | | | | |
| Aleta Murphy | | Address on File | | | | | | |
| Aleta Sedillo | | Address on File | | | | | | |
| Aletha Owens | | Address on File | | | | | | |
| Aletha Winkfield-Beard | | Address on File | | | | | | |
| Alethea Chase | | Address on File | | | | | | |
| Alethea Elliott | | Address on File | | | | | | |
| Alethea Sumpter | | Address on File | | | | | | |
| Alethia Cummings | | Address on File | | | | | | |
| Alethia Douglass | | Address on File | | | | | | |
| Alethia Wilkerson | | Address on File | | | | | | |
| Alex Clarke | | Address on File | | | | | | |
| Alex De Barros | | Address on File | | | | | | |
| Alex Flores | | Address on File | | | | | | |
| Alex Gary | | Address on File | | | | | | |
| Alex Jackson | | Address on File | | | | | | |
| Alex Jenkins | | Address on File | | | | | | |
| Alex Nordin | | Address on File | | | | | | |
| Alex Price | | Address on File | | | | | | |
| Alex Rico | | Address on File | | | | | | |
| Alex Sizemore | | Address on File | | | | | | |
| Alex, Marlynn | | Address on File | | | | | | |
| Alexa Beier | | Address on File | | | | | | |
| Alexa Petersen | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 6 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Alexander Agamao | | Address on File | | | | | | |
| Alexander Andreev | Sasha Andreev | 4101 Upton Ave S | | | Minneapolis | MN | 55410 | |
| Alexander Fox | | Address on File | | | | | | |
| Alexander Jefferson | | Address on File | | | | | | |
| Alexander Maldonado | | Address on File | | | | | | |
| Alexander Ordonez | | Address on File | | | | | | |
| Alexander Rogutsky | | Address on File | | | | | | |
| Alexander Williams | | Address on File | | | | | | |
| Alexander, Donald | | Address on File | | | | | | |
| Alexander, Janaya R. | | Address on File | | | | | | |
| Alexander, Joni | | Address on File | | | | | | |
| Alexander, Porsha | | Address on File | | | | | | |
| Alexander, Raven S. | | Address on File | | | | | | |
| Alexander, Richard | | Address on File | | | | | | |
| Alexander, Rose | | Address on File | | | | | | |
| Alexander, Scott | | Address on File | | | | | | |
| Alexander, Wendy | | Address on File | | | | | | |
| Alexandra Cappiello | | Address on File | | | | | | |
| Alexandra Cunningham | | Address on File | | | | | | |
| Alexandra Khan | | Address on File | | | | | | |
| Alexandra Monroe | | Address on File | | | | | | |
| Alexandra Ramirez | | Address on File | | | | | | |
| Alexandra Ramos | | Address on File | | | | | | |
| Alexandra Welch | | Address on File | | | | | | |
| Alexandra Wolfe | | Address on File | | | | | | |
| Alexandria Andrews | | Address on File | | | | | | |
| Alexandria Binkowski | | Address on File | | | | | | |
| Alexis Cochran | | Address on File | | | | | | |
| Alexis Crump | | Address on File | | | | | | |
| Alexis Delcastillo | | Address on File | | | | | | |
| Alexis Gilbert-Foster | | Address on File | | | | | | |
| Alexis Hamilton | | Address on File | | | | | | |
| Alexis Jimenez | | Address on File | | | | | | |
| Alexis Shippen | | Address on File | | | | | | |
| Alexis, Hatungimana | | Address on File | | | | | | |
| Alfons, Alexander | | Address on File | | | | | | |
| Alfons, Florencia | | Address on File | | | | | | |
| Alfonso Miles | | Address on File | | | | | | |
| Alford, Janet S. | | Address on File | | | | | | |
| Alford, Roberta | | Address on File | | | | | | |
| Alfred Audette | | Address on File | | | | | | |
| Alfred Garza | | Address on File | | | | | | |
| Alfred Harrison | | Address on File | | | | | | |
| Alfred Hough | | Address on File | | | | | | |
| Alfred L Austian Cc: Norman's Vet | | Address on File | | | | | | |
| Alfred Mendoza | | Address on File | | | | | | |
| Alfred Moore III | | Address on File | | | | | | |
| Alfred Toledo | | Address on File | | | | | | |
| Alfreda Farreny | | Address on File | | | | | | |
| Alfreda Fulton | | Address on File | | | | | | |
| Alfreda Gant | | Address on File | | | | | | |
| Alfreda Lee | | Address on File | | | | | | |
| Alfreda Woodard | | Address on File | | | | | | |
| Alfreda Wooten | | Address on File | | | | | | |
| Alfredia Isom | | Address on File | | | | | | |
| Alfredo J Rosario | | Address on File | | | | | | |
| Alfreta Johnson | | Address on File | | | | | | |
| Algolia Inc | | 301 Howard St, Ste 300 | | | San Francisco | CA | 94105 | |
| Ali, Mohamed | | Address on File | | | | | | |
| Alia Fadili | | Address on File | | | | | | |
| Alice Adams | | Address on File | | | | | | |
| Alice Albrecht | | Address on File | | | | | | |
| Alice Aponte | | Address on File | | | | | | |
| Alice Barron | | Address on File | | | | | | |
| Alice Benedett | | Address on File | | | | | | |
| Alice Benton | | Address on File | | | | | | |
| Alice Bodnar | | Address on File | | | | | | |
| Alice Bridges | | Address on File | | | | | | |
| Alice Briggs | | Address on File | | | | | | |
| Alice Bryden | | Address on File | | | | | | |
| Alice Burns | | Address on File | | | | | | |
| Alice Chan | | Address on File | | | | | | |
| Alice Clark | | Address on File | | | | | | |
| Alice Clemons | | Address on File | | | | | | |
| Alice Cook | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 7 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alice Cooley | | Address on File | | | | | | |
| Alice Cornell | | Address on File | | | | | | |
| Alice Crawford | | Address on File | | | | | | |
| Alice Cuenca | | Address on File | | | | | | |
| Alice Dejesus | | Address on File | | | | | | |
| Alice Faulkner | | Address on File | | | | | | |
| Alice Fields | | Address on File | | | | | | |
| Alice Foreman | | Address on File | | | | | | |
| Alice French | | Address on File | | | | | | |
| Alice Gaw | | Address on File | | | | | | |
| Alice Grimsley | | Address on File | | | | | | |
| Alice Gutierriz | | Address on File | | | | | | |
| Alice Hyatt | | Address on File | | | | | | |
| Alice James | | Address on File | | | | | | |
| Alice Johnson | | Address on File | | | | | | |
| Alice Jones | | Address on File | | | | | | |
| Alice King | | Address on File | | | | | | |
| Alice Kinser | | Address on File | | | | | | |
| Alice Kirksey | | Address on File | | | | | | |
| Alice Kontos | | Address on File | | | | | | |
| Alice Kozak | | Address on File | | | | | | |
| Alice L Carpenter | | Address on File | | | | | | |
| Alice M Canada | | Address on File | | | | | | |
| Alice M Nolan | | Address on File | | | | | | |
| Alice Macey | | Address on File | | | | | | |
| Alice Maza | | Address on File | | | | | | |
| Alice Mcgrew | | Address on File | | | | | | |
| Alice Mcmillin | | Address on File | | | | | | |
| Alice Medina | | Address on File | | | | | | |
| Alice Merical | | Address on File | | | | | | |
| Alice Mohl | | Address on File | | | | | | |
| Alice Mootz | | Address on File | | | | | | |
| Alice Morrow | | Address on File | | | | | | |
| Alice N Fredieu | | Address on File | | | | | | |
| Alice New | | Address on File | | | | | | |
| Alice Nunez | | Address on File | | | | | | |
| Alice Oldaker | | Address on File | | | | | | |
| Alice Orouke | | Address on File | | | | | | |
| Alice Padilla | | Address on File | | | | | | |
| Alice Parker | | Address on File | | | | | | |
| Alice Parkman | | Address on File | | | | | | |
| Alice Peterson | | Address on File | | | | | | |
| Alice Pickens | | Address on File | | | | | | |
| Alice Redding | | Address on File | | | | | | |
| Alice Rioflorido | | Address on File | | | | | | |
| Alice Ritchie | | Address on File | | | | | | |
| Alice Rogers | | Address on File | | | | | | |
| Alice Ross | | Address on File | | | | | | |
| Alice Slack | | Address on File | | | | | | |
| Alice Southworth | | Address on File | | | | | | |
| Alice Steel | | Address on File | | | | | | |
| Alice Suiter | | Address on File | | | | | | |
| Alice Thigpen | | Address on File | | | | | | |
| Alice White | | Address on File | | | | | | |
| Alice White | | Address on File | | | | | | |
| Alice Williams | | Address on File | | | | | | |
| Alice Wong | | Address on File | | | | | | |
| Alice Ybarra | | Address on File | | | | | | |
| Alice Zettza | | Address on File | | | | | | |
| Alice Zosa | | Address on File | | | | | | |
| Alice/Larry Lindsey | | Address on File | | | | | | |
| Alice` Jamba | | Address on File | | | | | | |
| Alicea M Stewart | | Address on File | | | | | | |
| Alicia Abel | | Address on File | | | | | | |
| Alicia Ashman | | Address on File | | | | | | |
| Alicia Avlon | | Address on File | | | | | | |
| Alicia Bautista | | Address on File | | | | | | |
| Alicia Cleva | | Address on File | | | | | | |
| Alicia Conyers | | Address on File | | | | | | |
| Alicia Couch | | Address on File | | | | | | |
| Alicia Dixon | | Address on File | | | | | | |
| Alicia Fontanillas | | Address on File | | | | | | |
| Alicia Greene | | Address on File | | | | | | |
| Alicia Guerra | | Address on File | | | | | | |
| Alicia Henry | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 8 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alicia Jackson | | Address on File | | | | | | |
| Alicia Jimenez | | Address on File | | | | | | |
| Alicia Maki | | Address on File | | | | | | |
| Alicia Mercado | | Address on File | | | | | | |
| Alicia Munroe | | Address on File | | | | | | |
| Alicia Myers | | Address on File | | | | | | |
| Alicia N H Seedorf | | Address on File | | | | | | |
| Alicia Overby | | Address on File | | | | | | |
| Alicia Quirk | | Address on File | | | | | | |
| Alicia Randolph | | Address on File | | | | | | |
| Alicia Reyes | | Address on File | | | | | | |
| Alicia Santiago | | Address on File | | | | | | |
| Alicia Schuld | | Address on File | | | | | | |
| Alicia Travis | | Address on File | | | | | | |
| Alicia Venegas | | Address on File | | | | | | |
| Alicia Villarreal | | Address on File | | | | | | |
| Alicia Whitney | | Address on File | | | | | | |
| Alicia Williams | | Address on File | | | | | | |
| Alicia Wilson | | Address on File | | | | | | |
| Alicja Chirgwin | | Address on File | | | | | | |
| Alicja Kuznicka | | Address on File | | | | | | |
| Alimamy Kamara | | Address on File | | | | | | |
| Alina Long | | Address on File | | | | | | |
| Alina Pirez | | Address on File | | | | | | |
| Aline Williams | | Address on File | | | | | | |
| Alineda, Alejandra | | Address on File | | | | | | |
| Alisa Allen | | Address on File | | | | | | |
| Alisa Dabney | | Address on File | | | | | | |
| Alisa Sweet | | Address on File | | | | | | |
| Alisa Turner | | Address on File | | | | | | |
| Alisa, Council | | Address on File | | | | | | |
| Alise Wamnes | | Address on File | | | | | | |
| Alisia Hardison | | Address on File | | | | | | |
| Alison Bannerman | | Address on File | | | | | | |
| Alison Crane | | Address on File | | | | | | |
| Alison Kron | | Address on File | | | | | | |
| Alison Sweeten | | Address on File | | | | | | |
| Alison Tygar | | Address on File | | | | | | |
| Alison, Nancy | | Address on File | | | | | | |
| Alissa Caciola | | Address on File | | | | | | |
| Alissa Woel | | Address on File | | | | | | |
| All City Elevator Inc | | 2340 Capp Rd | | | St Paul | MN | 55114 | |
| All the Rage Ny Inc | Glendy Harinarain, Merth Demarco, Michael Demarco, Sridat Rambarran, | 41 Bunkerhill Drive | | | Huntington | NY | 11743 | |
| All the Rage Ny Inc | Glendy Harinarian, Pay | PO Box 20249 | | | Huntington | NY | 11746 | |
| Allamena, Deborah | | Address on File | | | | | | |
| Allan Lambert | | Address on File | | | | | | |
| Allan Penalba | | Address on File | | | | | | |
| Allan, Margaret | | Address on File | | | | | | |
| Allegis Grp Hldg dba Teksystems Inc | Nicole Woodward, Pay | PO Box 198568 | | | Atlanta | GA | 30384-8568 | |
| Allen Bihm | | Address on File | | | | | | |
| Allen Choma | | Address on File | | | | | | |
| Allen Davis | | Address on File | | | | | | |
| Allen Doolin | | Address on File | | | | | | |
| Allen Furey | | Address on File | | | | | | |
| Allen Lohn | | Address on File | | | | | | |
| Allen Miller | | Address on File | | | | | | |
| Allen Preston | | Address on File | | | | | | |
| Allen Scott | | Address on File | | | | | | |
| Allen, Bethany | | Address on File | | | | | | |
| Allen, Crystal | | Address on File | | | | | | |
| Allen, Cynthia | | Address on File | | | | | | |
| Allen, Deborah | | Address on File | | | | | | |
| Allen, James | | Address on File | | | | | | |
| Allen, Janet R. | | Address on File | | | | | | |
| Allen, Joe | | Address on File | | | | | | |
| Allen, Mary | | Address on File | | | | | | |
| Allen, Nancy | | Address on File | | | | | | |
| Allen, Sharon E | | Address on File | | | | | | |
| Allen, Teresa | | Address on File | | | | | | |
| Allena Bagwell | | Address on File | | | | | | |
| Allene Nelson | | Address on File | | | | | | |
| Alletha Dansbie | | Address on File | | | | | | |
| Aletta Davidson | | Address on File | | | | | | |
| Allgeyer, Nicole | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 9 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allianz Global Risks US Insurance Company | | 225 W. Washington Street, Suite 1800 | | | Chicago | IL | 60606-3484 | |
| Allice Anderson | | Address on File | | | | | | |
| Allie Cox | | Address on File | | | | | | |
| Allie Flowers | | Address on File | | | | | | |
| Allie Krings | | Address on File | | | | | | |
| Allied Rich LLC | ALEX MCGEENEY, BOB McGEENEY, FALLON McGEENEY, SUSAN MCGEENEY | 343 West Erie | Suite 320 | | Chicago | IL | 60654 | |
| Allied World Assurance Company (U.S.) Inc. | Attn Environmental Casualty | 199 Water Street | 24th Floor | | New York | NY | 10038 | |
| Allied World Insurance Company | | 311 South Wacker Drive, Suite 1100 | | | Chicago | IL | 60606 | |
| Allison Biedermann | | Address on File | | | | | | |
| Allison George | | Address on File | | | | | | |
| Allison Heath | | Address on File | | | | | | |
| Allison Julian | | Address on File | | | | | | |
| Allison Moten | | Address on File | | | | | | |
| Allison Poe | | Address on File | | | | | | |
| Allison Rabin | | Address on File | | | | | | |
| Allison Rindner | | Address on File | | | | | | |
| Allison Shanker-Gold | | Address on File | | | | | | |
| Allison Sipes | | Address on File | | | | | | |
| Allison Smith | | Address on File | | | | | | |
| Allison Tyson | | Address on File | | | | | | |
| Allison Vincent | | Address on File | | | | | | |
| Allison Woolery | | Address on File | | | | | | |
| Allison, Lillie | | Address on File | | | | | | |
| Allmand, Ennis | | Address on File | | | | | | |
| Allocacoc Corp | Diego Trujillo, Hien Nguyen, Jie Wu, Maria Reyes, | 3303 Harbor Blvd | Suite G-10 | | Costa Mesa | CA | 92626 | |
| Allona Hendricks | | Address on File | | | | | | |
| Allred, Marilyn | | Address on File | | | | | | |
| Allsop Inc | | PO Box23 | | | Bellingham | WA | 98227 | |
| Allstar Marketing Grp LLC | Candi Rivas, Rtns Contact | 9333 Hermosa Ave | | | Cucamonga | CA | 91730 | |
| Allstar Marketing Grp LLC | Christine Semlear, Kimberly T, Mike Aquilinotom B | 2 Skyline Dr | | | Hawthorne | NY | 10532 | |
| Allstar Marketing Grp LLC | Matt Capalbo, Natasha Rivera Scott Boilen, Tara Ferdico, | dba Allstar Products Grp | 2 Skyline Drive | | Hawthorne | NY | 10532 | |
| Allstar Marketing Grp LLC | Natasha Rivera, Rtn Contact | c/o Kuehne & Nagel Allstar | 1464 Merrill Ave | | Rialto | CA | 92376 | |
| Allstar Marketing Grp LLC | | 550 Research Parkway | | | Meriden | CT | 06450 | |
| Ally Eyer | | Address on File | | | | | | |
| Allyn, Evelyn | | Address on File | | | | | | |
| Allyson Figeroux | | Address on File | | | | | | |
| Allyson Mattson | | Address on File | | | | | | |
| Allyson Post | | Address on File | | | | | | |
| Allyssun Carper | | Address on File | | | | | | |
| Alma Addison | | Address on File | | | | | | |
| Alma Arase | | Address on File | | | | | | |
| Alma Aviles | | Address on File | | | | | | |
| Alma Beeson | | Address on File | | | | | | |
| Alma Bryan | | Address on File | | | | | | |
| Alma Bumgarner | | Address on File | | | | | | |
| Alma Canningham | | Address on File | | | | | | |
| Alma Carney | | Address on File | | | | | | |
| Alma Champagne | | Address on File | | | | | | |
| Alma Chapa | | Address on File | | | | | | |
| Alma Deoliveira | | Address on File | | | | | | |
| Alma Dublan | | Address on File | | | | | | |
| Alma Garcia | | Address on File | | | | | | |
| Alma Goettemoeller | | Address on File | | | | | | |
| Alma Hart | | Address on File | | | | | | |
| Alma J White | | Address on File | | | | | | |
| Alma Kennedy | | Address on File | | | | | | |
| Alma Letman | | Address on File | | | | | | |
| Alma Madrid | | Address on File | | | | | | |
| Alma Martinez | | Address on File | | | | | | |
| Alma Mendez | | Address on File | | | | | | |
| Alma Murray | | Address on File | | | | | | |
| Alma N Rey | | Address on File | | | | | | |
| Alma Palm | | Address on File | | | | | | |
| Alma Saldana | | Address on File | | | | | | |
| Alma Scott | | Address on File | | | | | | |
| Alma Silva | | Address on File | | | | | | |
| Alma Thompson-Roark | | Address on File | | | | | | |
| Alma Trevino | | Address on File | | | | | | |
| Alma Vldales | | Address on File | | | | | | |
| Almarie Smith | | Address on File | | | | | | |
| Almentia Williams | | Address on File | | | | | | |
| Almetia Goff | | Address on File | | | | | | |
| Almo Corporation | Bill Littlestone, Cassie Ruso, E Care, Greg Hunt, Accounting, Kathy Gannon, Tim Thumma | 2709 Commerce Way | | | Philadelphia | PA | 19154 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 10 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Almo Corporation | E Care, Returns | 16 Cabot Blvd East | | | Langhorne | PA | 19047 | |
| Almo Corporation | | 2709 Commerce Way | | | Philadelphia | PA | 19154 | |
| Alnita Pendleton | | Address on File | | | | | | |
| Aloia, Lauren | | Address on File | | | | | | |
| Aloisio, Joann | | Address on File | | | | | | |
| Alolefi, Abdullo | | Address on File | | | | | | |
| Aloma Blandon | | Address on File | | | | | | |
| Alonda Bryant | | Address on File | | | | | | |
| Alonso, Diana G. | | Address on File | | | | | | |
| Alonzo Mcclinton | | Address on File | | | | | | |
| Alonzo Watkins | | Address on File | | | | | | |
| Alorica | c/o Troutman Pepper | Attn Rene T. McNulty | 600 Peachtree St, NE | Ste 3000 | Atlanta | GA | 30308 | |
| Alorica Business Solutions | | PO Box 3726 | | | Omaha | NE | 68103-0726 | |
| Alorica Business Solutions | | PO Box 748624 | | | Los Angeles | CA | 90074-8624 | |
| Alorica Business Solutions | Tammy Bergeron | 5 Park Plaza | Ste 1100 | | Irvine | CA | 92614 | |
| Alorica Inc. | Attn Danielle Evans | 5161 California Ave, Suite 100 | | | Irvine | CA | 92617 | |
| Alorica Inc. | Danielle Evans | 5161 California Ave, Suite 100 | | | Irvine | CA | 92617 | |
| Alorica, Inc. | c/o Troutman Pepper | Attn Rene T. McNulty | 600 Peachtree St, NE, Ste 3000 | | Atlanta | GA | 30308 | |
| Alpha VIdeo and Audio Inc | | Eb #145 | PO Box 1691 | | Minneapolis | MN | 55480-1691 | |
| Alpha VIdeo and Audio Inc | | 7690 Golden Triangle Dr | | | Eden Prairie | MN | 55344 | |
| Alphonso Collier | | Address on File | | | | | | |
| Alphonso Moore | | Address on File | | | | | | |
| Alphonzo Jasper | | Address on File | | | | | | |
| Alphonzo Oliver | | Address on File | | | | | | |
| Alrica Hutchinson | | Address on File | | | | | | |
| Alsacia L Pacsi | | Address on File | | | | | | |
| Alston, Asha | | Address on File | | | | | | |
| Alston, Louise | | Address on File | | | | | | |
| Alta Castillo | | Address on File | | | | | | |
| Alta Klotovich | | Address on File | | | | | | |
| Altagracia Tavarez | | Address on File | | | | | | |
| Altaris Impact Marketing Inc | Brian Zamrowski, Carol Good, Pauline Peng Skinner, | 68 B Leek Crescent | | | Richmond Hill | ONTARIO | L4B 1H1 | Canada |
| Altaris Impact Marketing Inc | Brian Zamrowski, Georgette Costa, Lisa Sliwinski, Pauline Peng Skinner, | 20 Banbury Road | | | Toronto | | M3B 2K4 | Canada |
| Altaris Impact Marketing Inc | Brian Zamrowski, Lisa Sliwinski, | 110 Phoenixville Pike Ste 400 | c/o Brian Zamrowski | | Malvern | PA | 19355 | |
| Altaris Impact Marketing Inc | Pauline Peng Skinner, Returns | 2045 Niagra Falls Blvd Unit 5 | | | Niagra Falls | NY | 14304 | |
| Altaz Inc | | 2526 Qume Dr | Unit 24 | | San Jose | CA | 95131 | |
| Altha Gaskins | | Address on File | | | | | | |
| Althea A Fray | | Address on File | | | | | | |
| Althea Jeter | | Address on File | | | | | | |
| Althea Nicholls | | Address on File | | | | | | |
| Althea Paul | | Address on File | | | | | | |
| Althea Robert | | Address on File | | | | | | |
| Altice USA (Cablevision Systems Corp) | Gina Squillante | 1111 Stewart Ave | | | Bethpage | NY | 11714 | |
| Altice USA (Cablevision Systems Corp) | Tom Montemagno | Attn Gina Squillante | 1111 Stewart Ave | | Bethpage | NY | 11714 | |
| Altice USA (fomerly Suddenlink) | | 1111 Stewart Avenue | | | Bethpage | NY | 11714 | |
| Altice USA (Suddenlink) | Attn Dennis Kingsbury | 3015 Sse Loop 323 | | | Tyler | TX | 75701 | |
| Altitude Communications LLC | Attn Mike Jury | 1135 E Four Lakes Rd | | | Matthews | NC | 28105 | |
| Altona Jones | | Address on File | | | | | | |
| Alusine Kamara | | Address on File | | | | | | |
| Alva Benjamin | | Address on File | | | | | | |
| Alva Dubois | | Address on File | | | | | | |
| Alva Kojetin | | Address on File | | | | | | |
| Alva Ramirez | | Address on File | | | | | | |
| Alvarado, Nubia | | Address on File | | | | | | |
| Alvarez, Samantha S. | | Address on File | | | | | | |
| Alvena Lucas | | Address on File | | | | | | |
| Alvey, Sheila R. | | Address on File | | | | | | |
| Alvez, Elizabeth | | Address on File | | | | | | |
| Alvin J Anderson Jr | | Address on File | | | | | | |
| Alvin Mangubat | | Address on File | | | | | | |
| Alvin Morris | | Address on File | | | | | | |
| Alvin Oka | | Address on File | | | | | | |
| Alvin Price | | Address on File | | | | | | |
| Alvin Williams | | Address on File | | | | | | |
| Alvine, Diane | | Address on File | | | | | | |
| Alyce Doughtie | | Address on File | | | | | | |
| Alyce Murphy | | Address on File | | | | | | |
| Alyce Tedeschi | | Address on File | | | | | | |
| Alyce Thielen | | Address on File | | | | | | |
| Alyce Tuck | | Address on File | | | | | | |
| Alysa Hammons | | Address on File | | | | | | |
| Alyse Lamonte | | Address on File | | | | | | |
| Alysia Englert | | Address on File | | | | | | |



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alysia Smallwood | | Address on File | | | | | | |
| Alyson Flowers | | Address on File | | | | | | |
| Alyson Kerwin | | Address on File | | | | | | |
| Alyson Yamada | | Address on File | | | | | | |
| Alyssa Clpriano | | Address on File | | | | | | |
| Alyssa Perkins | | Address on File | | | | | | |
| Alyssa Sasso | | Address on File | | | | | | |
| Am Maye | | Address on File | | | | | | |
| Amadi, Dorothy | | Address on File | | | | | | |
| Amador, Alicia | | Address on File | | | | | | |
| Amal Saffarini | | Address on File | | | | | | |
| Amal Youtem | | Address on File | | | | | | |
| Amalia Almeida | | Address on File | | | | | | |
| Amalia Ardalas | | Address on File | | | | | | |
| Amalia Flores | | Address on File | | | | | | |
| Amalia Vlilalobos | | Address on File | | | | | | |
| Amanda Bert | | Address on File | | | | | | |
| Amanda Brissett | | Address on File | | | | | | |
| Amanda Ferris | | Address on File | | | | | | |
| Amanda Kelly | | Address on File | | | | | | |
| Amanda Koval | | Address on File | | | | | | |
| Amanda Marquart | | Address on File | | | | | | |
| Amanda Skebeck | | Address on File | | | | | | |
| Amanda Trexler | | Address on File | | | | | | |
| Amanda Valerio | | Address on File | | | | | | |
| Amanda Wilson | | Address on File | | | | | | |
| Amaral, Tami | | Address on File | | | | | | |
| A-Mark Precious Metals | | 3Rd Fl | 100 Willshire Blvd | | Santa Monica | CA | 90401 | |
| Amaya, Grace | | Address on File | | | | | | |
| Ambaruch, Katelyn | | Address on File | | | | | | |
| Amber Kollock | | Address on File | | | | | | |
| Amber Lowe | | Address on File | | | | | | |
| Amber Yoches | | Address on File | | | | | | |
| Ambioris Valerio | | Address on File | | | | | | |
| Amechi Arinze | | Address on File | | | | | | |
| Ameer Shakoor | | Address on File | | | | | | |
| Amelia Gallegos | | Address on File | | | | | | |
| Amelia A Harris | | Address on File | | | | | | |
| Amelia Agnew | | Address on File | | | | | | |
| Amelia Cardenas | | Address on File | | | | | | |
| Amelia Donnell | | Address on File | | | | | | |
| Amelia Gonzales | | Address on File | | | | | | |
| Amelia Howard | | Address on File | | | | | | |
| Amelia Kuhn | | Address on File | | | | | | |
| Amelia Lujan | | Address on File | | | | | | |
| Amelia Martinez | | Address on File | | | | | | |
| Amelia Matteo | | Address on File | | | | | | |
| Amelia Ortiz | | Address on File | | | | | | |
| Amelia Robustelli | | Address on File | | | | | | |
| Amelia Vongeis | | Address on File | | | | | | |
| Amelia World Corp dba Linsay | Daniela Velez, Daniel Martinez, Leda Aleman, | 1523 NW 165th St, Ste B | | | Miami Gardens | FL | 33169 | |
| Amelia World Corp. Linsay | Attn Daniela Velez | 1523 NW 165 Street | Suite B | | Miami | FL | 33169 | |
| Ameli-Rypkema, Golnaz | | Address on File | | | | | | |
| Amelita Elicano | | Address on File | | | | | | |
| Amelita Jimenez | | Address on File | | | | | | |
| Amena Turner | | Address on File | | | | | | |
| America Morales | | Address on File | | | | | | |
| American Cablevision St Louis | Attn Terry Warren | 9231 W Florissant Ave | | | St Louis | MO | 63136 | |
| American Electric Power | | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| American Exchange Time | Stephan Tchorbajian | 1400 Broadway, 18th Fl | | | New York | NY | 10018 | |
| American Exchange Time LLC | Alen Mamrout, Ana Amendariz, Devin Vandermaas | 1441 Broadway Floor 27 | | | New York | NY | 10018 | |
| American Exchange Time LLC | Ana Amendariz, Returns | 7350 San Gorgonio Drive | | | Riverside | CA | 92508 | |
| American Exchange Time LLC | Attn Stephan Tchorbajian | 1400 Broadway | 18th Fl | | New York | NY | 10018 | |
| American Exchange Time LLC | | 1441 Broadway Floor 27 | | | New York | NY | 10018 | |
| American International Group, Inc. | | 60 S 6th St. | | | Minneapolis | MN | 55402 | |
| American Paper & Twine Co | | 7400 Cockrill Bend Blvd | | | Nashville | TN | 37209 | |
| American Seals Inc | | PO BoxNo 841003 | | | Pembroke Pines | FL | 33084 | |
| Americhine dba Band of Gypsies | Andrew Strasmore, Jose Torres, Karrie Hartley, Kwini Reed, Tiffanie Hartley, | 356 E 1st St | | | Los Angeles | CA | 90012 | |
| Americhine dba Band of Gypsies | Jose Torres, | 11650 Burke Street | | | Santa Fe | CA | 90670 | |
| Americhine dba Band of Gypsies | Josh Shor, Pay | Or Rosenthal & Rosenthal | PO Box 88926 | | Chicago | IL | 60695-1926 | |
| Amerson, Martha | | Address on File | | | | | | |
| Amey, Vicki | | Address on File | | | | | | |
| Ami Imaging Systems Inc | Mike Saville, Sr Sys Eng | 7815 Telegraph Rd | | | Bloomington | MN | 55438 | |
| Amie Smithey | | Address on File | | | | | | |



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amigo, Jeremy | | Address on File | | | | | | |
| Amilia Belmarez | | Address on File | | | | | | |
| Amin, Samiraa | | Address on File | | | | | | |
| Aminata Kamara | | Address on File | | | | | | |
| Amity Dorman | | Address on File | | | | | | |
| Amlie, Karsten | | Address on File | | | | | | |
| Amma Dulin | | Address on File | | | | | | |
| Amman Ricketts | | Address on File | | | | | | |
| Amori Huesing | | Address on File | | | | | | |
| Amos, Danny | | Address on File | | | | | | |
| Amos, Sarah E. | | Address on File | | | | | | |
| Amos, Takesha | | Address on File | | | | | | |
| Amos, Tia L. | | Address on File | | | | | | |
| Amparo Garcia | | Address on File | | | | | | |
| Amparo, Magana | | Address on File | | | | | | |
| Amphion Mediaworks Inc | | 1001 Lawson St | | | City Of Industry | CA | 91748 | |
| Ampsberg, Olinda | | Address on File | | | | | | |
| Amra, Jeanine | | Address on File | | | | | | |
| Amrani, Joan | | Address on File | | | | | | |
| Amundsen, Thomas | | Address on File | | | | | | |
| Amundson, Veronica | | Address on File | | | | | | |
| Amy Andersen | | Address on File | | | | | | |
| Amy Ballance | | Address on File | | | | | | |
| Amy Barrett | | Address on File | | | | | | |
| Amy Becker | | Address on File | | | | | | |
| Amy Bradley | | Address on File | | | | | | |
| Amy Bravo | | Address on File | | | | | | |
| Amy Brophey | | Address on File | | | | | | |
| Amy Carlheim | | Address on File | | | | | | |
| Amy Cole | | Address on File | | | | | | |
| Amy Cumming | | Address on File | | | | | | |
| Amy Curtis | | Address on File | | | | | | |
| Amy Dalley | | Address on File | | | | | | |
| Amy Ellis | | Address on File | | | | | | |
| Amy Endo | | Address on File | | | | | | |
| Amy England | | Address on File | | | | | | |
| Amy French | | Address on File | | | | | | |
| Amy Harrell | | Address on File | | | | | | |
| Amy Hedrick | | Address on File | | | | | | |
| Amy Herman | | Address on File | | | | | | |
| Amy Hogan | | Address on File | | | | | | |
| Amy Humphreys | | Address on File | | | | | | |
| Amy Hutcherson | | Address on File | | | | | | |
| Amy Jaksetic | | Address on File | | | | | | |
| Amy Janecek | | Address on File | | | | | | |
| Amy Jo Hanson | | Address on File | | | | | | |
| Amy Jones | | Address on File | | | | | | |
| Amy King | | Address on File | | | | | | |
| Amy Klavans | | Address on File | | | | | | |
| Amy L Oneil | | Address on File | | | | | | |
| Amy Lewis | | Address on File | | | | | | |
| Amy Lund | | Address on File | | | | | | |
| Amy Manning | | Address on File | | | | | | |
| Amy Matter | | Address on File | | | | | | |
| Amy Mccleary | | Address on File | | | | | | |
| Amy Meeks | | Address on File | | | | | | |
| Amy Morrison | | Address on File | | | | | | |
| Amy Murrelle | | Address on File | | | | | | |
| Amy Orgass | | Address on File | | | | | | |
| Amy Patel | | Address on File | | | | | | |
| Amy Phipps | | Address on File | | | | | | |
| Amy Propst | | Address on File | | | | | | |
| Amy R Schwartz | | Address on File | | | | | | |
| Amy Reisinger | | Address on File | | | | | | |
| Amy Roberts | | Address on File | | | | | | |
| Amy Sadbary | | Address on File | | | | | | |
| Amy Salpeter | | Address on File | | | | | | |
| Amy Sarro | | Address on File | | | | | | |
| Amy Scala | | Address on File | | | | | | |
| Amy Scarfuto | | Address on File | | | | | | |
| Amy Schlosser | | Address on File | | | | | | |
| Amy Schwartzkopf | | Address on File | | | | | | |
| Amy Shiao | | Address on File | | | | | | |
| Amy Showler | | Address on File | | | | | | |
| Amy Smith | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 13 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amy Spaeth | | Address on File | | | | | | |
| Amy Spodek | | Address on File | | | | | | |
| Amy Stewart | | Address on File | | | | | | |
| Amy Vanderkin | | Address on File | | | | | | |
| Amy Varga | | Address on File | | | | | | |
| Amy Vlerhile | | Address on File | | | | | | |
| Amy Wagner | | Address on File | | | | | | |
| Amy Walkup | | Address on File | | | | | | |
| Amy Wallach | | Address on File | | | | | | |
| Amy Wasson | | Address on File | | | | | | |
| Amy Weiss | | Address on File | | | | | | |
| Amy Wright | | Address on File | | | | | | |
| Amy Yazzetta | | Address on File | | | | | | |
| Amy Yodanza | | Address on File | | | | | | |
| Amy Zimney | | Address on File | | | | | | |
| Ana Alcazar | | Address on File | | | | | | |
| Ana Alvarenga | | Address on File | | | | | | |
| Ana Bello | | Address on File | | | | | | |
| Ana Calan | | Address on File | | | | | | |
| Ana Chaderton | | Address on File | | | | | | |
| Ana Clbrian | | Address on File | | | | | | |
| Ana Dominguez | | Address on File | | | | | | |
| Ana Dubin | | Address on File | | | | | | |
| Ana Fernandez | | Address on File | | | | | | |
| Ana G. Feig | | Address on File | | | | | | |
| Ana Gutierrez | | Address on File | | | | | | |
| Ana Herig | | Address on File | | | | | | |
| Ana Herrero | | Address on File | | | | | | |
| Ana Hoane | | Address on File | | | | | | |
| Ana M Montesines | | Address on File | | | | | | |
| Ana M Rivero | | Address on File | | | | | | |
| Ana Maria Garcia | | Address on File | | | | | | |
| Ana Maria Ruiz | | Address on File | | | | | | |
| Ana Molina | | Address on File | | | | | | |
| Ana Morrison | | Address on File | | | | | | |
| Ana Ojeda | | Address on File | | | | | | |
| Ana Phillips | | Address on File | | | | | | |
| Ana Ramos | | Address on File | | | | | | |
| Ana Reina | | Address on File | | | | | | |
| Ana Rocha | | Address on File | | | | | | |
| Ana Ruiz | | Address on File | | | | | | |
| Ana Sanchez | | Address on File | | | | | | |
| Ana Sandacan Gonzalez | | Address on File | | | | | | |
| Ana Sandoval | | Address on File | | | | | | |
| Ana Serrano | | Address on File | | | | | | |
| Ana Urena | | Address on File | | | | | | |
| Ana Valenzuela | | Address on File | | | | | | |
| Ana Weimer | | Address on File | | | | | | |
| Anabel Heffler | | Address on File | | | | | | |
| Anaida Vartanova | | Address on File | | | | | | |
| Anait Mnabaandyan | | Address on File | | | | | | |
| Analisa Mandell | | Address on File | | | | | | |
| Analissa Baylon-Pena | | Address on File | | | | | | |
| Analynda Eng | | Address on File | | | | | | |
| Anamaria Rodriguez Lopez | | Address on File | | | | | | |
| Anastacia Whitaker | | Address on File | | | | | | |
| Anastasia Bonilla | | Address on File | | | | | | |
| Anca Barna | | Address on File | | | | | | |
| Anconieta Pedrava | | Address on File | | | | | | |
| Anda J Oren | | Address on File | | | | | | |
| Andelic, Indira | | Address on File | | | | | | |
| Andersen, Kim | | Address on File | | | | | | |
| Anderson, Abbigail R. | | Address on File | | | | | | |
| Anderson, Bradley K. | | Address on File | | | | | | |
| Anderson, Bricen H. | | Address on File | | | | | | |
| Anderson, Charlotte | | Address on File | | | | | | |
| Anderson, Edwin | | Address on File | | | | | | |
| Anderson, Jackie | | Address on File | | | | | | |
| Anderson, Jacob | | Address on File | | | | | | |
| Anderson, Jeff | | Address on File | | | | | | |
| Anderson, Jessica | | Address on File | | | | | | |
| Anderson, Joseph A. | | Address on File | | | | | | |
| Anderson, Lauren E. | | Address on File | | | | | | |
| Anderson, Linsey D. | | Address on File | | | | | | |
| Anderson, Mary | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 14 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anderson, Maureen | | Address on File | | | | | | |
| Anderson, Maxine | | Address on File | | | | | | |
| Anderson, Mellenese | | Address on File | | | | | | |
| Anderson, Michelle | | Address on File | | | | | | |
| Anderson, Robert | | Address on File | | | | | | |
| Anderson, Ruth A. | | Address on File | | | | | | |
| Anderson, Shannon | | Address on File | | | | | | |
| Anderson, Steve | | Address on File | | | | | | |
| Anderson, Tammye | | Address on File | | | | | | |
| Anderson, Terrence | | Address on File | | | | | | |
| Anderson, William | | Address on File | | | | | | |
| Anderson, Zenobia | | Address on File | | | | | | |
| Anderson-Hawkins, Christina | | Address on File | | | | | | |
| Andon, Patterson | | Address on File | | | | | | |
| Andon, PM D. | | Address on File | | | | | | |
| Andonian, Elizabeth | | Address on File | | | | | | |
| Andra Abolins | | Address on File | | | | | | |
| Andravian Fortson | | Address on File | | | | | | |
| Andre Barrett | | Address on File | | | | | | |
| Andre Goebel | | Address on File | | | | | | |
| Andre Graham | | Address on File | | | | | | |
| Andre Green | | Address on File | | | | | | |
| Andre Hopkins | | Address on File | | | | | | |
| Andre King | | Address on File | | | | | | |
| Andre Purville | | Address on File | | | | | | |
| Andre Spruill | | Address on File | | | | | | |
| Andre Williams | | Address on File | | | | | | |
| Andrea Anderson | | Address on File | | | | | | |
| Andrea Barbito | | Address on File | | | | | | |
| Andrea Boberg | | Address on File | | | | | | |
| Andrea Brown | | Address on File | | | | | | |
| Andrea Calderon | | Address on File | | | | | | |
| Andrea Consjndatos | | Address on File | | | | | | |
| Andrea Cummings | | Address on File | | | | | | |
| Andrea Dedanney | | Address on File | | | | | | |
| Andrea Devanney | | Address on File | | | | | | |
| Andrea Dunn | | Address on File | | | | | | |
| Andrea Dzavik | | Address on File | | | | | | |
| Andrea Ercolani | | Address on File | | | | | | |
| Andrea Farmer | | Address on File | | | | | | |
| Andrea Fletcher | | Address on File | | | | | | |
| Andrea Gittens | | Address on File | | | | | | |
| Andrea Haefele | | Address on File | | | | | | |
| Andrea Hasson | | Address on File | | | | | | |
| Andrea Hogan | | Address on File | | | | | | |
| Andrea J De Rose | | Address on File | | | | | | |
| Andrea J Morris | | Address on File | | | | | | |
| Andrea Johnson Ealey | | Address on File | | | | | | |
| Andrea K Madison | | Address on File | | | | | | |
| Andrea Lantz | | Address on File | | | | | | |
| Andrea Leslie | | Address on File | | | | | | |
| Andrea Levine | | Address on File | | | | | | |
| Andrea Lospenuso | | Address on File | | | | | | |
| Andrea Lung | | Address on File | | | | | | |
| Andrea M Banks | | Address on File | | | | | | |
| Andrea M Mavroides | | Address on File | | | | | | |
| Andrea Mcintosh | | Address on File | | | | | | |
| Andrea Moldofsky | | Address on File | | | | | | |
| Andrea Mondich | | Address on File | | | | | | |
| Andrea Muracia | | Address on File | | | | | | |
| Andrea Oakes | | Address on File | | | | | | |
| Andrea Padgett | | Address on File | | | | | | |
| Andrea Perez | | Address on File | | | | | | |
| Andrea Pickney | | Address on File | | | | | | |
| Andrea Puschendorf | | Address on File | | | | | | |
| Andrea Raio | | Address on File | | | | | | |
| Andrea Sancangelo | | Address on File | | | | | | |
| Andrea Shields | | Address on File | | | | | | |
| Andrea Smelter | | Address on File | | | | | | |
| Andrea Thorkelsen | | Address on File | | | | | | |
| Andrea Tinlin | | Address on File | | | | | | |
| Andrea Torlina | | Address on File | | | | | | |
| Andrea Towner | | Address on File | | | | | | |
| Andrea Van Pelt | | Address on File | | | | | | |
| Andrea White | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 15 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrea Zeltner | | Address on File | | | | | | |
| Andrea, Torma | | Address on File | | | | | | |
| Andreajean Jivanelli | | Address on File | | | | | | |
| Andreana Moody | | Address on File | | | | | | |
| Andreana Schupbach | | Address on File | | | | | | |
| Andree Alexis | | Address on File | | | | | | |
| Andrene Paul | | Address on File | | | | | | |
| Andres Fojas | | Address on File | | | | | | |
| Andres, Jacque | | Address on File | | | | | | |
| Andresia Huntley | | Address on File | | | | | | |
| Andrew Apicella | | Address on File | | | | | | |
| Andrew Barbel | | Address on File | | | | | | |
| Andrew Brown | | Address on File | | | | | | |
| Andrew Brune | | Address on File | | | | | | |
| Andrew Butts | | Address on File | | | | | | |
| Andrew Debernergo | | Address on File | | | | | | |
| Andrew Euresti | | Address on File | | | | | | |
| Andrew Gerdeman | | Address on File | | | | | | |
| Andrew Haugabrook | | Address on File | | | | | | |
| Andrew Hennemann | | Address on File | | | | | | |
| Andrew Ingram | | Address on File | | | | | | |
| Andrew IVery | | Address on File | | | | | | |
| Andrew J Morales | | Address on File | | | | | | |
| Andrew Krueger | | Address on File | | | | | | |
| Andrew Loomis | | Address on File | | | | | | |
| Andrew Lopez | | Address on File | | | | | | |
| Andrew Martinez | | Address on File | | | | | | |
| Andrew Merfalen | | Address on File | | | | | | |
| Andrew Narducci | | Address on File | | | | | | |
| Andrew Newson | | Address on File | | | | | | |
| Andrew Pryor | | Address on File | | | | | | |
| Andrew Taylor | | Address on File | | | | | | |
| Andrew Wodard | | Address on File | | | | | | |
| Andrews, Kiana B. | | Address on File | | | | | | |
| Andrews, Marie A | | Address on File | | | | | | |
| Andrews, Michael | | Address on File | | | | | | |
| Andri Hall | | Address on File | | | | | | |
| Andriana Papamitoukas | | Address on File | | | | | | |
| Andric, Azra | | Address on File | | | | | | |
| Andrita Harris | | Address on File | | | | | | |
| Andrzej Gorecki | | Address on File | | | | | | |
| Andrzej Matlosz | | Address on File | | | | | | |
| Andy Barajas | | Address on File | | | | | | |
| Andy Battefeld | | Address on File | | | | | | |
| Aneesa Ali | | Address on File | | | | | | |
| Aneesha Lane | | Address on File | | | | | | |
| Anestal, Mimose | | Address on File | | | | | | |
| Aneta Asfaw | | Address on File | | | | | | |
| Anette Oliver | | Address on File | | | | | | |
| Angeeni M Raampersad | | Address on File | | | | | | |
| Angel Akhahon | | Address on File | | | | | | |
| Angel Borja | | Address on File | | | | | | |
| Angel Dewey | | Address on File | | | | | | |
| Angel Figueroa | | Address on File | | | | | | |
| Angel Gamez | | Address on File | | | | | | |
| Angel Leffingwell | | Address on File | | | | | | |
| Angel Mendez | | Address on File | | | | | | |
| Angel Pearce | | Address on File | | | | | | |
| Angel Robinson | | Address on File | | | | | | |
| Angel Rosado | | Address on File | | | | | | |
| Angel Santana | | Address on File | | | | | | |
| Angel Villanueva | | Address on File | | | | | | |
| Angel Ward | | Address on File | | | | | | |
| Angela Adams | | Address on File | | | | | | |
| Angela Alexander | | Address on File | | | | | | |
| Angela Armutcu | | Address on File | | | | | | |
| Angela Armutcu | | Address on File | | | | | | |
| Angela Arrington | | Address on File | | | | | | |
| Angela Ballester | | Address on File | | | | | | |
| Angela Berardinelli | | Address on File | | | | | | |
| Angela Bitterhoff | | Address on File | | | | | | |
| Angela Bode | | Address on File | | | | | | |
| Angela Bozeman | | Address on File | | | | | | |
| Angela Brown | | Address on File | | | | | | |
| Angela Buffaloe | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 16 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angela Burciu | | Address on File | | | | | | |
| Angela Burns | | Address on File | | | | | | |
| Angela Button | | Address on File | | | | | | |
| Angela C Drury | | Address on File | | | | | | |
| Angela Carter | | Address on File | | | | | | |
| Angela Cataudella | | Address on File | | | | | | |
| Angela Cates | | Address on File | | | | | | |
| Angela Clolli | | Address on File | | | | | | |
| Angela Clare | | Address on File | | | | | | |
| Angela Clark | | Address on File | | | | | | |
| Angela Colas | | Address on File | | | | | | |
| Angela Cortigani | | Address on File | | | | | | |
| Angela Curcio | | Address on File | | | | | | |
| Angela D Barron | | Address on File | | | | | | |
| Angela Dandridge | | Address on File | | | | | | |
| Angela Darby | | Address on File | | | | | | |
| Angela Darden | | Address on File | | | | | | |
| Angela Dawson | | Address on File | | | | | | |
| Angela Derricho | | Address on File | | | | | | |
| Angela Dickerson | | Address on File | | | | | | |
| Angela Dillard | | Address on File | | | | | | |
| Angela Disalvo | | Address on File | | | | | | |
| Angela Dobson | | Address on File | | | | | | |
| Angela Dragotta | | Address on File | | | | | | |
| Angela Dunson | | Address on File | | | | | | |
| Angela Durrant | | Address on File | | | | | | |
| Angela Embry | | Address on File | | | | | | |
| Angela Esposito | | Address on File | | | | | | |
| Angela Flick | | Address on File | | | | | | |
| Angela Fortner | | Address on File | | | | | | |
| Angela Froman | | Address on File | | | | | | |
| Angela Gardner | | Address on File | | | | | | |
| Angela George | | Address on File | | | | | | |
| Angela Godbee | | Address on File | | | | | | |
| Angela Grainger | | Address on File | | | | | | |
| Angela Gray | | Address on File | | | | | | |
| Angela Greenig | | Address on File | | | | | | |
| Angela Hacker | | Address on File | | | | | | |
| Angela Hammett | | Address on File | | | | | | |
| Angela Hankins | | Address on File | | | | | | |
| Angela Hatzileris | | Address on File | | | | | | |
| Angela Heavner | | Address on File | | | | | | |
| Angela Hernandez | | Address on File | | | | | | |
| Angela Hicks | | Address on File | | | | | | |
| Angela Hinnen | | Address on File | | | | | | |
| Angela Holstead | | Address on File | | | | | | |
| Angela Hylton | | Address on File | | | | | | |
| Angela Ingram Evans | | Address on File | | | | | | |
| Angela J Grunwald | | Address on File | | | | | | |
| Angela J Harrison | | Address on File | | | | | | |
| Angela Jarrett | | Address on File | | | | | | |
| Angela John | | Address on File | | | | | | |
| Angela Jones | | Address on File | | | | | | |
| Angela Jones | | Address on File | | | | | | |
| Angela K Wilson | | Address on File | | | | | | |
| Angela Khanai | | Address on File | | | | | | |
| Angela Lang | | Address on File | | | | | | |
| Angela Larceri | | Address on File | | | | | | |
| Angela Lewis | | Address on File | | | | | | |
| Angela Lipscomb | | Address on File | | | | | | |
| Angela Lutz | | Address on File | | | | | | |
| Angela M Scioli | | Address on File | | | | | | |
| Angela Mackey | | Address on File | | | | | | |
| Angela Maddox | | Address on File | | | | | | |
| Angela Maglione | | Address on File | | | | | | |
| Angela Manion | | Address on File | | | | | | |
| Angela Marchbanks | | Address on File | | | | | | |
| Angela Martin | | Address on File | | | | | | |
| Angela Matar | | Address on File | | | | | | |
| Angela Mauro | | Address on File | | | | | | |
| Angela Mcclure | | Address on File | | | | | | |
| Angela McDow | | Address on File | | | | | | |
| Angela Mckinney | | Address on File | | | | | | |
| Angela Medley | | Address on File | | | | | | |
| Angela Meglio | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 17 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angela Milledge | | Address on File | | | | | | |
| Angela Montesano | | Address on File | | | | | | |
| Angela Morris | | Address on File | | | | | | |
| Angela Murin | | Address on File | | | | | | |
| Angela Neubauer | | Address on File | | | | | | |
| Angela Nigh | | Address on File | | | | | | |
| Angela Ogletree | | Address on File | | | | | | |
| Angela Olivera | | Address on File | | | | | | |
| Angela Oneill | | Address on File | | | | | | |
| Angela Patterson | | Address on File | | | | | | |
| Angela Payne | | Address on File | | | | | | |
| Angela Peck | | Address on File | | | | | | |
| Angela Pepe | | Address on File | | | | | | |
| Angela Perez | | Address on File | | | | | | |
| Angela Perez | | Address on File | | | | | | |
| Angela Pirano | | Address on File | | | | | | |
| Angela Porter | | Address on File | | | | | | |
| Angela R Kraklow | | Address on File | | | | | | |
| Angela Rambarran | | Address on File | | | | | | |
| Angela Ricks | | Address on File | | | | | | |
| Angela Ricks | | Address on File | | | | | | |
| Angela Riddick | | Address on File | | | | | | |
| Angela Roberts | | Address on File | | | | | | |
| Angela Russell | | Address on File | | | | | | |
| Angela Sangiorgio | | Address on File | | | | | | |
| Angela Sangiorgio | | Address on File | | | | | | |
| Angela Saunders | | Address on File | | | | | | |
| Angela Scofinsky | | Address on File | | | | | | |
| Angela Seeley-Hay | | Address on File | | | | | | |
| Angela Shifflett | | Address on File | | | | | | |
| Angela Shugars | | Address on File | | | | | | |
| Angela Silvidi | | Address on File | | | | | | |
| Angela Smith | | Address on File | | | | | | |
| Angela Soriano | | Address on File | | | | | | |
| Angela Spalt | | Address on File | | | | | | |
| Angela Steward | | Address on File | | | | | | |
| Angela Taylor | | Address on File | | | | | | |
| Angela Taylor | | Address on File | | | | | | |
| Angela Taylor | | Address on File | | | | | | |
| Angela Tijerina | | Address on File | | | | | | |
| Angela Timmons | | Address on File | | | | | | |
| Angela Tracy | | Address on File | | | | | | |
| Angela Treuner | | Address on File | | | | | | |
| Angela Tydlacka | | Address on File | | | | | | |
| Angela Valliere | | Address on File | | | | | | |
| Angela Verni | | Address on File | | | | | | |
| Angela Vertina | | Address on File | | | | | | |
| Angela Villova | | Address on File | | | | | | |
| Angela Vinci | | Address on File | | | | | | |
| Angela Washington | | Address on File | | | | | | |
| Angela Weber | | Address on File | | | | | | |
| Angela Whitaker | | Address on File | | | | | | |
| Angela White | | Address on File | | | | | | |
| Angela Whitely | | Address on File | | | | | | |
| Angela Wilkinson | | Address on File | | | | | | |
| Angela Williams | | Address on File | | | | | | |
| Angela Williams | | Address on File | | | | | | |
| Angela Williams | | Address on File | | | | | | |
| Angela Yount | | Address on File | | | | | | |
| Angelatallarico Angelatallarico | | Address on File | | | | | | |
| Angelea Cerise-Avestruz Thomas | | Address on File | | | | | | |
| Angeleen Davis | | Address on File | | | | | | |
| Angelena Pendergrass | | Address on File | | | | | | |
| Angelene Pullen | | Address on File | | | | | | |
| Angeles Lai Zayas | | Address on File | | | | | | |
| Angelia Beck | | Address on File | | | | | | |
| Angelia Briggs | | Address on File | | | | | | |
| Angelia Foxe | | Address on File | | | | | | |
| Angelia L Robinson | | Address on File | | | | | | |
| Angelia Mulkey | | Address on File | | | | | | |
| Angelia Pope | | Address on File | | | | | | |
| Angelia Rogers | | Address on File | | | | | | |
| Angelica Charles | | Address on File | | | | | | |
| Angelica Gagnard | | Address on File | | | | | | |
| Angelica Huerta | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 18 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angelica Londono | | Address on File | | | | | | |
| Angelica Rodriguez | | Address on File | | | | | | |
| Angelica Smith | | Address on File | | | | | | |
| Angelica Suarez | | Address on File | | | | | | |
| Angelika Appling | | Address on File | | | | | | |
| Angelika Arquero | | Address on File | | | | | | |
| Angelika Buckley | | Address on File | | | | | | |
| Angelika Sperling | | Address on File | | | | | | |
| Angelina Calderon-Ramos | | Address on File | | | | | | |
| Angelina Johnson | | Address on File | | | | | | |
| Angelina Politelli | | Address on File | | | | | | |
| Angeline Berry | | Address on File | | | | | | |
| Angeline Johnson | | Address on File | | | | | | |
| Angeline Stafford | | Address on File | | | | | | |
| Angeline Tritto | | Address on File | | | | | | |
| Angeline Webster | | Address on File | | | | | | |
| Angelique Addison | | Address on File | | | | | | |
| Angelique Barclay | | Address on File | | | | | | |
| Angelique Negroni | | Address on File | | | | | | |
| Angelita Antonio | | Address on File | | | | | | |
| Angelita Maldonado | | Address on File | | | | | | |
| Angella Bishop | | Address on File | | | | | | |
| Angella Gooden | | Address on File | | | | | | |
| Angellee Peterson | | Address on File | | | | | | |
| Angelo Bryant | | Address on File | | | | | | |
| Angelo Dambroio | | Address on File | | | | | | |
| Angelo Gordon | | Address on File | | | | | | |
| Angelo Jennings | | Address on File | | | | | | |
| Angelo Sadler | | Address on File | | | | | | |
| Angelo Sclafani | | Address on File | | | | | | |
| Angelo Sheppard | | Address on File | | | | | | |
| Angelo Stephens | | Address on File | | | | | | |
| Angelos Kockos | | Address on File | | | | | | |
| Angelus Guillory | | Address on File | | | | | | |
| Angelyn Cayne | | Address on File | | | | | | |
| Angelyn Payne | | Address on File | | | | | | |
| Angie Altunbas | | Address on File | | | | | | |
| Angie Barrett | | Address on File | | | | | | |
| Angie Devries | | Address on File | | | | | | |
| Angie Dioguardi | | Address on File | | | | | | |
| Angie Ford | | Address on File | | | | | | |
| Angie Gerrein | | Address on File | | | | | | |
| Angie Mercabo | | Address on File | | | | | | |
| Angie Okelly | | Address on File | | | | | | |
| Angie R Iaquinta | | Address on File | | | | | | |
| Angie Rendon | | Address on File | | | | | | |
| Angie Stewart | | Address on File | | | | | | |
| Angie Sutherlan | | Address on File | | | | | | |
| Angie Tommerup | | Address on File | | | | | | |
| Angie Washington | | Address on File | | | | | | |
| Angie Woodring | | Address on File | | | | | | |
| Angilla Ramesar | | Address on File | | | | | | |
| Angla Dorn | | Address on File | | | | | | |
| Angla Dorn | | Address on File | | | | | | |
| Angle Negrin | | Address on File | | | | | | |
| Anglia Brewster | | Address on File | | | | | | |
| Anh Huynh | | Address on File | | | | | | |
| Anh Rhodes | | Address on File | | | | | | |
| Ani Eskandarian | | Address on File | | | | | | |
| Ani Ohanian | | Address on File | | | | | | |
| Ania Korzeniewski | | Address on File | | | | | | |
| Aniano Pascual | | Address on File | | | | | | |
| Anibal Enriquez | | Address on File | | | | | | |
| Anibal Rodriguez | | Address on File | | | | | | |
| Aniko Bartos | | Address on File | | | | | | |
| Anina Ferguson | | Address on File | | | | | | |
| Anisha Shaikh | | Address on File | | | | | | |
| Anissa Beine | | Address on File | | | | | | |
| Anissa Breaux | | Address on File | | | | | | |
| Anita Arriaga | | Address on File | | | | | | |
| Anita Atkins | | Address on File | | | | | | |
| Anita Barnes | | Address on File | | | | | | |
| Anita Barros | | Address on File | | | | | | |
| Anita Bjornstad | | Address on File | | | | | | |
| Anita Boyer | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 19 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anita Browning | | Address on File | | | | | | |
| Anita Buffer | | Address on File | | | | | | |
| Anita Burnett | | Address on File | | | | | | |
| Anita Cathey | | Address on File | | | | | | |
| Anita Colby | | Address on File | | | | | | |
| Anita Coscio | | Address on File | | | | | | |
| Anita Cross | | Address on File | | | | | | |
| Anita Crummel | | Address on File | | | | | | |
| Anita Cruz | | Address on File | | | | | | |
| Anita De La Cruz | | Address on File | | | | | | |
| Anita Deaver | | Address on File | | | | | | |
| Anita Dominguez | | Address on File | | | | | | |
| Anita Drescher | | Address on File | | | | | | |
| Anita E Edmunds-Depento | | Address on File | | | | | | |
| Anita Edmunds-Depento | | Address on File | | | | | | |
| Anita F Schwartz | | Address on File | | | | | | |
| Anita F Stoval | | Address on File | | | | | | |
| Anita Ferguson | | Address on File | | | | | | |
| Anita Findlay | | Address on File | | | | | | |
| Anita Finn | | Address on File | | | | | | |
| Anita Foust | | Address on File | | | | | | |
| Anita Frostick | | Address on File | | | | | | |
| Anita G Anderson | | Address on File | | | | | | |
| Anita Gardner | | Address on File | | | | | | |
| Anita Garrett | | Address on File | | | | | | |
| Anita Getter | | Address on File | | | | | | |
| Anita Goodrich | | Address on File | | | | | | |
| Anita Gross | | Address on File | | | | | | |
| Anita Haynes | | Address on File | | | | | | |
| Anita Hernandez | | Address on File | | | | | | |
| Anita Hundley | | Address on File | | | | | | |
| Anita Irwin | | Address on File | | | | | | |
| Anita Jasmin-Mclennon | | Address on File | | | | | | |
| Anita Jay | | Address on File | | | | | | |
| Anita Kalchthaler | | Address on File | | | | | | |
| Anita Kalleppan | | Address on File | | | | | | |
| Anita Karpiej | | Address on File | | | | | | |
| Anita King | | Address on File | | | | | | |
| Anita L Becker | | Address on File | | | | | | |
| Anita L Debona | | Address on File | | | | | | |
| Anita L Pagano | | Address on File | | | | | | |
| Anita Landing | | Address on File | | | | | | |
| Anita Leone | | Address on File | | | | | | |
| Anita Martin | | Address on File | | | | | | |
| Anita Massucci | | Address on File | | | | | | |
| Anita Mclaughlin | | Address on File | | | | | | |
| Anita Murphy | | Address on File | | | | | | |
| Anita Neil | | Address on File | | | | | | |
| Anita Oparaku | | Address on File | | | | | | |
| Anita Paskus | | Address on File | | | | | | |
| Anita Ramshur | | Address on File | | | | | | |
| Anita Reason | | Address on File | | | | | | |
| Anita Reynolds | | Address on File | | | | | | |
| Anita Roache | | Address on File | | | | | | |
| Anita Rupenthal | | Address on File | | | | | | |
| Anita Schwartz | | Address on File | | | | | | |
| Anita Schwartz | | Address on File | | | | | | |
| Anita Sewell | | Address on File | | | | | | |
| Anita Smith | | Address on File | | | | | | |
| Anita Thompson | | Address on File | | | | | | |
| Anita Torrence | | Address on File | | | | | | |
| Anita V Jasmin-Mclennon | | Address on File | | | | | | |
| Anita Walker Townsend | | Address on File | | | | | | |
| Anita Weston | | Address on File | | | | | | |
| Anita Zachowicz | | Address on File | | | | | | |
| Anita, Reynolds | | Address on File | | | | | | |
| Anitia Smith | | Address on File | | | | | | |
| AniView Inc | Attn Anna Gurevich and Alon Carmel | 79 Madison Avenue | Wework Nomad | | New York | NY | 10016 | |
| Aniview Inc | Attn Anna Gurevich and Efrat Shpiro | 79 Madison Avenue | Wework Nomad | | New York | NY | 10016 | |
| Aniview Inc | | 79 Madison Ave at Wework Nomad | | | Floral Park | NY | 10016 | |
| Anja Mullin | | Address on File | | | | | | |
| Anjelique Elizondo | | Address on File | | | | | | |
| Anjoo Krishnamurthy | | Address on File | | | | | | |
| Anliker, Cassandra | | Address on File | | | | | | |
| Anliker, Cassie | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 20 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ann Adams | | Address on File | | | | | | |
| Ann Aerts | | Address on File | | | | | | |
| Ann Alonzo | | Address on File | | | | | | |
| Ann Anson | | Address on File | | | | | | |
| Ann Astles | | Address on File | | | | | | |
| Ann Bailey | | Address on File | | | | | | |
| Ann Banarsee | | Address on File | | | | | | |
| Ann Barr | | Address on File | | | | | | |
| Ann Bastin | | Address on File | | | | | | |
| Ann Bean | | Address on File | | | | | | |
| Ann Bertuzzi | | Address on File | | | | | | |
| Ann Bianco | | Address on File | | | | | | |
| Ann Bolden | | Address on File | | | | | | |
| Ann Bonanni | | Address on File | | | | | | |
| Ann Bornschlegel | | Address on File | | | | | | |
| Ann Bouchard | | Address on File | | | | | | |
| Ann Boyd | | Address on File | | | | | | |
| Ann Bradley | | Address on File | | | | | | |
| Ann Broughton | | Address on File | | | | | | |
| Ann C Lemerise | | Address on File | | | | | | |
| Ann Calamari | | Address on File | | | | | | |
| Ann Caravetto | | Address on File | | | | | | |
| Ann Charette | | Address on File | | | | | | |
| Ann Clampa | | Address on File | | | | | | |
| Ann Cole | | Address on File | | | | | | |
| Ann Connolly | | Address on File | | | | | | |
| Ann Cook | | Address on File | | | | | | |
| Ann Corcoran | | Address on File | | | | | | |
| Ann Coughenour | | Address on File | | | | | | |
| Ann Craft | | Address on File | | | | | | |
| Ann Crea | | Address on File | | | | | | |
| Ann Cullen | | Address on File | | | | | | |
| Ann Cundiff | | Address on File | | | | | | |
| Ann Daley | | Address on File | | | | | | |
| Ann Dean | | Address on File | | | | | | |
| Ann Dencker | | Address on File | | | | | | |
| Ann Derevjanik | | Address on File | | | | | | |
| Ann Detorres | | Address on File | | | | | | |
| Ann Devereux | | Address on File | | | | | | |
| Ann Diener | | Address on File | | | | | | |
| Ann Duffy | | Address on File | | | | | | |
| Ann Dunn | | Address on File | | | | | | |
| Ann Dyson | | Address on File | | | | | | |
| Ann Dyson | | Address on File | | | | | | |
| Ann Edmonson | | Address on File | | | | | | |
| Ann Eltringham | | Address on File | | | | | | |
| Ann F. Ciccarelli | | Address on File | | | | | | |
| Ann Farry | | Address on File | | | | | | |
| Ann Foose | | Address on File | | | | | | |
| Ann Franck | | Address on File | | | | | | |
| Ann German | | Address on File | | | | | | |
| Ann Giglio | | Address on File | | | | | | |
| Ann Gluth | | Address on File | | | | | | |
| Ann Grice | | Address on File | | | | | | |
| Ann Griffith | | Address on File | | | | | | |
| Ann Hanes | | Address on File | | | | | | |
| Ann Harvey | | Address on File | | | | | | |
| Ann Haven | | Address on File | | | | | | |
| Ann Hein | | Address on File | | | | | | |
| Ann Helbling | | Address on File | | | | | | |
| Ann Herne | | Address on File | | | | | | |
| Ann Hill | | Address on File | | | | | | |
| Ann Hobson | | Address on File | | | | | | |
| Ann Hobson | | Address on File | | | | | | |
| Ann Hodgkins | | Address on File | | | | | | |
| Ann January | | Address on File | | | | | | |
| Ann Jeffries | | Address on File | | | | | | |
| Ann Kelly | | Address on File | | | | | | |
| Ann Knaus | | Address on File | | | | | | |
| Ann Kosco | | Address on File | | | | | | |
| Ann Kreimam | | Address on File | | | | | | |
| Ann L Graf | | Address on File | | | | | | |
| Ann L Wolf | | Address on File | | | | | | |
| Ann Lawson | | Address on File | | | | | | |
| Ann Lizak | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 21 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ann Logan | | Address on File | | | | | | |
| Ann Lynch | | Address on File | | | | | | |
| Ann M Hall | | Address on File | | | | | | |
| Ann M. Hoover | | Address on File | | | | | | |
| Ann Manheimer | | Address on File | | | | | | |
| Ann Mank | | Address on File | | | | | | |
| Ann Manning | | Address on File | | | | | | |
| Ann Marie De Rosa | | Address on File | | | | | | |
| Ann Marie Glazier | | Address on File | | | | | | |
| Ann Marie Hennigan | | Address on File | | | | | | |
| Ann Marie Kroll | | Address on File | | | | | | |
| Ann Marie Lollo | | Address on File | | | | | | |
| Ann Marie Parmalee | | Address on File | | | | | | |
| Ann Mccollum | | Address on File | | | | | | |
| Ann Mcguaire | | Address on File | | | | | | |
| Ann Mcmullen | | Address on File | | | | | | |
| Ann Metcalf | | Address on File | | | | | | |
| Ann Miller | | Address on File | | | | | | |
| Ann Miller | | Address on File | | | | | | |
| Ann Miller | | Address on File | | | | | | |
| Ann Mines | | Address on File | | | | | | |
| Ann Morse | | Address on File | | | | | | |
| Ann Mullings | | Address on File | | | | | | |
| Ann Murrey | | Address on File | | | | | | |
| Ann Myer | | Address on File | | | | | | |
| Ann Noble | | Address on File | | | | | | |
| Ann P Gregory | | Address on File | | | | | | |
| Ann Parker | | Address on File | | | | | | |
| Ann Pelote | | Address on File | | | | | | |
| Ann Petermann | | Address on File | | | | | | |
| Ann Peters | | Address on File | | | | | | |
| Ann Pimentel | | Address on File | | | | | | |
| Ann Porco | | Address on File | | | | | | |
| Ann Proffitt | | Address on File | | | | | | |
| Ann Randall | | Address on File | | | | | | |
| Ann Rayner | | Address on File | | | | | | |
| Ann Reyes Hansen | | Address on File | | | | | | |
| Ann Riddick | | Address on File | | | | | | |
| Ann Roberts | | Address on File | | | | | | |
| Ann Roche | | Address on File | | | | | | |
| Ann Rogers | | Address on File | | | | | | |
| Ann Rosenberg | | Address on File | | | | | | |
| Ann Rufo | | Address on File | | | | | | |
| Ann Ryan | | Address on File | | | | | | |
| Ann Samuelsen | | Address on File | | | | | | |
| Ann Schmeling | | Address on File | | | | | | |
| Ann Seghi | | Address on File | | | | | | |
| Ann Slawko | | Address on File | | | | | | |
| Ann Smith | | Address on File | | | | | | |
| Ann Smith | | Address on File | | | | | | |
| Ann Snively | | Address on File | | | | | | |
| Ann Stevens | | Address on File | | | | | | |
| Ann Stien | | Address on File | | | | | | |
| Ann Stout | | Address on File | | | | | | |
| Ann Strickland | | Address on File | | | | | | |
| Ann Sullivan | | Address on File | | | | | | |
| Ann Sutmar | | Address on File | | | | | | |
| Ann Terry | | Address on File | | | | | | |
| Ann Tilley | | Address on File | | | | | | |
| Ann Van Nort | | Address on File | | | | | | |
| Ann Waldorf | | Address on File | | | | | | |
| Ann Walker-Siogouni | | Address on File | | | | | | |
| Ann Waller | | Address on File | | | | | | |
| Ann Warrell | | Address on File | | | | | | |
| Ann Wendland | | Address on File | | | | | | |
| Ann Wilburn | | Address on File | | | | | | |
| Ann Williams | | Address on File | | | | | | |
| Ann Williams | | Address on File | | | | | | |
| Ann Witherell | | Address on File | | | | | | |
| Ann Ziegler | | Address on File | | | | | | |
| Ann, Todd | | Address on File | | | | | | |
| Anna Alajajian | | Address on File | | | | | | |
| Anna Anderson | | Address on File | | | | | | |
| Anna Arena | | Address on File | | | | | | |
| Anna Attanasio | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 22 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anna Backenstoe | | Address on File | | | | | | |
| Anna Baer | | Address on File | | | | | | |
| Anna Banks | | Address on File | | | | | | |
| Anna Beagle | | Address on File | | | | | | |
| Anna Beckley | | Address on File | | | | | | |
| Anna Bell Repp | | Address on File | | | | | | |
| Anna Boner | | Address on File | | | | | | |
| Anna Bresin | | Address on File | | | | | | |
| Anna Brown | | Address on File | | | | | | |
| Anna Brown | | Address on File | | | | | | |
| Anna Buboi | | Address on File | | | | | | |
| Anna Burdzy | | Address on File | | | | | | |
| Anna Bustamante | | Address on File | | | | | | |
| Anna C Acierno | | Address on File | | | | | | |
| Anna Cannon | | Address on File | | | | | | |
| Anna Capitani | | Address on File | | | | | | |
| Anna Connolly | | Address on File | | | | | | |
| Anna Covington | | Address on File | | | | | | |
| Anna Cummins | | Address on File | | | | | | |
| Anna Deitz | | Address on File | | | | | | |
| Anna Demoss | | Address on File | | | | | | |
| Anna Dibiase | | Address on File | | | | | | |
| Anna Diccresenzo | | Address on File | | | | | | |
| Anna Galindo | | Address on File | | | | | | |
| Anna Garcia | | Address on File | | | | | | |
| Anna Gary | | Address on File | | | | | | |
| Anna Giampa | | Address on File | | | | | | |
| Anna Godfrey | | Address on File | | | | | | |
| Anna Gonzales | | Address on File | | | | | | |
| Anna Goodhand | | Address on File | | | | | | |
| Anna Graziano | | Address on File | | | | | | |
| Anna Harrall | | Address on File | | | | | | |
| Anna Hewitt | | Address on File | | | | | | |
| Anna Hoschler | | Address on File | | | | | | |
| Anna Howland | | Address on File | | | | | | |
| Anna I Rivero | | Address on File | | | | | | |
| Anna Ingersoll | | Address on File | | | | | | |
| Anna Jackson | | Address on File | | | | | | |
| Anna Jones | | Address on File | | | | | | |
| Anna Kennedy | | Address on File | | | | | | |
| Anna Kheel | | Address on File | | | | | | |
| Anna King | | Address on File | | | | | | |
| Anna Kowalski | | Address on File | | | | | | |
| Anna Kravchenko | | Address on File | | | | | | |
| Anna L Bratton | | Address on File | | | | | | |
| Anna L Kirby | | Address on File | | | | | | |
| Anna Love | | Address on File | | | | | | |
| Anna M Assaf | | Address on File | | | | | | |
| Anna M Rozzi | | Address on File | | | | | | |
| Anna M Wheatle | | Address on File | | | | | | |
| Anna Maeanna Mae Bennett | | Address on File | | | | | | |
| Anna Maria Mogollon | | Address on File | | | | | | |
| Anna Marie Martinez | | Address on File | | | | | | |
| Anna Marino | | Address on File | | | | | | |
| Anna Mccullough | | Address on File | | | | | | |
| Anna Mckee | | Address on File | | | | | | |
| Anna Mihalopoulos | | Address on File | | | | | | |
| Anna Montanez | | Address on File | | | | | | |
| Anna Morales | | Address on File | | | | | | |
| Anna Nash-Friedman | | Address on File | | | | | | |
| Anna Niedzwiecki | | Address on File | | | | | | |
| Anna Nunn | | Address on File | | | | | | |
| Anna Padron | | Address on File | | | | | | |
| Anna Pantoja | | Address on File | | | | | | |
| Anna Persico | | Address on File | | | | | | |
| Anna Pompa | | Address on File | | | | | | |
| Anna Pyles | | Address on File | | | | | | |
| Anna Pyles | | Address on File | | | | | | |
| Anna Rivera | | Address on File | | | | | | |
| Anna Roberts | | Address on File | | | | | | |
| Anna Santagata | | Address on File | | | | | | |
| Anna Schmidt | | Address on File | | | | | | |
| Anna Scott | | Address on File | | | | | | |
| Anna Sidiropoulos | | Address on File | | | | | | |
| Anna Smith | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 23 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anna Smithey | | Address on File | | | | | | |
| Anna Stempfle | | Address on File | | | | | | |
| Anna Sullivan | | Address on File | | | | | | |
| Anna Tellman | | Address on File | | | | | | |
| Anna Valentine | | Address on File | | | | | | |
| Anna Walsh | | Address on File | | | | | | |
| Anna Woods-Johnson | | Address on File | | | | | | |
| Anna Wright | | Address on File | | | | | | |
| Annabel Arce | | Address on File | | | | | | |
| Annabell Files | | Address on File | | | | | | |
| Annabella Arthur | | Address on File | | | | | | |
| Annabelle Herrin | | Address on File | | | | | | |
| Annah Murphy | | Address on File | | | | | | |
| Annamarie Picca | | Address on File | | | | | | |
| Annamarie Robenhymer | | Address on File | | | | | | |
| Annasue Harr | | Address on File | | | | | | |
| Anndrea Wilson | | Address on File | | | | | | |
| Anne A Muriello | | Address on File | | | | | | |
| Anne Adams | | Address on File | | | | | | |
| Anne Alston | | Address on File | | | | | | |
| Anne Ambrek | | Address on File | | | | | | |
| Anne Anglio | | Address on File | | | | | | |
| Anne Becker | | Address on File | | | | | | |
| Anne Bidelman | | Address on File | | | | | | |
| Anne Bilkis | | Address on File | | | | | | |
| Anne Blodgett | | Address on File | | | | | | |
| Anne Boberg | | Address on File | | | | | | |
| Anne Bolton | | Address on File | | | | | | |
| Anne Brown | | Address on File | | | | | | |
| Anne Burch | | Address on File | | | | | | |
| Anne Cammisa | | Address on File | | | | | | |
| Anne Cardoso | | Address on File | | | | | | |
| Anne Cargill | | Address on File | | | | | | |
| Anne Chaput | | Address on File | | | | | | |
| Anne Clali | | Address on File | | | | | | |
| Anne Colas | | Address on File | | | | | | |
| Anne Cregar | | Address on File | | | | | | |
| Anne Crist | | Address on File | | | | | | |
| Anne Daly | | Address on File | | | | | | |
| Anne Davis | | Address on File | | | | | | |
| Anne Decareaux | | Address on File | | | | | | |
| Anne Dorris | | Address on File | | | | | | |
| Anne Edwards | | Address on File | | | | | | |
| Anne Falcone | | Address on File | | | | | | |
| Anne Fellner | | Address on File | | | | | | |
| Anne Ferguson | | Address on File | | | | | | |
| Anne Gormish | | Address on File | | | | | | |
| Anne Greer | | Address on File | | | | | | |
| Anne Griego | | Address on File | | | | | | |
| Anne Jenkins | | Address on File | | | | | | |
| Anne Jones | | Address on File | | | | | | |
| Anne K Dulany | | Address on File | | | | | | |
| Anne Kaalund | | Address on File | | | | | | |
| Anne Kantor | | Address on File | | | | | | |
| Anne Klein | | Address on File | | | | | | |
| Anne Knese | | Address on File | | | | | | |
| Anne L Hampton | | Address on File | | | | | | |
| Anne Levingston | | Address on File | | | | | | |
| Anne Lowenthal | | Address on File | | | | | | |
| Anne Lumley | | Address on File | | | | | | |
| Anne M Curtis | | Address on File | | | | | | |
| Anne MacDonald | | Address on File | | | | | | |
| Anne Marie Catalano | | Address on File | | | | | | |
| Anne Marie Chambry | | Address on File | | | | | | |
| Anne Marie Decan | | Address on File | | | | | | |
| Anne Marie Freeman | | Address on File | | | | | | |
| Anne Marie Gallant | | Address on File | | | | | | |
| Anne Marie Harley | | Address on File | | | | | | |
| Anne Marie Lambert | | Address on File | | | | | | |
| Anne McDaniel | | Address on File | | | | | | |
| Anne Millien | | Address on File | | | | | | |
| Anne Mohrbacher | | Address on File | | | | | | |
| Anne Moore | | Address on File | | | | | | |
| Anne Moore | | Address on File | | | | | | |
| Anne Mortenson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 24 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anne Morts | | Address on File | | | | | | |
| Anne Nash | | Address on File | | | | | | |
| Anne Orr | | Address on File | | | | | | |
| Anne Perrault | | Address on File | | | | | | |
| Anne Peters | | Address on File | | | | | | |
| Anne Reed | | Address on File | | | | | | |
| Anne Rubenstein | | Address on File | | | | | | |
| Anne Sanborn | | Address on File | | | | | | |
| Anne Shannon | | Address on File | | | | | | |
| Anne Sheppard | | Address on File | | | | | | |
| Anne Slatter | | Address on File | | | | | | |
| Anne Slaughter | | Address on File | | | | | | |
| Anne Spanos | | Address on File | | | | | | |
| Anne Springer | | Address on File | | | | | | |
| Anne Stoeckel | | Address on File | | | | | | |
| Anne Suarez | | Address on File | | | | | | |
| Anne Sutton | | Address on File | | | | | | |
| Anne Sylvia | | Address on File | | | | | | |
| Anne Teodori | | Address on File | | | | | | |
| Anne Terry | | Address on File | | | | | | |
| Anne Timpone | | Address on File | | | | | | |
| Anne Turner | | Address on File | | | | | | |
| Anne Wesley | | Address on File | | | | | | |
| Anne Woolfolk | | Address on File | | | | | | |
| Anne Wright | | Address on File | | | | | | |
| Anne Wright | | Address on File | | | | | | |
| Annecheryl Dougherty | | Address on File | | | | | | |
| Annee Angst | | Address on File | | | | | | |
| Annemarie Small | | Address on File | | | | | | |
| Annesley Fong | | Address on File | | | | | | |
| Annetta C Smith | | Address on File | | | | | | |
| Annetta Goodpaster | | Address on File | | | | | | |
| Annette A Nunemann | | Address on File | | | | | | |
| Annette Adkins | | Address on File | | | | | | |
| Annette Andres | | Address on File | | | | | | |
| Annette Arntsen | | Address on File | | | | | | |
| Annette Attanasio | | Address on File | | | | | | |
| Annette Berry | | Address on File | | | | | | |
| Annette Boone | | Address on File | | | | | | |
| Annette Burgess | | Address on File | | | | | | |
| Annette Burns | | Address on File | | | | | | |
| Annette Campbell | | Address on File | | | | | | |
| Annette Carlis | | Address on File | | | | | | |
| Annette Carlson | | Address on File | | | | | | |
| Annette Carpino | | Address on File | | | | | | |
| Annette Colando | | Address on File | | | | | | |
| Annette Coleman | | Address on File | | | | | | |
| Annette Cooper | | Address on File | | | | | | |
| Annette Davis | | Address on File | | | | | | |
| Annette Davis | | Address on File | | | | | | |
| Annette Edgecomb | | Address on File | | | | | | |
| Annette Flournoy | | Address on File | | | | | | |
| Annette Fox | | Address on File | | | | | | |
| Annette Gambaro | | Address on File | | | | | | |
| Annette Genovese | | Address on File | | | | | | |
| Annette Grooms | | Address on File | | | | | | |
| Annette Guerra | | Address on File | | | | | | |
| Annette Halligan | | Address on File | | | | | | |
| Annette Harris | | Address on File | | | | | | |
| Annette Humphreys | | Address on File | | | | | | |
| Annette Jackson-Dennison | | Address on File | | | | | | |
| Annette Jones | | Address on File | | | | | | |
| Annette Judge | | Address on File | | | | | | |
| Annette King | | Address on File | | | | | | |
| Annette Knight | | Address on File | | | | | | |
| Annette Kruzynski | | Address on File | | | | | | |
| Annette L Niles | | Address on File | | | | | | |
| Annette Landgrover | | Address on File | | | | | | |
| Annette Lanzisera | | Address on File | | | | | | |
| Annette Leck | | Address on File | | | | | | |
| Annette Lewis | | Address on File | | | | | | |
| Annette M Ferrara | | Address on File | | | | | | |
| Annette Mack | | Address on File | | | | | | |
| Annette Magnus | | Address on File | | | | | | |
| Annette Marshall | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 25 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Annette Martin | | Address on File | | | | | | |
| Annette Mattis | | Address on File | | | | | | |
| Annette Matzner | | Address on File | | | | | | |
| Annette Migliaccio | | Address on File | | | | | | |
| Annette Moorehead | | Address on File | | | | | | |
| Annette Murphy | | Address on File | | | | | | |
| Annette Murphy | | Address on File | | | | | | |
| Annette Niedfeldt | | Address on File | | | | | | |
| Annette Pape | | Address on File | | | | | | |
| Annette Parrish | | Address on File | | | | | | |
| Annette Ramsay | | Address on File | | | | | | |
| Annette Rhodes | | Address on File | | | | | | |
| Annette Robek | | Address on File | | | | | | |
| Annette Rogers | | Address on File | | | | | | |
| Annette Russell | | Address on File | | | | | | |
| Annette Sanders | | Address on File | | | | | | |
| Annette Saul | | Address on File | | | | | | |
| Annette Schmit | | Address on File | | | | | | |
| Annette Shicley | | Address on File | | | | | | |
| Annette Short | | Address on File | | | | | | |
| Annette Simulia | | Address on File | | | | | | |
| Annette Smith | | Address on File | | | | | | |
| Annette Spontak | | Address on File | | | | | | |
| Annette Starkollte | | Address on File | | | | | | |
| Annette Steinfels | | Address on File | | | | | | |
| Annette Stolleis | | Address on File | | | | | | |
| Annette Storr | | Address on File | | | | | | |
| Annette Talis | | Address on File | | | | | | |
| Annette Tijerina | | Address on File | | | | | | |
| Annette Toler | | Address on File | | | | | | |
| Annette Topps | | Address on File | | | | | | |
| Annette Varricchio | | Address on File | | | | | | |
| Annette Veloz | | Address on File | | | | | | |
| Annette W Thomson | | Address on File | | | | | | |
| Annette Waller | | Address on File | | | | | | |
| Annette Webb | | Address on File | | | | | | |
| Annette Williams | | Address on File | | | | | | |
| Annette Williams | | Address on File | | | | | | |
| Annette Wilson | | Address on File | | | | | | |
| Annette Wisneski | | Address on File | | | | | | |
| Annette Witherspoon | | Address on File | | | | | | |
| Annette Zillmer | | Address on File | | | | | | |
| Annette, Baliona | | Address on File | | | | | | |
| Annie Anderson | | Address on File | | | | | | |
| Annie Blake | | Address on File | | | | | | |
| Annie Clayborn | | Address on File | | | | | | |
| Annie Cooper | | Address on File | | | | | | |
| Annie De Laney | | Address on File | | | | | | |
| Annie Enos Edu | | Address on File | | | | | | |
| Annie Franklin | | Address on File | | | | | | |
| Annie Henderson | | Address on File | | | | | | |
| Annie Hutchins | | Address on File | | | | | | |
| Annie Jenkins | | Address on File | | | | | | |
| Annie Joseph | | Address on File | | | | | | |
| Annie Knight | | Address on File | | | | | | |
| Annie Meredith | | Address on File | | | | | | |
| Annie Milton | | Address on File | | | | | | |
| Annie Nickson | | Address on File | | | | | | |
| Annie Odom | | Address on File | | | | | | |
| Annie Parrish | | Address on File | | | | | | |
| Annie Perez | | Address on File | | | | | | |
| Annie Petrus | | Address on File | | | | | | |
| Annie R Bess | | Address on File | | | | | | |
| Annie R Rountree | | Address on File | | | | | | |
| Annie Rambali | | Address on File | | | | | | |
| Annie Rogers | | Address on File | | | | | | |
| Annie Rountree | | Address on File | | | | | | |
| Annie Steele | | Address on File | | | | | | |
| Annie Strokes | | Address on File | | | | | | |
| Annie Talone | | Address on File | | | | | | |
| Annie Taylor | | Address on File | | | | | | |
| Annie Wayne | | Address on File | | | | | | |
| Annie Williams | | Address on File | | | | | | |
| Annie/Jackie Wardington/Cary | | Address on File | | | | | | |
| Anniette Coit | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 26 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Annmarie Amory | | Address on File | | | | | | |
| Annmarie Busack | | Address on File | | | | | | |
| Annmarie Chavis | | Address on File | | | | | | |
| Annmarie Cunnane | | Address on File | | | | | | |
| Annmarie Garry | | Address on File | | | | | | |
| Annmarie Garry | | Address on File | | | | | | |
| Annmarie Lepore | | Address on File | | | | | | |
| Annmarie Mundle | | Address on File | | | | | | |
| Annmarie Sullivan | | Address on File | | | | | | |
| Annrae Sheller | | Address on File | | | | | | |
| Anny Matos | | Address on File | | | | | | |
| Anona Turner | | Address on File | | | | | | |
| Anora Elnawawy | | Address on File | | | | | | |
| Anquan Brown | | Address on File | | | | | | |
| Anrall, Kenneth | | Address on File | | | | | | |
| Ansanyi, Marilyn | | Address on File | | | | | | |
| Anselme Jeanty | | Address on File | | | | | | |
| Anson, Marshal | | Address on File | | | | | | |
| Answer Media LLC | Matt Brummett | 8001 Conser, Ste 210 | | | Overland Park | KS | 66204 | |
| Antares Samson | | Address on File | | | | | | |
| Ante Matulic | | Address on File | | | | | | |
| Antes, Jason | | Address on File | | | | | | |
| Anthony Alfonso | | Address on File | | | | | | |
| Anthony Anderson | | Address on File | | | | | | |
| Anthony Aviles | | Address on File | | | | | | |
| Anthony B Parr | | Address on File | | | | | | |
| Anthony Baker | | Address on File | | | | | | |
| Anthony Baker Sr. | | Address on File | | | | | | |
| Anthony Barner | | Address on File | | | | | | |
| Anthony Blake | | Address on File | | | | | | |
| Anthony Boncy | | Address on File | | | | | | |
| Anthony Borzi | | Address on File | | | | | | |
| Anthony Brown | | Address on File | | | | | | |
| Anthony Brown | | Address on File | | | | | | |
| Anthony Brown | | Address on File | | | | | | |
| Anthony Butler | | Address on File | | | | | | |
| Anthony Carucci | | Address on File | | | | | | |
| Anthony Cenzi | | Address on File | | | | | | |
| Anthony Charles | | Address on File | | | | | | |
| Anthony Charles | | Address on File | | | | | | |
| Anthony Cooper | | Address on File | | | | | | |
| Anthony Cortez | | Address on File | | | | | | |
| Anthony Davis | | Address on File | | | | | | |
| Anthony Dipietro | | Address on File | | | | | | |
| Anthony Dorsey | | Address on File | | | | | | |
| Anthony Germinario | | Address on File | | | | | | |
| Anthony Guillen | | Address on File | | | | | | |
| Anthony Hardy | | Address on File | | | | | | |
| Anthony Harris | | Address on File | | | | | | |
| Anthony Hickmon | | Address on File | | | | | | |
| Anthony Jackson | | Address on File | | | | | | |
| Anthony Kerr | | Address on File | | | | | | |
| Anthony King | | Address on File | | | | | | |
| Anthony L Bryant | | Address on File | | | | | | |
| Anthony Latona | | Address on File | | | | | | |
| Anthony Leggette | | Address on File | | | | | | |
| Anthony Leone | | Address on File | | | | | | |
| Anthony Mangioni | | Address on File | | | | | | |
| Anthony Martin | | Address on File | | | | | | |
| Anthony Mascolo | | Address on File | | | | | | |
| Anthony Mathews | | Address on File | | | | | | |
| Anthony Monix | | Address on File | | | | | | |
| Anthony Moone | | Address on File | | | | | | |
| Anthony Nash | | Address on File | | | | | | |
| Anthony Peters | | Address on File | | | | | | |
| Anthony Raymond | | Address on File | | | | | | |
| Anthony Rhodes | | Address on File | | | | | | |
| Anthony Romo | | Address on File | | | | | | |
| Anthony Rosati | | Address on File | | | | | | |
| Anthony Ruiz | | Address on File | | | | | | |
| Anthony Serrano | | Address on File | | | | | | |
| Anthony Shields | | Address on File | | | | | | |
| Anthony Smith | | Address on File | | | | | | |
| Anthony Smith | | Address on File | | | | | | |
| Anthony Tornetta | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 27 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anthony Turner | | Address on File | | | | | | |
| Anthony Vandrovec | | Address on File | | | | | | |
| Anthony Velasquez | | Address on File | | | | | | |
| Anthony Washington | | Address on File | | | | | | |
| Anthony Westberry | | Address on File | | | | | | |
| Anthony Yantosca | | Address on File | | | | | | |
| Anthony, Aaliyah | | Address on File | | | | | | |
| Anthony, Devron L. | | Address on File | | | | | | |
| Anthony, Maribelle | | Address on File | | | | | | |
| Anthony, Marsha | | Address on File | | | | | | |
| Anthony, Shannon D. | | Address on File | | | | | | |
| Anthony/Eleanor Deluca | | Address on File | | | | | | |
| Antietam Cable Television Inc | Attn Aaron Dudley-Acctg Mgr | 1000 Willow Circle | | | Hagerstown | MD | 21740 | |
| Antoine Banks | | Address on File | | | | | | |
| Antoine T Kennedy | | Address on File | | | | | | |
| Antoine Webb | | Address on File | | | | | | |
| Antoinett Banens | | Address on File | | | | | | |
| Antoinette Baker | | Address on File | | | | | | |
| Antoinette Barreca | | Address on File | | | | | | |
| Antoinette C Butler | | Address on File | | | | | | |
| Antoinette Castaldo-Falcone | | Address on File | | | | | | |
| Antoinette Colasante | | Address on File | | | | | | |
| Antoinette Dinson | | Address on File | | | | | | |
| Antoinette Eversley | | Address on File | | | | | | |
| Antoinette George | | Address on File | | | | | | |
| Antoinette Hatch | | Address on File | | | | | | |
| Antoinette Hodge | | Address on File | | | | | | |
| Antoinette Holly | | Address on File | | | | | | |
| Antoinette L Johns | | Address on File | | | | | | |
| Antoinette Lewis | | Address on File | | | | | | |
| Antoinette Lightner | | Address on File | | | | | | |
| Antoinette Philson | | Address on File | | | | | | |
| Antoinette Russo | | Address on File | | | | | | |
| Antoinette Scala | | Address on File | | | | | | |
| Antoinette Trapp | | Address on File | | | | | | |
| Antoinette Whitlow | | Address on File | | | | | | |
| Antonella Russo | | Address on File | | | | | | |
| Antonett Castellaneta | | Address on File | | | | | | |
| Antonette James-Malcolm | | Address on File | | | | | | |
| Antonia Pisaniello | | Address on File | | | | | | |
| Antonia Starr | | Address on File | | | | | | |
| Antonia Tao | | Address on File | | | | | | |
| Antonia Torrence | | Address on File | | | | | | |
| Antonia Williams | | Address on File | | | | | | |
| Antonina Honeycutt | | Address on File | | | | | | |
| Antonio Bossiello | | Address on File | | | | | | |
| Antonio Cross | | Address on File | | | | | | |
| Antonio F Joseph | | Address on File | | | | | | |
| Antonio Jacobs | | Address on File | | | | | | |
| Antonio James | | Address on File | | | | | | |
| Antonio Johnson | | Address on File | | | | | | |
| Antonio Mendoza | | Address on File | | | | | | |
| Antonio Montano | | Address on File | | | | | | |
| Antonio Perezcastillo | | Address on File | | | | | | |
| Antonio Ragasa | | Address on File | | | | | | |
| Antonio Rendeiro | | Address on File | | | | | | |
| Antonio Rodriguez | | Address on File | | | | | | |
| Antonio Serrano | | Address on File | | | | | | |
| Antonio Timms | | Address on File | | | | | | |
| Antony, Alphonsa | | Address on File | | | | | | |
| Antwan Warren | | Address on File | | | | | | |
| Antwi, Enoch | | Address on File | | | | | | |
| Anughom, Kareen | | Address on File | | | | | | |
| Anyclip Ltd | | 4 Ariel Sharon St | | | Givatayim | | 5320045 | Israel |
| Anyse Mellott | | Address on File | | | | | | |
| AOL Advertising Inc | | 770 Broadway | | | New York | NY | 10003 | |
| Aon Risk Services Central Inc | | 5600 West 83rd 8200 Tower, Suite 1100 | | | Minneapolis | MN | 55437 | |
| Aon Risk Services Central Inc | | PO Box 955816 | | | St Louis | MO | 63195-5816 | |
| Aon Risk Services Central Inc | Aon Risk Services Companies Inc | 75 Remittance Dr | | | Chicago | IL | 60675-1943 | |
| Aos, Barbara | | Address on File | | | | | | |
| Apax USA Inc | Aaron Anderson, Drew Richardson, Ryan Sanders, Victor Vanroon, | 4833 Front Street | | | Castle Rock | CO | 80104 | |
| Apax USA Inc | Aaron Anderson, Returns | 8350 Concord Center Drive | Suite 100 | | Englewood | CO | 80112 | |
| Apefa Ashiagbor | | Address on File | | | | | | |
| Apester Ltd | | Soncino 3 | 5 Fl | | Tel Aviv | | 6721603 | Israel |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 28 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Apex Ministries dba VIsion40Media | | 7337 E Doubletree Ranch Rd | C-165 | | Scottsdale | AZ | 85258 | |
| Aplin, Brenda | | Address on File | | | | | | |
| Aponte, Samaris | | Address on File | | | | | | |
| Apparel Solutions, Inc. | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn Kevin M. Capuzzi & Steven L. Walsh | 1313 N. Market St., Suite 1201 | | Wilmington | DE | 19801 | |
| Applegate, Pat | | Address on File | | | | | | |
| AppNexus | Attn Michael Rubenstein | 28 West 23rd Street, Floor 4 | | | New York | NY | 10010 | |
| Apprexus | | Address on File | | | | | | |
| AppNexus Inc. | Attn Michael Rubenstein | 28 West 23rd Street, Floor 4 | | | New York | NY | 10010 | |
| AppNexus YieldEx LLC | Attn Michael Rubenstein | 28 West 23rd Street, Floor 4 | | | New York | NY | 10010 | |
| Appoxis Pte Ltd | | 20 Cecil Street #05-03 | Pluss | | Singapore | | 049705 | Singapore |
| Appush Technologies Ltd | Nadav Hollander | 48 Ahad Haam Street | | | Tel Aviv | | 6520213 | Israel |
| April Angel | | Address on File | | | | | | |
| April Apodaca | | Address on File | | | | | | |
| April Baker | | Address on File | | | | | | |
| April Blake | | Address on File | | | | | | |
| April Cortez | | Address on File | | | | | | |
| April Cortez | | Address on File | | | | | | |
| April Dieckman-Hall | | Address on File | | | | | | |
| April Harvin | | Address on File | | | | | | |
| April Hill | | Address on File | | | | | | |
| April Hopkins | | Address on File | | | | | | |
| April Johnson | | Address on File | | | | | | |
| April Lemons | | Address on File | | | | | | |
| April Mckoy | | Address on File | | | | | | |
| April Rush | | Address on File | | | | | | |
| April Stream | | Address on File | | | | | | |
| April Thiel | | Address on File | | | | | | |
| April Williamson | | Address on File | | | | | | |
| April Woodall | | Address on File | | | | | | |
| Aprille Kaska | | Address on File | | | | | | |
| Aq Broadcast Limited | | 5 Wayland Close, Bradfield | | | Reading | BERKSHIRE | RG7 6AG | United Kingdom |
| Aqs Brand Inc dba Aquaswiss | Adrineh, Franny, Leanne, Zohreh Afshar, | 8015 Deering Ave | | | Canoga Park | CA | 91304 | |
| Aquanetta Thomas | | Address on File | | | | | | |
| Aquela Hamzavi | | Address on File | | | | | | |
| Araceli Domilloso | | Address on File | | | | | | |
| Araceli Gongora | | Address on File | | | | | | |
| Araceli Pena | | Address on File | | | | | | |
| Aracelis Rupert | | Address on File | | | | | | |
| Aracely Hansen | | Address on File | | | | | | |
| Aragon, Jawill | | Address on File | | | | | | |
| Araksi Dawoodi | | Address on File | | | | | | |
| Arale, Jeff | | Address on File | | | | | | |
| Aranda, Christine | | Address on File | | | | | | |
| Arango, Isabel | | Address on File | | | | | | |
| Arben Rugova | | Address on File | | | | | | |
| Arcara, Ann | | Address on File | | | | | | |
| Arcbest International Inc | Bill Murray, Pay | PO Box 10048 | | | Fort Smith | AR | 72917-0048 | |
| Arcenia B Lujan | | Address on File | | | | | | |
| Archibald Harrison | | Address on File | | | | | | |
| Archie Hill | | Address on File | | | | | | |
| Archie Johnson | | Address on File | | | | | | |
| Archie Mcwane | | Address on File | | | | | | |
| Archipelago Botanicals | Or Hsbc Business Credit (Usa) Inc. | PO Box7777-W8720 | | | Philadelphia | PA | 19175 | |
| Ardelia Mack | | Address on File | | | | | | |
| Ardella Baxley | | Address on File | | | | | | |
| Arden Tingler | | Address on File | | | | | | |
| Ardes Simmons | | Address on File | | | | | | |
| Ardie Hudson | | Address on File | | | | | | |
| Ardis Schmitt | | Address on File | | | | | | |
| Ardith Krajicek | | Address on File | | | | | | |
| Ardon, Kyle D. | | Address on File | | | | | | |
| Arelene McDonald | | Address on File | | | | | | |
| Aretha Madison | | Address on File | | | | | | |
| Aretha Stuckman | | Address on File | | | | | | |
| Aretha Wilkins-Simmons | | Address on File | | | | | | |
| Areyano, Anna | | Address on File | | | | | | |
| Arias, Maria | | Address on File | | | | | | |
| Ariel Flores | | Address on File | | | | | | |
| Ariel Torres | | Address on File | | | | | | |
| Ariel Valdera | | Address on File | | | | | | |
| Arienne Hadley | | Address on File | | | | | | |
| Arif Rahman | | Address on File | | | | | | |
| Arin Grider | | Address on File | | | | | | |
| Arin I, Johnsler | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 29 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue | | 1600 W Monroe 7th Floor | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | | 1600 West Monroe Street | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | Attn Lorraine Averitt | 1600 W. Monroe 7th Floor | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCE | Attn Tax, Bankruptcy and Collection Sct | 2005 N Central Ave | Ste 100 | Phoenix | AZ | 85004 | |
| Arizona Department of Revenue | | PO Box 29086 | | | Phoenix | AZ | 85038-9086 | |
| Arjane Hilton | | Address on File | | | | | | |
| Arkadium Inc | | PO Box 708 | | | New York | NY | 10159 | |
| Arkadium, Inc. | | 920 Broadway | 2nd Fl | | New York | NY | 10010 | |
| Arkansas Department of Finance & Administraton | | 1515 W 7th St, Ste 600 | | | Little Rock | AR | 72201 | |
| Arkansas Department of Finance & Administration | | PO Box 2485 | | | Little Rock | AR | 72203 | |
| Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 1272, Rm. 2380 | | | Little Rock | AR | 72203 | |
| Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 3493 | | | Little Rock | AR | 72203 | |
| Arkelin, Leah M. | | Address on File | | | | | | |
| Arlean Kimble | | Address on File | | | | | | |
| Arledge, Cynthia | | Address on File | | | | | | |
| Arleen Duran | | Address on File | | | | | | |
| Arleen Macko | | Address on File | | | | | | |
| Arleen Mcclain | | Address on File | | | | | | |
| Arleen Rodriguez | | Address on File | | | | | | |
| Arleen Yazzie | | Address on File | | | | | | |
| Ariele Brauggan | | Address on File | | | | | | |
| Arlen Bell | | Address on File | | | | | | |
| Arlene Aberle | | Address on File | | | | | | |
| Arlene Bantovich | | Address on File | | | | | | |
| Arlene Bergado | | Address on File | | | | | | |
| Arlene Bobb | | Address on File | | | | | | |
| Arlene Bond | | Address on File | | | | | | |
| Arlene Bonsanti | | Address on File | | | | | | |
| Arlene C Beres | | Address on File | | | | | | |
| Arlene Campbell | | Address on File | | | | | | |
| Arlene Chandler | | Address on File | | | | | | |
| Arlene Chiara | | Address on File | | | | | | |
| Arlene Cleslewicz | | Address on File | | | | | | |
| Arlene Cohen | | Address on File | | | | | | |
| Arlene Davidson | | Address on File | | | | | | |
| Arlene Denton | | Address on File | | | | | | |
| Arlene E Pontigo | | Address on File | | | | | | |
| Arlene Eaton | | Address on File | | | | | | |
| Arlene Fleming | | Address on File | | | | | | |
| Arlene Galicki | | Address on File | | | | | | |
| Arlene Gillespie | | Address on File | | | | | | |
| Arlene Glenn | | Address on File | | | | | | |
| Arlene Gonzalez | | Address on File | | | | | | |
| Arlene Grady | | Address on File | | | | | | |
| Arlene J Adelson | | Address on File | | | | | | |
| Arlene J Golembiewski | | Address on File | | | | | | |
| Arlene J Kalderon | | Address on File | | | | | | |
| Arlene Janzen | | Address on File | | | | | | |
| Arlene Jones | | Address on File | | | | | | |
| Arlene K Raskin | | Address on File | | | | | | |
| Arlene Kidd | | Address on File | | | | | | |
| Arlene Kreissler | | Address on File | | | | | | |
| Arlene L Peck | | Address on File | | | | | | |
| Arlene Long | | Address on File | | | | | | |
| Arlene Magcal | | Address on File | | | | | | |
| Arlene Magnone | | Address on File | | | | | | |
| Arlene Mccracken | | Address on File | | | | | | |
| Arlene Mcgee | | Address on File | | | | | | |
| Arlene Mckee | | Address on File | | | | | | |
| Arlene Mitchell | | Address on File | | | | | | |
| Arlene Moheit | | Address on File | | | | | | |
| Arlene Moore | | Address on File | | | | | | |
| Arlene Muldrow | | Address on File | | | | | | |
| Arlene Nathan | | Address on File | | | | | | |
| Arlene Norbe | | Address on File | | | | | | |
| Arlene Paukert | | Address on File | | | | | | |
| Arlene Powell | | Address on File | | | | | | |
| Arlene Rustici | | Address on File | | | | | | |
| Arlene S Blatt | | Address on File | | | | | | |
| Arlene Saunders | | Address on File | | | | | | |
| Arlene Scales | | Address on File | | | | | | |
| Arlene Schelindar | | Address on File | | | | | | |
| Arlene Schreiber | | Address on File | | | | | | |
| Arlene Sedelow | | Address on File | | | | | | |
| Arlene Shuford | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 30 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arlene Stowell | | Address on File | | | | | | |
| Arlene Swan | | Address on File | | | | | | |
| Arlene VIncent | | Address on File | | | | | | |
| Arlene Wong | | Address on File | | | | | | |
| Arless Bitterman | | Address on File | | | | | | |
| Arlette Anderson | | Address on File | | | | | | |
| Arlie Mabry | | Address on File | | | | | | |
| Arlina Alaniz | | Address on File | | | | | | |
| Arlinda Deangelis | | Address on File | | | | | | |
| Arlington, R Marlene | | Address on File | | | | | | |
| Arlyn Gonzalez | | Address on File | | | | | | |
| Arlyn Kademoff | | Address on File | | | | | | |
| Armand Harris | | Address on File | | | | | | |
| Armando Hernendez | | Address on File | | | | | | |
| Armando Medina | | Address on File | | | | | | |
| Armi Fe Rafanan | | Address on File | | | | | | |
| Armida Castaneda | | Address on File | | | | | | |
| Arminda Flores | | Address on File | | | | | | |
| Armintha McDermott | | Address on File | | | | | | |
| Armor Environmental Protection LLC | Jd Lewis, Rebecca Blessing, | 260 Hillswick Ct | | | Sandy Springs | GA | 30328 | |
| Armor Environmental Protection LLC | Jd Lewis, Returns | 409 Beerden Park CIrcle | | | Knoxville | TN | 37919 | |
| Armor Environmental Protection LLC | Rebecca Blessing, Pay | PO Box 566512 | | | Atlanta | GA | 33156 | |
| Armor Environmental Protection, LLC AEP, LLC | Attn Rebecca Ann Blessing | PO Box 566512 | | | Atlanta | GA | 31156 | |
| Armstrong | | Address on File | | | | | | |
| Armstrong Utilities Inc | Attn Jarrod Odonnell | One Armstrong Place | | | Butler | PA | 16001 | |
| Armstrong Utilities Inc | Attn Jeffrey A Ross | One Armstrong Place | | | Butler | PA | 16001 | |
| Armstrong Utilities, Inc. | Attn VP Products and Programming | One Armstrong Place | | | Butler | PA | 16001 | |
| Armstrong, Andrea | | Address on File | | | | | | |
| Armstrong, Andrea | | Address on File | | | | | | |
| Armstrong, Joan | | Address on File | | | | | | |
| Armstrong, Liz | | Address on File | | | | | | |
| Armstrong, Sandra | | Address on File | | | | | | |
| Armstrong, Walter | | Address on File | | | | | | |
| Arnavea Feagin Jr | | Address on File | | | | | | |
| Arneida Mcneil | | Address on File | | | | | | |
| Arnelle Lloyd | | Address on File | | | | | | |
| Arnetha Robinson | | Address on File | | | | | | |
| Arnett Spencer | | Address on File | | | | | | |
| Arnett, Albert | | Address on File | | | | | | |
| Arnetta Belton | | Address on File | | | | | | |
| Arnie Sanchez | | Address on File | | | | | | |
| Arnold Jones | | Address on File | | | | | | |
| Arnold Sitiar | | Address on File | | | | | | |
| Arnold, Ann | | Address on File | | | | | | |
| Arnold, Barbara | | Address on File | | | | | | |
| Arnold, Barbara | | Address on File | | | | | | |
| Arnold, Erica | | Address on File | | | | | | |
| Arnold, Martha | | Address on File | | | | | | |
| Arnold, Runetta | | Address on File | | | | | | |
| Arnold, Yvonne | | Address on File | | | | | | |
| Arntson, Jesse | | Address on File | | | | | | |
| Aron Mezo | | Address on File | | | | | | |
| Arree Davis | | Address on File | | | | | | |
| Arrie Brown | | Address on File | | | | | | |
| Art Brand Studios LLC | Elizabeth VIllanueva, Lisa Nixon, Mark Mickelson, Mike VIera, Toni Diaz, | 18715 Madrone Parkway | | | Morgan Hill | CA | 95037 | |
| Art G. Escobar | | Address on File | | | | | | |
| Art Lundin | | Address on File | | | | | | |
| Arteaga, Dennis S. | | Address on File | | | | | | |
| Artee Henderson | | Address on File | | | | | | |
| Arthaud, Loretta F | | Address on File | | | | | | |
| Arthur Anthony | | Address on File | | | | | | |
| Arthur Barros | | Address on File | | | | | | |
| Arthur Chatman | | Address on File | | | | | | |
| Arthur Court Designs Inc | Elena Court, Neil Peters, Nemo Andam, Parizia VIray, Rowena Aragon, | 25 Park Place | | | Brisbane | CA | 94005 | |
| Arthur Court Designs Inc | Parizia VIray, Pay | PO Box 459 | | | Brisbane | CA | 94005 | |
| Arthur Court Designs Inc | Rowena Aragon, Returns | 426 Valley Drive | | | Brisbane | CA | 94005 | |
| Arthur Farmer | | Address on File | | | | | | |
| Arthur Farward | | Address on File | | | | | | |
| Arthur Maphis | | Address on File | | | | | | |
| Arthur Picone | | Address on File | | | | | | |
| Arthur Ringer | | Address on File | | | | | | |
| Arthur W Dorau | | Address on File | | | | | | |
| Arthur Williams | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 31 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Arthur Woodard Jr | | Address on File | | | | | | |
| Artie Gibson | | Address on File | | | | | | |
| Artis, Takora K. | | Address on File | | | | | | |
| Artistine Norris | | Address on File | | | | | | |
| Artrip, Sherri | | Address on File | | | | | | |
| Arturo Alaniz | | Address on File | | | | | | |
| Arturo Cruz | | Address on File | | | | | | |
| Arturo Diaz | | Address on File | | | | | | |
| Arturo Polo | | Address on File | | | | | | |
| Arturo Rodriguez | | Address on File | | | | | | |
| Artzt, Marvin | | Address on File | | | | | | |
| Arunyani Hayes | | Address on File | | | | | | |
| Arva James | | Address on File | | | | | | |
| Arvanitis, Lisa | | Address on File | | | | | | |
| Arvetta Townsel | | Address on File | | | | | | |
| Arvin Jurado | | Address on File | | | | | | |
| Arvine Yeager | | Address on File | | | | | | |
| Arvis James | | Address on File | | | | | | |
| Arviso, Frances | | Address on File | | | | | | |
| Arviso, Rosa | | Address on File | | | | | | |
| Arxzabrial Dixon | | Address on File | | | | | | |
| Arzalia Griffin | | Address on File | | | | | | |
| Arzate, Francisco | | Address on File | | | | | | |
| As Soon As Possible Inc | | 1750 W 96th St | | | Bloomington | MN | 55431 | |
| Asa Universal Inc dba Sonage | Anisha Khanna, Customer Service, Sujata Bahri, Sujata Bahri, | 3213 Pico Blvd | | | Santa Monnica | CA | 90405 | |
| Ascend International Ltc | Brenda Chen, Katie Wang, Meiling York, | 4F No 120 | Yumin 6th Road | | Taipei | | 00112 | Taiwan |
| Ascend International Ltd. | Attn Meiling York Wang | 4F | No. 120 | Yumin 6th Rd Beitou Dist. | Taipei | | | Taiwan, Province of China |
| Ascend International Ltd. | Attn Meiling York Wang | No. 101 | Xin-An Rd | Shilin Dist. | Taipei | | 11155 | Taiwan, Province of China |
| Ascendo Resources LLC | Nick Olive, Acct Exec | 500 W Cypress Creek Rd | Ste 230 | | Ft Lauderdale | FL | 33309 | |
| Ascential Inc dba Wgsn | At Ar | 1801 Porter Street | Suite 300 | | Baltimore | MD | 21230 | |
| Asdon Montgomery | | Address on File | | | | | | |
| Aseem Reid | | Address on File | | | | | | |
| Ashante Diltz | | Address on File | | | | | | |
| Ashford Jones | | Address on File | | | | | | |
| Ashimov, Edil | | Address on File | | | | | | |
| Ashley Bergstrom | | Address on File | | | | | | |
| Ashley Bojrab | | Address on File | | | | | | |
| Ashley Cavalier | | Address on File | | | | | | |
| Ashley Guchhait | | Address on File | | | | | | |
| Ashley Heimann | | Address on File | | | | | | |
| Ashley Kroells | | Address on File | | | | | | |
| Ashley Krom | | Address on File | | | | | | |
| Ashley Nicoles | | Address on File | | | | | | |
| Ashley, Theresa | | Address on File | | | | | | |
| Ashly Russell | | Address on File | | | | | | |
| Ashmore, Bonita | | Address on File | | | | | | |
| Ashton-Van Meteren, Jaime K. | | Address on File | | | | | | |
| Asian Media Rights LLC | | 2355 Westwood Blvd | | | Los Angeles | CA | 90064-2109 | |
| Asili LLC | | 23046 Avenida De La Carlotta | | | Laguna Hills | CA | 92653 | |
| Ask Media Group LLC | | 1955 Broadway | 3rd Flr | | Oakland | CA | 94612 | |
| Aska, Jacqueline | | Address on File | | | | | | |
| Askins, Angel | | Address on File | | | | | | |
| Aslakson, Bev | | Address on File | | | | | | |
| Aslesen, Harrison R. | | Address on File | | | | | | |
| Assembly Digital Limited | Angela Fazzari, Jamie Geiger, Jason Lybbert, Ken Stephen | 15 Benton Road | | | Toronto | | M6M 3G2 | Canada |
| Associated Press Inc | Attn Director of Business Developments | 451 West 33rd Street | | | New York | NY | 10001 | |
| Associated Press Inc | Attn Sue Cross | 451 West 33rd Street | | | New York | NY | 10001 | |
| Associated Press Inc | Attn Ted Mendelsohn and Office of the General Counsel | 450 West 33rd Street | | | New York | NY | 10001 | |
| Associated Press Inc | | PO Box 414212 | | | Boston | MA | 02241-4212 | |
| Assounta Allaindenguet | | Address on File | | | | | | |
| Assunta Sparano | | Address on File | | | | | | |
| Astlona, Aveta | | Address on File | | | | | | |
| Aston Leather | Adam Mentin & Jimmy,Baran Durmaz, James Searles, | 4201 1st Avenue, 4th FL | | | Brooklyn | NY | 11232 | |
| Aston Leather, Inc. | Attn Adam Metin | 4201 1st Ave | | | Brooklyn | NY | 11232 | |
| Aston Leather, Inc. | c/o Gellert Scali Busenkell & Brown, LLC | Attn Michael Busenkell, Esq. | 1201 N Orange St | Ste 300 | Wilmington | DE | 19801 | |
| Aston Leather, Inc. | c/o Hellmuth & Johnson | 635 Bielenberg Dr, Ste 200 | | | Woodbury | MN | 55125 | |
| Astorga, David | | Address on File | | | | | | |
| Astri Dekker | | Address on File | | | | | | |
| Astrida Fuse | | Address on File | | | | | | |
| Asukulu, Wilondja | | Address on File | | | | | | |
| Asumani, Mathias | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 32 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Asuncion Capulong | | Address on File | | | | | | |
| Asuncion Clsneros | | Address on File | | | | | | |
| Asuncion Heredia | | Address on File | | | | | | |
| AT&T | | Bill Payment Center | | | Saginaw | MI | 48663-0003 | |
| AT&T | | PO Box 105262 | | | Atlanta | GA | 30348-5262 | |
| AT&T | | PO Box 105414 | | | Atlanta | GA | 30348-5414 | |
| AT&T | | PO Box 2971 | | | Omaha | NE | 68103-2971 | |
| AT&T | | PO Box 5014 | | | Carol Stream | IL | 60197-5014 | |
| AT&T | | PO Box 5076 | | | Carol Stream | IL | 60197-5076 | |
| AT&T | | PO Box 5080 | | | Carol Stream | IL | 60197-5080 | |
| AT&T | | PO Box 630047 | | | Dallas | TX | 75263-0047 | |
| AT&T | | PO Box 660921 | | | Dallas | TX | 75266-0921 | |
| AT&T | | PO Box 78522 | | | Phoenix | AZ | 85062-8522 | |
| AT&T | | PO Box 8100 | | | Aurora | IL | 60507-8100 | |
| AT&T | | PO Box 9001307 | | | Louisville | KY | 40290-1307 | |
| AT&T | Lois Saucedo | PO Box 2971 | | | Omaha | NE | 68103-2971 | |
| AT&T | | | 19 PO Box 5019 | | Carol Stream | IL | 60197-5019 | |
| AT&T | | PO Box 740509 | | | Atlanta | GA | 30374-0509 | |
| AT&T Mobility | | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| AT&T Mobility | National Business Services | PO Box 78405 | | | Phoenix | AZ | 85062-8405 | |
| AT&T Mobility | National Business Services | PO Box 9004 | | | Carol Stream | IL | 60197-9004 | |
| AT&T U-Verse | Attn 0511006 | PO Box 8106 | | | Aurora | IL | 60507 | |
| AT&T U-Verse | Karim Babool | Attn 0511006 | PO Box 8106 | | Aurora | IL | 60507 | |
| AT&T U-Verse | | Iptv Partner Settlement | PO Box 5019 | | Carol Stream | IL | 60197-5019 | |
| Atanaska Minkova | | Address on File | | | | | | |
| Atcheson, Kathie | | Address on File | | | | | | |
| Atcheson, Kathie | | Address on File | | | | | | |
| Atcheson, Kathie | | Address on File | | | | | | |
| A-Telling-Time LLC | Abe Weiss, Kristine Vanraalte, | 31 Halls Hill Road | | | Colchester | CT | 06415 | |
| A-Telling-Time LLC | CRAIG HESTER, KRISTINE VanRAALTE | dba Detente Watch Group | 31 Halls Hill Rd | | Colchester | CT | 06415 | |
| A-Telling-Time LLC | dba Detente Watch Group | 31 Halls Hill Rd | | | Colchester | CT | 06415 | |
| Athanasia Caras | | Address on File | | | | | | |
| Athena Aotarides | | Address on File | | | | | | |
| Athena Kotarides | | Address on File | | | | | | |
| Athena Mata | | Address on File | | | | | | |
| Athena Sherman | | Address on File | | | | | | |
| Athene Baidoo-Shelton | | Address on File | | | | | | |
| Athleen Baker | | Address on File | | | | | | |
| Ati Industries Inc | | 27992 Camino Capistrano | Ste K | | Laguna Niguel | CA | 92677 | |
| Atiya Robertson | | Address on File | | | | | | |
| Atkins, Angela | | Address on File | | | | | | |
| Atkins, Charles | | Address on File | | | | | | |
| Atkins, Kathryn | | Address on File | | | | | | |
| Atkins, Ravionne | | Address on File | | | | | | |
| Atlantic Broadband | Attn Pat Bratton | 1 Batterymarch Park | | | Quincy | MA | 02169 | |
| Atlantic Broadband | Attn Robert Wright | 2 Batterymarch Park | | | Quincy | MA | 02169 | |
| Atlantic Broadband | Pat Bratton | 1 Batterymarch Park | | | Quincy | MA | 02169 | |
| Atlantic Broadband | | Address on File | | | | | | |
| Atlantic Coast Media Grp | | 499 Washington Blvd    15Th Floor | | | Jersey City | NJ | 07310 | |
| Atmos Energy Inc | | PO Box 530595 | | | Atlanta | GA | 30353-0595 | |
| Atmos Energy Inc | | PO Box 660064 | | | Dallas | TX | 75266-0064 | |
| Atmos Energy Inc | | PO Box 740353 | | | Cincinnati | OH | 45274-0353 | |
| Atmosphere | Brad Retzloff, Dana Thomas | 416 Congress Ave | | | Austin | TX | 78701 | |
| Atoyebi, John A. | | Address on File | | | | | | |
| Attentive Mobile Inc | | 221 River St, 9th Flr | | | Hoboken | NJ | 07030 | |
| Attie Rendon | | Address on File | | | | | | |
| Attila Ferenczi | | Address on File | | | | | | |
| Attorney General of the State of Ohio | | 30 E. Broad St. 14th Floor | | | Columbus | OH | 43215 | |
| Aubin, Kristen | | Address on File | | | | | | |
| Aubin, Tiffany N. | | Address on File | | | | | | |
| Aubrey Morgan | | Address on File | | | | | | |
| Aucoin-Sicarelli, Joann | | Address on File | | | | | | |
| Audacious Beauty dba Hear Me Raw | Johnny Alamanza, Mik Indursky, | 108 Wooster St | Ste 5F | | New York | NY | 10012 | |
| Audacious Beauty dba Hear Me Raw | Johnny Almanza, Returns | Priority Packaging Solutions | 9 Corporate Dr | | East Windsor | NJ | 08512 | |
| Audery Evers | | Address on File | | | | | | |
| Audio America Inc | Customer Service, Howard Odell, Jeff Robey, Jonathan Elster, Robert Albert, Sam Barakat, , Sandra Whittemore, | 15132 Park of Commerce Blvd Ste 100 | | | Jupiter | FL | 33478 | |
| Audio America Inc | Jennifer May, | 15132 Park of Commerce Blvd | Ste 100 | | Jupiter | FL | 33478 | |
| Audio Implements/Gkc | | 1703 Pearl Street | | | Waukesha | WI | 53186 | |
| Audra Dileo | | Address on File | | | | | | |
| Audra Rodriguez | | Address on File | | | | | | |
| Audrea Ricks-Hamilton | | Address on File | | | | | | |
| Audrey Baron | | Address on File | | | | | | |
| Audrey Bjerum | | Address on File | | | | | | |
| Audrey Black | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 33 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Audrey Bourbon | | Address on File | | | | | | |
| Audrey Brooks | | Address on File | | | | | | |
| Audrey Brown | | Address on File | | | | | | |
| Audrey Burger | | Address on File | | | | | | |
| Audrey Clausen | | Address on File | | | | | | |
| Audrey Clements | | Address on File | | | | | | |
| Audrey Cooper | | Address on File | | | | | | |
| Audrey D Hampton | | Address on File | | | | | | |
| Audrey Findley | | Address on File | | | | | | |
| Audrey Findley | | Address on File | | | | | | |
| Audrey Gaines | | Address on File | | | | | | |
| Audrey Gralla | | Address on File | | | | | | |
| Audrey Harris | | Address on File | | | | | | |
| Audrey Homer | | Address on File | | | | | | |
| Audrey James | | Address on File | | | | | | |
| Audrey Johnson | | Address on File | | | | | | |
| Audrey Knight | | Address on File | | | | | | |
| Audrey Kruse | | Address on File | | | | | | |
| Audrey Legacy | | Address on File | | | | | | |
| Audrey Lyles | | Address on File | | | | | | |
| Audrey M Rosenthal | | Address on File | | | | | | |
| Audrey Massaker | | Address on File | | | | | | |
| Audrey Mccain | | Address on File | | | | | | |
| Audrey Montgomery | | Address on File | | | | | | |
| Audrey Pritchett | | Address on File | | | | | | |
| Audrey Putnam | | Address on File | | | | | | |
| Audrey Seedman | | Address on File | | | | | | |
| Audrey Serpica | | Address on File | | | | | | |
| Audrey Shaw | | Address on File | | | | | | |
| Audrey Skeen-Brown | | Address on File | | | | | | |
| Audrey Slezberg | | Address on File | | | | | | |
| Audrey T Scott | | Address on File | | | | | | |
| Audrey Toliver | | Address on File | | | | | | |
| Audrey Watson | | Address on File | | | | | | |
| Audrey Wood | | Address on File | | | | | | |
| Audrey Woodard | | Address on File | | | | | | |
| Audrianne Homrock | | Address on File | | | | | | |
| August Silk | Benct Chan, Cfo/ August Silk, Stephen Gossman, Yvette Leathers, Wells Fargo | Or Wells Fargo Bank, Na | PO Box 842683 | | Boston | MA | 02284-2683 | |
| August Silk | Benct Chan, June Li, Kevin Chan, Larry Lessne, Ron Petragilia, | 499 7th Ave 5th Floor | | | New York | NY | 10018 | |
| August Silk | Kevin Chan, Rtn Contact | 169 Pulaski St | Rte 440 | | Bayonne | NJ | 07002 | |
| Augusta, Jeanne | | Address on File | | | | | | |
| Augustina Payne | | Address on File | | | | | | |
| Augustine Jent | | Address on File | | | | | | |
| Augustine Merlino | | Address on File | | | | | | |
| Augustiniak, Catherine M. | | Address on File | | | | | | |
| Augusto Padilla | | Address on File | | | | | | |
| Augusto Velez | | Address on File | | | | | | |
| Aumadai Singh | | Address on File | | | | | | |
| Aung, Nyi Nyi | | Address on File | | | | | | |
| Aungerine Batchelor | | Address on File | | | | | | |
| Aura N Candelario | | Address on File | | | | | | |
| Aurea Diaz | | Address on File | | | | | | |
| Aurelia Bronaugh | | Address on File | | | | | | |
| Aurelia Greico | | Address on File | | | | | | |
| Aurelia Lovett-Bey | | Address on File | | | | | | |
| Aurelio, Reynaldo | | Address on File | | | | | | |
| Aurora C Wood | | Address on File | | | | | | |
| Aurora Cardenas | | Address on File | | | | | | |
| Aurora Health & Beauty Inc | Bruce Ngo, Mandy Chen, Mihaela Rodriquez, Mihaela Rodriquez, | 218 Turnbull Canyon Road | | | City of Industry | CA | 91745 | |
| Aurora Perez | | Address on File | | | | | | |
| Aurora Picklesimer | | Address on File | | | | | | |
| Aurora Quintana | | Address on File | | | | | | |
| Aurora Yanez | | Address on File | | | | | | |
| Ausbrooks, Austin | | Address on File | | | | | | |
| Ausejo, Lynne | | Address on File | | | | | | |
| Austin Kirk | | Address on File | | | | | | |
| Austin Smts | | Address on File | | | | | | |
| Austin, Arletha M. | | Address on File | | | | | | |
| Austin, Bernard | | Address on File | | | | | | |
| Austin, Gertrude | | Address on File | | | | | | |
| Austin, Lois | | Address on File | | | | | | |
| Austin, Mark | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 34 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Austreberto Espindola | | Address on File | | | | | | |
| Auther Ramirez | | Address on File | | | | | | |
| Auto Trimmers Inc | | 1025 Tomlyn Ave, Ste 300 | | | Shoreview | MN | 55126 | |
| Automatad Inc | | 424-434 West 33rd Street | 7-13 Floors | | New York | NY | 10001 | |
| Automatic Data Processing, Inc. | | PO Box 78415 | | | Phoenix | AZ | 85062-8415 | |
| Automatic Data Processing, Inc. | | PO Box 842875 | | | Boston | MA | 02284-2875 | |
| Automattic Inc | Carolina Wagner | 60 29th Street | #343 | | San Francisco | CA | 94110 | |
| Autries Carroll | | Address on File | | | | | | |
| Autumn Gaither Davis | | Address on File | | | | | | |
| Ava D Grogan | | Address on File | | | | | | |
| Ava Decker | | Address on File | | | | | | |
| Ava Donna Allen | | Address on File | | | | | | |
| Ava Drost | | Address on File | | | | | | |
| Ava Flowers | | Address on File | | | | | | |
| Ava Gumiran | | Address on File | | | | | | |
| Ava Milton | | Address on File | | | | | | |
| Ava Warren | | Address on File | | | | | | |
| Ava Williams | | Address on File | | | | | | |
| Ava Willson | | Address on File | | | | | | |
| Avalara Inc | Kimberly Long | Dept Ch 16781 | | | Palatine | IL | 60055 | |
| Avalon Apparel LLC | | Or Wells Fargo Bank | PO Box 912150 | | Denver | CO | 80291-2150 | |
| Avalon Apparel LLC | Antoniette Olicia, Jason Schutzer, Kelly Geib, | 2520 West 6th Street | | | Los Angeles | CA | 90057 | |
| Avalon Apparel LLC | Kelly Geib, Returns | 6152 S Boyle Ave | | | Vernon | CA | 90058 | |
| Avaya Inc | | PO Box 5125 | | | Carol Stream | IL | 60197-5125 | |
| Avaya Inc | | PO Box 5332 | | | New York | NY | 10087-5332 | |
| Avaya Inc | | PO Box 73061 | | | Chicago | IL | 60673-3061 | |
| Avaya Inc | | PO Box 78831 | | | Phoenix | AZ | 85072 | |
| Avaya Inc | | PO Box 93000 | | | Chicago | IL | 60673-3000 | |
| Avaya Inc | Customer Care Center | 14400 Hertz Quail Spring Pkwy | | | Oklahoma City | OK | 73134 | |
| Avaya Inc | | 2 Penn Plaza | | | New York | NY | 10121 | |
| Avdic, Behka | | Address on File | | | | | | |
| Avdic, Maida | | Address on File | | | | | | |
| Avdic, Remzija | | Address on File | | | | | | |
| Averhart, Vincent | | Address on File | | | | | | |
| Avetisyan, Nora | | Address on File | | | | | | |
| Avila, Arelis | | Address on File | | | | | | |
| Aviles, Frank | | Address on File | | | | | | |
| Avis Dinicola | | Address on File | | | | | | |
| Avis Green-Coley | | Address on File | | | | | | |
| Avis Gresby | | Address on File | | | | | | |
| Avis Parham-Johnson | | Address on File | | | | | | |
| Avril Duncan | | Address on File | | | | | | |
| Avril Shutts | | Address on File | | | | | | |
| Awalt, Brandon | | Address on File | | | | | | |
| Awana dba Band of Gypsies Footwear | Adriano Engelke, Chris Ryan, VIcky Jiang, | 6154 W 75th Place | | | Los Angeles | CA | 90045 | |
| Awana dba Band of Gypsies Footwear | Chris Ryan, Returns | 153 W Rosecrans Unit D1 | | | Gardena | CA | 90248 | |
| Awana dba Band of Gypsies Footwear | VIcky Jiang, Pay | Rm 1321 Leighton Centre | 77 Leighton Rd, Causeway Bay | | Hong Kong | | | Hong Kong |
| Awe-Bredekamp, Patricia | | Address on File | | | | | | |
| Awilda Galarza-Smoluch | | Address on File | | | | | | |
| Ax Paris USA LLC | Deepka Takiar, Po, Pay, Returns, Edi, Acct Ex | 1544 Blackfoot Drive | | | Fremont | CA | 94539 | |
| Axela Technologies | | 3668 Davenport Road | | | Duluth | GA | 30096 | |
| AXIS Insurance | | 10000 Avalon Blvd. | Suite 200 | | Alpharetta | GA | 30009 | |
| AXIS Insurance | | 111 South Wacker Drive, Suite 3500 | | | Chicago | IL | 60606 | |
| Axis Sourcing Group Inc | CHRISTINE DeLUCA, , DREW ROTH, KIM FETTIG, | 1915 Mark Ct, Ste 110 | | | Concord | CA | 94520 | |
| Ayers, Deborah | | Address on File | | | | | | |
| Ayers, Theresa | | Address on File | | | | | | |
| Ayme Powers | | Address on File | | | | | | |
| Ayodeji Ojofeitimi | | Address on File | | | | | | |
| Azar Rasolkhani | | Address on File | | | | | | |
| Azar, Romeo J. | | Address on File | | | | | | |
| Azufra, Kathleen | | Address on File | | | | | | |
| Azuradee Lindsey | | Address on File | | | | | | |
| Azzalee Southall | | Address on File | | | | | | |
| B G Weatherly | | Address on File | | | | | | |
| B Khalil | | Address on File | | | | | | |
| B Smithery | | Address on File | | | | | | |
| B. Arkela A Revels | | Address on File | | | | | | |
| B. Kay Basham-Swan | | Address on File | | | | | | |
| B. Marie Harmon | | Address on File | | | | | | |
| B.H. Multi Color Corp. | | 15 West 46th Street | | | New York | NY | 10036 | |
| B.H. Multi Com Corp and B.H. Multi Color Corp. | c/o Bielli & Klauder, LLC | Attn David M. Klauder, Esq., Melissa M. Hartlipp, Esq. | 1204 N King St | | Wilmington | DE | 19801 | |
| B.H. Multi Com Corp and B.H. Multi Color Corp. | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn Ian R. Winters, Esq., Brendan M. Scott, Esq | 200 W 41st St, 17th Fl | | New York | NY | 10036 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 35 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B.H. Multi Com. Corp. | | 15 West 46th Street | | | New York | NY | 10036 | |
| B.J Stephfano | | Address on File | | | | | | |
| Ba Vlzkelety-Farrell | | Address on File | | | | | | |
| Babara Fitzmaurice | | Address on File | | | | | | |
| Babara Szaban | | Address on File | | | | | | |
| Babb, Jay | | Address on File | | | | | | |
| Babe Holden | | Address on File | | | | | | |
| Babette Hatfield | | Address on File | | | | | | |
| Babette Oikion | | Address on File | | | | | | |
| Bachman, Diane M. | | Address on File | | | | | | |
| Bachtruc Tu | | Address on File | | | | | | |
| Bacigalupi, Dominga | | Address on File | | | | | | |
| Bacon, Margaret | | Address on File | | | | | | |
| Bacote, Elizabeth | | Address on File | | | | | | |
| Bader, Mark | | Address on File | | | | | | |
| Bader, Michelle | | Address on File | | | | | | |
| Badger, Wilhelma | | Address on File | | | | | | |
| Baetz, Jennifer L. | | Address on File | | | | | | |
| Baez, Janice | | Address on File | | | | | | |
| Baggott, Roma | | Address on File | | | | | | |
| Bagnal, Debra | | Address on File | | | | | | |
| Bah, Mohamed C. | | Address on File | | | | | | |
| Bahati, Eliya | | Address on File | | | | | | |
| Bahic, Merima | | Address on File | | | | | | |
| Bahney, Mary Anne | | Address on File | | | | | | |
| Baiera Wellness Pr dba Step2Health | Vince Baiera, | 5155 W Point Loma Blvd | | | San Diego | CA | 92107 | |
| Baiera Wellness Pr dba Step2Health | Vince Baiera, Returns | Mach 1 Global Services Inc | 1111 Executive Drive Ste 500 | | Coppell | TX | 75019 | |
| Bailey, Cameron S. | | Address on File | | | | | | |
| Bailey, Cheri | | Address on File | | | | | | |
| Bailey, Jacqueline R. | | Address on File | | | | | | |
| Bailey, Janet S. | | Address on File | | | | | | |
| Bailey, Joan T. | | Address on File | | | | | | |
| Bailey, Juslin D. | | Address on File | | | | | | |
| Bailey, Kathy | | Address on File | | | | | | |
| Bailey, Patricia | | Address on File | | | | | | |
| Bailey, Wanda | | Address on File | | | | | | |
| Baily, Elaine | | Address on File | | | | | | |
| Bain, Janet F. | | Address on File | | | | | | |
| Bain, John | | Address on File | | | | | | |
| Baird, Kathleen L. | | Address on File | | | | | | |
| Baird, Marsha | | Address on File | | | | | | |
| Baja Unlimited dba Furzapper.Com | Julie Applegate, Michael Sweigart, Scott Grillo, | 700 Hooper Ave | | | Toms River | NJ | 08753 | |
| Bakan Chase | | Address on File | | | | | | |
| Bakare, Adwoa | | Address on File | | | | | | |
| Baken, Ellen | | Address on File | | | | | | |
| Baker Tilly US LLP | | PO Box 7398 | | | Madison | WI | 53707-7398 | |
| Baker, Bernadette | | Address on File | | | | | | |
| Baker, Bessie | | Address on File | | | | | | |
| Baker, Bonnie | | Address on File | | | | | | |
| Baker, Christopher | | Address on File | | | | | | |
| Baker, Deborah | | Address on File | | | | | | |
| Baker, Ella | | Address on File | | | | | | |
| Baker, Joanne I. | | Address on File | | | | | | |
| Baker, Lori | | Address on File | | | | | | |
| Baker, MarQuashua | | Address on File | | | | | | |
| Baker, Ryan | | Address on File | | | | | | |
| Baker, Scottetta | | Address on File | | | | | | |
| Bakker, Sara | | Address on File | | | | | | |
| Balaban, Deborah | | Address on File | | | | | | |
| Balane, Victoria | | Address on File | | | | | | |
| Baldwin, Aaliyah Z. | | Address on File | | | | | | |
| Baldwin, Carol | | Address on File | | | | | | |
| Baldwin, Celine | | Address on File | | | | | | |
| Balendra Nagesvaran | | Address on File | | | | | | |
| Baleva Ward | | Address on File | | | | | | |
| Balidemaj, Agim | | Address on File | | | | | | |
| Balinda Cross | | Address on File | | | | | | |
| Balinesia | | Address on File | | | | | | |
| Balint, Maria | | Address on File | | | | | | |
| Ball, Anne | | Address on File | | | | | | |
| Ball, Justin | | Address on File | | | | | | |
| Ballenger, Caren | | Address on File | | | | | | |
| Ballinger, Donald C. | | Address on File | | | | | | |
| Ballou, Bruce | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 36 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ballowe, Stephen J. | | Address on File | | | | | | |
| Ballowe, Steve | | 6740 Shady Oak Road | | | Eden Prairie | MN | 55344 | |
| Balmor Services Ltd | Liora Talmor, Shari Marcus | Shaul Avigur 9 Suite 70 | | | Tel Aviv | | 6937943 | Israel |
| Balts, Michael D. | | Address on File | | | | | | |
| Balzin Thompson | | Address on File | | | | | | |
| Bambi Battista | | Address on File | | | | | | |
| Bambi Garza | | Address on File | | | | | | |
| Bambi Kendricks | | Address on File | | | | | | |
| Bambi Reynolds | | Address on File | | | | | | |
| Bambie Mincey | | Address on File | | | | | | |
| Bambuser | | Regeringsgatan 55 | 111 56 Stockholm | | Stockholm | | 111 56 | Sweden |
| Banaszewski, Angela M. | | Address on File | | | | | | |
| Bancroft, Jamie | | Address on File | | | | | | |
| Bang Lung | | Address on File | | | | | | |
| Bangalie, Fatima | | Address on File | | | | | | |
| Bani Lariche | | Address on File | | | | | | |
| Bank of America, NA | Cardi Dalla Rosa | P.O. Box 25118 | | | Tampa | FL | 33622-5118 | |
| Bankdirect Capital Finance | | 150 N Field Dr | Ste 190 | | Lake Forest | IL | 60045 | |
| Bankhead, Gia | | Address on File | | | | | | |
| Banks, Dorothy | | Address on File | | | | | | |
| Banks, Joseph | | Address on File | | | | | | |
| Bankston, Cathleen | | Address on File | | | | | | |
| Bankston, Jamie | | Address on File | | | | | | |
| Banner, Delorea | | Address on File | | | | | | |
| Banner, Diane | | Address on File | | | | | | |
| Baptiste, Patrick Jean | | Address on File | | | | | | |
| Bar Bara Reynolds | | Address on File | | | | | | |
| Bar Code Specialties, Inc | | 12272 Monarch Street | | | Garden Grove | CA | 92841 | |
| Barabra Barattucci | | Address on File | | | | | | |
| Barb Bennett | | Address on File | | | | | | |
| Barb Booth | | Address on File | | | | | | |
| Barb Demars | | Address on File | | | | | | |
| Barb Goughnour | | Address on File | | | | | | |
| Barb Helgenberg | | Address on File | | | | | | |
| Barb Jordan | | Address on File | | | | | | |
| Barb Kelly | | Address on File | | | | | | |
| Barb King | | Address on File | | | | | | |
| Barb Kostishak | | Address on File | | | | | | |
| Barb Kuznia | | Address on File | | | | | | |
| Barb Lis | | Address on File | | | | | | |
| Barb Mcclatchey | | Address on File | | | | | | |
| Barb Nichols | | Address on File | | | | | | |
| Barb Pectol | | Address on File | | | | | | |
| Barb Wolbers | | Address on File | | | | | | |
| Barb, Mondragon | | Address on File | | | | | | |
| Barbar Adams | | Address on File | | | | | | |
| Barbar Lafferty | | Address on File | | | | | | |
| Barbara A Barker | | Address on File | | | | | | |
| Barbara A Boturla | | Address on File | | | | | | |
| Barbara A Bracey | | Address on File | | | | | | |
| Barbara A Catena | | Address on File | | | | | | |
| Barbara A Dziczek | | Address on File | | | | | | |
| Barbara A Follett | | Address on File | | | | | | |
| Barbara A Garner | | Address on File | | | | | | |
| Barbara A Holas | | Address on File | | | | | | |
| Barbara A Johnson | | Address on File | | | | | | |
| Barbara A Johnson | | Address on File | | | | | | |
| Barbara A Kelly | | Address on File | | | | | | |
| Barbara A Meyer | | Address on File | | | | | | |
| Barbara A Mitchell | | Address on File | | | | | | |
| Barbara A Pammer | | Address on File | | | | | | |
| Barbara A Putyra | | Address on File | | | | | | |
| Barbara A Stout | | Address on File | | | | | | |
| Barbara A Sutton-Warren IV | | Address on File | | | | | | |
| Barbara A Turner | | Address on File | | | | | | |
| Barbara A Weber | | Address on File | | | | | | |
| Barbara A Wenzel | | Address on File | | | | | | |
| Barbara A Wysong | | Address on File | | | | | | |
| Barbara A. Rinaldo | | Address on File | | | | | | |
| Barbara Acklin | | Address on File | | | | | | |
| Barbara Addison | | Address on File | | | | | | |
| Barbara Allen-Thomas | | Address on File | | | | | | |
| Barbara Allwin | | Address on File | | | | | | |
| Barbara Altman | | Address on File | | | | | | |
| Barbara Altman | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 37 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara Anderson | | Address on File | | | | | | |
| Barbara Anderson | | Address on File | | | | | | |
| Barbara Andre | | Address on File | | | | | | |
| Barbara Andrews | | Address on File | | | | | | |
| Barbara Ann Rhoades | | Address on File | | | | | | |
| Barbara Antonakos | | Address on File | | | | | | |
| Barbara Applegate | | Address on File | | | | | | |
| Barbara Aquino | | Address on File | | | | | | |
| Barbara Armiak | | Address on File | | | | | | |
| Barbara Arms | | Address on File | | | | | | |
| Barbara Armstead | | Address on File | | | | | | |
| Barbara Arnold | | Address on File | | | | | | |
| Barbara Arrington | | Address on File | | | | | | |
| Barbara Ashby | | Address on File | | | | | | |
| Barbara Ashley-Kemp | | Address on File | | | | | | |
| Barbara Auger | | Address on File | | | | | | |
| Barbara Austin | | Address on File | | | | | | |
| Barbara B Kauffman | | Address on File | | | | | | |
| Barbara B Maisel | | Address on File | | | | | | |
| Barbara B Wright | | Address on File | | | | | | |
| Barbara Bailly | | Address on File | | | | | | |
| Barbara Ballard-Blount | | Address on File | | | | | | |
| Barbara Barnes | | Address on File | | | | | | |
| Barbara Bashaw | | Address on File | | | | | | |
| Barbara Bass | | Address on File | | | | | | |
| Barbara Bass Dealba | | Address on File | | | | | | |
| Barbara Bawol | | Address on File | | | | | | |
| Barbara Bays | | Address on File | | | | | | |
| Barbara Beachum | | Address on File | | | | | | |
| Barbara Beachum | | Address on File | | | | | | |
| Barbara Becker | | Address on File | | | | | | |
| Barbara Benton | | Address on File | | | | | | |
| Barbara Benton | | Address on File | | | | | | |
| Barbara Bess | | Address on File | | | | | | |
| Barbara Bess | | Address on File | | | | | | |
| Barbara Bireley | | Address on File | | | | | | |
| Barbara Birkicht | | Address on File | | | | | | |
| Barbara Black | | Address on File | | | | | | |
| Barbara Black | | Address on File | | | | | | |
| Barbara Blando | | Address on File | | | | | | |
| Barbara Bolles | | Address on File | | | | | | |
| Barbara Bonk | | Address on File | | | | | | |
| Barbara Borneo | | Address on File | | | | | | |
| Barbara Boston | | Address on File | | | | | | |
| Barbara Bowser Thomas | | Address on File | | | | | | |
| Barbara Boyd | | Address on File | | | | | | |
| Barbara Boyd | | Address on File | | | | | | |
| Barbara Brackeen | | Address on File | | | | | | |
| Barbara Bradley | | Address on File | | | | | | |
| Barbara Braxton Wright | | Address on File | | | | | | |
| Barbara Bressler | | Address on File | | | | | | |
| Barbara Bridges | | Address on File | | | | | | |
| Barbara Brilliant | | Address on File | | | | | | |
| Barbara Brower | | Address on File | | | | | | |
| Barbara Brown | | Address on File | | | | | | |
| Barbara Brown | | Address on File | | | | | | |
| Barbara Brown | | Address on File | | | | | | |
| Barbara Brown | | Address on File | | | | | | |
| Barbara Bubeck | | Address on File | | | | | | |
| Barbara Bucci | | Address on File | | | | | | |
| Barbara Buckley | | Address on File | | | | | | |
| Barbara Buffamanti | | Address on File | | | | | | |
| Barbara Burke | | Address on File | | | | | | |
| Barbara Byrd | | Address on File | | | | | | |
| Barbara Byse | | Address on File | | | | | | |
| Barbara C Allen | | Address on File | | | | | | |
| Barbara C Bartalotta | | Address on File | | | | | | |
| Barbara C Botsio-Wilson | | Address on File | | | | | | |
| Barbara C Sterling | | Address on File | | | | | | |
| Barbara C Vanbrakle | | Address on File | | | | | | |
| Barbara Campbell | | Address on File | | | | | | |
| Barbara Castor | | Address on File | | | | | | |
| Barbara Chambers | | Address on File | | | | | | |
| Barbara Chapman | | Address on File | | | | | | |
| Barbara Charlton | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 38 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Barbara Chest | | Address on File | | | | | | |
| Barbara Christenson | | Address on File | | | | | | |
| Barbara Christiansen | | Address on File | | | | | | |
| Barbara Clark | | Address on File | | | | | | |
| Barbara Clary | | Address on File | | | | | | |
| Barbara Coccaro | | Address on File | | | | | | |
| Barbara Coffey | | Address on File | | | | | | |
| Barbara Cohen | | Address on File | | | | | | |
| Barbara Coker | | Address on File | | | | | | |
| Barbara Collins | | Address on File | | | | | | |
| Barbara Compo | | Address on File | | | | | | |
| Barbara Conley | | Address on File | | | | | | |
| Barbara Contino | | Address on File | | | | | | |
| Barbara Cooper | | Address on File | | | | | | |
| Barbara Corines | | Address on File | | | | | | |
| Barbara Cornetta | | Address on File | | | | | | |
| Barbara Costello | | Address on File | | | | | | |
| Barbara Cozza | | Address on File | | | | | | |
| Barbara Cramer | | Address on File | | | | | | |
| Barbara Cummins | | Address on File | | | | | | |
| Barbara Curd | | Address on File | | | | | | |
| Barbara D Chitouras | | Address on File | | | | | | |
| Barbara D Jenkins | | Address on File | | | | | | |
| Barbara Dandridge | | Address on File | | | | | | |
| Barbara Daniels | | Address on File | | | | | | |
| Barbara Danley | | Address on File | | | | | | |
| Barbara Darnaby | | Address on File | | | | | | |
| Barbara Davis | | Address on File | | | | | | |
| Barbara Davis | | Address on File | | | | | | |
| Barbara Davis | | Address on File | | | | | | |
| Barbara Davis | | Address on File | | | | | | |
| Barbara Day | | Address on File | | | | | | |
| Barbara Decarlo | | Address on File | | | | | | |
| Barbara Decharo | | Address on File | | | | | | |
| Barbara Defreitas | | Address on File | | | | | | |
| Barbara Denn | | Address on File | | | | | | |
| Barbara Dennett | | Address on File | | | | | | |
| Barbara Dewsbury | | Address on File | | | | | | |
| Barbara Dibble | | Address on File | | | | | | |
| Barbara Diesel | | Address on File | | | | | | |
| Barbara Dillon | | Address on File | | | | | | |
| Barbara Doerr | | Address on File | | | | | | |
| Barbara Douglas | | Address on File | | | | | | |
| Barbara Dressler | | Address on File | | | | | | |
| Barbara E Erdman | | Address on File | | | | | | |
| Barbara Earl | | Address on File | | | | | | |
| Barbara Edstrom | | Address on File | | | | | | |
| Barbara Edwards | | Address on File | | | | | | |
| Barbara Ellen Myers | | Address on File | | | | | | |
| Barbara Ellis | | Address on File | | | | | | |
| Barbara Emam | | Address on File | | | | | | |
| Barbara Enuton | | Address on File | | | | | | |
| Barbara Erlenbach | | Address on File | | | | | | |
| Barbara Ernsberger | | Address on File | | | | | | |
| Barbara Evers | | Address on File | | | | | | |
| Barbara F Wenzel | | Address on File | | | | | | |
| Barbara Fagan | | Address on File | | | | | | |
| Barbara Farler | | Address on File | | | | | | |
| Barbara Farruggio | | Address on File | | | | | | |
| Barbara Fatica | | Address on File | | | | | | |
| Barbara Felder | | Address on File | | | | | | |
| Barbara Felton | | Address on File | | | | | | |
| Barbara Ferguson | | Address on File | | | | | | |
| Barbara Fernsler | | Address on File | | | | | | |
| Barbara Ferris | | Address on File | | | | | | |
| Barbara Feurstein | | Address on File | | | | | | |
| Barbara Fields | | Address on File | | | | | | |
| Barbara Fiscus | | Address on File | | | | | | |
| Barbara Flores | | Address on File | | | | | | |
| Barbara Flournoy | | Address on File | | | | | | |
| Barbara Flowers | | Address on File | | | | | | |
| Barbara Flowers | | Address on File | | | | | | |
| Barbara Foos | | Address on File | | | | | | |
| Barbara Forbes | | Address on File | | | | | | |
| Barbara Formica | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 39 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara Foster | | Address on File | | | | | | |
| Barbara Foyer | | Address on File | | | | | | |
| Barbara Franz | | Address on File | | | | | | |
| Barbara Fraser | | Address on File | | | | | | |
| Barbara Fredo | | Address on File | | | | | | |
| Barbara Freeman | | Address on File | | | | | | |
| Barbara Fritz-Lewis | | Address on File | | | | | | |
| Barbara Funchion | | Address on File | | | | | | |
| Barbara G Hestand | | Address on File | | | | | | |
| Barbara Gabriel | | Address on File | | | | | | |
| Barbara Gaines | | Address on File | | | | | | |
| Barbara Gallo | | Address on File | | | | | | |
| Barbara Gammage | | Address on File | | | | | | |
| Barbara Ganz | | Address on File | | | | | | |
| Barbara Garcia | | Address on File | | | | | | |
| Barbara Garnett | | Address on File | | | | | | |
| Barbara Geis | | Address on File | | | | | | |
| Barbara Gilbert | | Address on File | | | | | | |
| Barbara Gillard | | Address on File | | | | | | |
| Barbara Glover | | Address on File | | | | | | |
| Barbara Gluck | | Address on File | | | | | | |
| Barbara Godfrey | | Address on File | | | | | | |
| Barbara Govea | | Address on File | | | | | | |
| Barbara Govendo | | Address on File | | | | | | |
| Barbara Gower | | Address on File | | | | | | |
| Barbara Gray | | Address on File | | | | | | |
| Barbara Gray | | Address on File | | | | | | |
| Barbara Green | | Address on File | | | | | | |
| Barbara Green | | Address on File | | | | | | |
| Barbara Greene | | Address on File | | | | | | |
| Barbara Greenwood | | Address on File | | | | | | |
| Barbara Gross-Stewart | | Address on File | | | | | | |
| Barbara Gruber | | Address on File | | | | | | |
| Barbara Guidice | | Address on File | | | | | | |
| Barbara H Brody | | Address on File | | | | | | |
| Barbara Hagan | | Address on File | | | | | | |
| Barbara Hagan | | Address on File | | | | | | |
| Barbara Hall | | Address on File | | | | | | |
| Barbara Hall | | Address on File | | | | | | |
| Barbara Hall | | Address on File | | | | | | |
| Barbara Halleybone | | Address on File | | | | | | |
| Barbara Hamilton | | Address on File | | | | | | |
| Barbara Harazin | | Address on File | | | | | | |
| Barbara Harrington | | Address on File | | | | | | |
| Barbara Harris-Sinor | | Address on File | | | | | | |
| Barbara Harris-Smith | | Address on File | | | | | | |
| Barbara Hart | | Address on File | | | | | | |
| Barbara Hartberger | | Address on File | | | | | | |
| Barbara Hayes | | Address on File | | | | | | |
| Barbara Heavin | | Address on File | | | | | | |
| Barbara Hedrick | | Address on File | | | | | | |
| Barbara Heinrich | | Address on File | | | | | | |
| Barbara Hesenius | | Address on File | | | | | | |
| Barbara Heuer | | Address on File | | | | | | |
| Barbara Hickson | | Address on File | | | | | | |
| Barbara Hiebsch | | Address on File | | | | | | |
| Barbara Higgins | | Address on File | | | | | | |
| Barbara Hince | | Address on File | | | | | | |
| Barbara Hines | | Address on File | | | | | | |
| Barbara Hoffman | | Address on File | | | | | | |
| Barbara Holland | | Address on File | | | | | | |
| Barbara Hollingsworth | | Address on File | | | | | | |
| Barbara Holloway | | Address on File | | | | | | |
| Barbara Hood | | Address on File | | | | | | |
| Barbara Hooper | | Address on File | | | | | | |
| Barbara Horne | | Address on File | | | | | | |
| Barbara Hume | | Address on File | | | | | | |
| Barbara Hunter | | Address on File | | | | | | |
| Barbara Incancalupo | | Address on File | | | | | | |
| Barbara Incantalupo | | Address on File | | | | | | |
| Barbara Ingrassia | | Address on File | | | | | | |
| Barbara J Abbatiello | | Address on File | | | | | | |
| Barbara J Brygger | | Address on File | | | | | | |
| Barbara J Gould | | Address on File | | | | | | |
| Barbara J Jackson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 40 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara J Jorgensen | | Address on File | | | | | | |
| Barbara J Lewis | | Address on File | | | | | | |
| Barbara J Malecki | | Address on File | | | | | | |
| Barbara J Oliver | | Address on File | | | | | | |
| Barbara J Smith | | Address on File | | | | | | |
| Barbara J Solano | | Address on File | | | | | | |
| Barbara J Terrell | | Address on File | | | | | | |
| Barbara J. Dawson | | Address on File | | | | | | |
| Barbara Jackson | | Address on File | | | | | | |
| Barbara Jackson | | Address on File | | | | | | |
| Barbara Jacob | | Address on File | | | | | | |
| Barbara James | | Address on File | | | | | | |
| Barbara Jennings | | Address on File | | | | | | |
| Barbara Johnson | | Address on File | | | | | | |
| Barbara Johnson | | Address on File | | | | | | |
| Barbara Johnson | | Address on File | | | | | | |
| Barbara Johnson | | Address on File | | | | | | |
| Barbara Johnson | | Address on File | | | | | | |
| Barbara Johnstone | | Address on File | | | | | | |
| Barbara Jones | | Address on File | | | | | | |
| Barbara Jones | | Address on File | | | | | | |
| Barbara Joseph | | Address on File | | | | | | |
| Barbara Juzwiak | | Address on File | | | | | | |
| Barbara K Soukup | | Address on File | | | | | | |
| Barbara Kabala | | Address on File | | | | | | |
| Barbara Kalis | | Address on File | | | | | | |
| Barbara Kalodes | | Address on File | | | | | | |
| Barbara Kearney | | Address on File | | | | | | |
| Barbara Kell | | Address on File | | | | | | |
| Barbara Keller | | Address on File | | | | | | |
| Barbara Kinchen | | Address on File | | | | | | |
| Barbara King | | Address on File | | | | | | |
| Barbara Kintzer | | Address on File | | | | | | |
| Barbara Kirkland | | Address on File | | | | | | |
| Barbara Klinski | | Address on File | | | | | | |
| Barbara Knappick | | Address on File | | | | | | |
| Barbara Knopf | | Address on File | | | | | | |
| Barbara Kohlmilleer | | Address on File | | | | | | |
| Barbara Koltun | | Address on File | | | | | | |
| Barbara Kopec | | Address on File | | | | | | |
| Barbara Kornhaber | | Address on File | | | | | | |
| Barbara Kornick | | Address on File | | | | | | |
| Barbara Krause | | Address on File | | | | | | |
| Barbara Kronengold | | Address on File | | | | | | |
| Barbara Krulish | | Address on File | | | | | | |
| Barbara L Bloomfield | | Address on File | | | | | | |
| Barbara L Hager | | Address on File | | | | | | |
| Barbara L Lacy | | Address on File | | | | | | |
| Barbara L Sullins | | Address on File | | | | | | |
| Barbara Labon | | Address on File | | | | | | |
| Barbara Lamb | | Address on File | | | | | | |
| Barbara Landgraf | | Address on File | | | | | | |
| Barbara Lawson | | Address on File | | | | | | |
| Barbara Leach | | Address on File | | | | | | |
| Barbara Leahy | | Address on File | | | | | | |
| Barbara Leavitt | | Address on File | | | | | | |
| Barbara Leery | | Address on File | | | | | | |
| Barbara Lermand | | Address on File | | | | | | |
| Barbara Lewis | | Address on File | | | | | | |
| Barbara Lillethun | | Address on File | | | | | | |
| Barbara Lohmann | | Address on File | | | | | | |
| Barbara Lorenz | | Address on File | | | | | | |
| Barbara Lorenzen | | Address on File | | | | | | |
| Barbara Losin | | Address on File | | | | | | |
| Barbara Louque | | Address on File | | | | | | |
| Barbara Love | | Address on File | | | | | | |
| Barbara Lugo | | Address on File | | | | | | |
| Barbara Lumsden | | Address on File | | | | | | |
| Barbara Lux | | Address on File | | | | | | |
| Barbara Lytell | | Address on File | | | | | | |
| Barbara Lyttle-Riggans | | Address on File | | | | | | |
| Barbara M James | | Address on File | | | | | | |
| Barbara Madariaga | | Address on File | | | | | | |
| Barbara Majewski | | Address on File | | | | | | |
| Barbara Mallet | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 41 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara Malloy | | Address on File | | | | | | |
| Barbara Malsch | | Address on File | | | | | | |
| Barbara Manley | | Address on File | | | | | | |
| Barbara Mansheim | | Address on File | | | | | | |
| Barbara Manuel | | Address on File | | | | | | |
| Barbara Marable | | Address on File | | | | | | |
| Barbara Marlow | | Address on File | | | | | | |
| Barbara Marmon | | Address on File | | | | | | |
| Barbara Marrero | | Address on File | | | | | | |
| Barbara Masoud | | Address on File | | | | | | |
| Barbara Massenzio | | Address on File | | | | | | |
| Barbara Mathiason | | Address on File | | | | | | |
| Barbara Matlock | | Address on File | | | | | | |
| Barbara Matuska | | Address on File | | | | | | |
| Barbara Mays | | Address on File | | | | | | |
| Barbara Mccoskey | | Address on File | | | | | | |
| Barbara Mcfee | | Address on File | | | | | | |
| Barbara Mcgill | | Address on File | | | | | | |
| Barbara Mcgraw | | Address on File | | | | | | |
| Barbara Mckenzie | | Address on File | | | | | | |
| Barbara Mckinney | | Address on File | | | | | | |
| Barbara Mcneely | | Address on File | | | | | | |
| Barbara Mcnelis | | Address on File | | | | | | |
| Barbara Miazga | | Address on File | | | | | | |
| Barbara Miller | | Address on File | | | | | | |
| Barbara Miller | | Address on File | | | | | | |
| Barbara Minnehan | | Address on File | | | | | | |
| Barbara Mitchelle | | Address on File | | | | | | |
| Barbara Mitchell-King | | Address on File | | | | | | |
| Barbara Moore | | Address on File | | | | | | |
| Barbara Moore | | Address on File | | | | | | |
| Barbara Moore | | Address on File | | | | | | |
| Barbara Moran | | Address on File | | | | | | |
| Barbara Morant | | Address on File | | | | | | |
| Barbara Morcos | | Address on File | | | | | | |
| Barbara Morgan | | Address on File | | | | | | |
| Barbara Morrissey | | Address on File | | | | | | |
| Barbara Moses | | Address on File | | | | | | |
| Barbara Mosley | | Address on File | | | | | | |
| Barbara Motyl | | Address on File | | | | | | |
| Barbara Mueller | | Address on File | | | | | | |
| Barbara Munson | | Address on File | | | | | | |
| Barbara Murdock | | Address on File | | | | | | |
| Barbara Muro | | Address on File | | | | | | |
| Barbara Navarro | | Address on File | | | | | | |
| Barbara Nilsen | | Address on File | | | | | | |
| Barbara Nuestro | | Address on File | | | | | | |
| Barbara Nymick | | Address on File | | | | | | |
| Barbara Nyseter | | Address on File | | | | | | |
| Barbara O'Pry | | Address on File | | | | | | |
| Barbara Osteen | | Address on File | | | | | | |
| Barbara Ostronic | | Address on File | | | | | | |
| Barbara Oswalt | | Address on File | | | | | | |
| Barbara Overholser | | Address on File | | | | | | |
| Barbara Owens | | Address on File | | | | | | |
| Barbara Owens | | Address on File | | | | | | |
| Barbara Owens | | Address on File | | | | | | |
| Barbara Oxfurth | | Address on File | | | | | | |
| Barbara Oz | | Address on File | | | | | | |
| Barbara Pace | | Address on File | | | | | | |
| Barbara Page | | Address on File | | | | | | |
| Barbara Palmer | | Address on File | | | | | | |
| Barbara Palombi | | Address on File | | | | | | |
| Barbara Parks | | Address on File | | | | | | |
| Barbara Pashkoff | | Address on File | | | | | | |
| Barbara Pattison | | Address on File | | | | | | |
| Barbara Patton | | Address on File | | | | | | |
| Barbara Paul | | Address on File | | | | | | |
| Barbara Pearce | | Address on File | | | | | | |
| Barbara Pellom | | Address on File | | | | | | |
| Barbara Peloquin | | Address on File | | | | | | |
| Barbara Perkins | | Address on File | | | | | | |
| Barbara Pestka | | Address on File | | | | | | |
| Barbara Petty | | Address on File | | | | | | |
| Barbara Peugh | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 42 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara Pheabus | | Address on File | | | | | | |
| Barbara Phillips | | Address on File | | | | | | |
| Barbara Pittack | | Address on File | | | | | | |
| Barbara Pitts | | Address on File | | | | | | |
| Barbara Platt | | Address on File | | | | | | |
| Barbara Ponder | | Address on File | | | | | | |
| Barbara Popson | | Address on File | | | | | | |
| Barbara Porter | | Address on File | | | | | | |
| Barbara Porter | | Address on File | | | | | | |
| Barbara Post | | Address on File | | | | | | |
| Barbara Powell | | Address on File | | | | | | |
| Barbara Price | | Address on File | | | | | | |
| Barbara Queen | | Address on File | | | | | | |
| Barbara Racer | | Address on File | | | | | | |
| Barbara Raia | | Address on File | | | | | | |
| Barbara Ramage | | Address on File | | | | | | |
| Barbara Ramos | | Address on File | | | | | | |
| Barbara Raskin-Chesham | | Address on File | | | | | | |
| Barbara Ray | | Address on File | | | | | | |
| Barbara Reaves | | Address on File | | | | | | |
| Barbara Redden | | Address on File | | | | | | |
| Barbara Reilly | | Address on File | | | | | | |
| Barbara Reyes | | Address on File | | | | | | |
| Barbara Reynolds | | Address on File | | | | | | |
| Barbara Rhodes | | Address on File | | | | | | |
| Barbara Richards | | Address on File | | | | | | |
| Barbara Richmond | | Address on File | | | | | | |
| Barbara Rinaldi | | Address on File | | | | | | |
| Barbara Riordan | | Address on File | | | | | | |
| Barbara Rizzo | | Address on File | | | | | | |
| Barbara Robic | | Address on File | | | | | | |
| Barbara Rogish | | Address on File | | | | | | |
| Barbara Rose | | Address on File | | | | | | |
| Barbara Rosenberg | | Address on File | | | | | | |
| Barbara Rourke | | Address on File | | | | | | |
| Barbara Rouse | | Address on File | | | | | | |
| Barbara Rudder | | Address on File | | | | | | |
| Barbara S. Williams | | Address on File | | | | | | |
| Barbara Sanchez | | Address on File | | | | | | |
| Barbara Sanders | | Address on File | | | | | | |
| Barbara Sanders | | Address on File | | | | | | |
| Barbara Sasek-Harvey | | Address on File | | | | | | |
| Barbara Saunders | | Address on File | | | | | | |
| Barbara Scabarozi | | Address on File | | | | | | |
| Barbara Scalzadona | | Address on File | | | | | | |
| Barbara Scarpace | | Address on File | | | | | | |
| Barbara Schaoler | | Address on File | | | | | | |
| Barbara Schifano | | Address on File | | | | | | |
| Barbara Scott | | Address on File | | | | | | |
| Barbara Scrivner | | Address on File | | | | | | |
| Barbara Scura | | Address on File | | | | | | |
| Barbara Seamster | | Address on File | | | | | | |
| Barbara Seibold | | Address on File | | | | | | |
| Barbara Self | | Address on File | | | | | | |
| Barbara Sellers | | Address on File | | | | | | |
| Barbara Sellers | | Address on File | | | | | | |
| Barbara Settecase | | Address on File | | | | | | |
| Barbara Shapiro | | Address on File | | | | | | |
| Barbara Sheldon | | Address on File | | | | | | |
| Barbara Short | | Address on File | | | | | | |
| Barbara Silver | | Address on File | | | | | | |
| Barbara Simpson | | Address on File | | | | | | |
| Barbara Slaton | | Address on File | | | | | | |
| Barbara Smith | | Address on File | | | | | | |
| Barbara Smith | | Address on File | | | | | | |
| Barbara Smith | | Address on File | | | | | | |
| Barbara Smith-Campbell | | Address on File | | | | | | |
| Barbara Sollecito | | Address on File | | | | | | |
| Barbara Soriano | | Address on File | | | | | | |
| Barbara Southern | | Address on File | | | | | | |
| Barbara Speicher | | Address on File | | | | | | |
| Barbara Sroka | | Address on File | | | | | | |
| Barbara Stanco | | Address on File | | | | | | |
| Barbara Starnes | | Address on File | | | | | | |
| Barbara Steele | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 43 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara Stelloh | | Address on File | | | | | | |
| Barbara Stephenson | | Address on File | | | | | | |
| Barbara Sterrenburg | | Address on File | | | | | | |
| Barbara Stiers | | Address on File | | | | | | |
| Barbara Stipp | | Address on File | | | | | | |
| Barbara Stockdill | | Address on File | | | | | | |
| Barbara Stout | | Address on File | | | | | | |
| Barbara Stubblefield | | Address on File | | | | | | |
| Barbara Stuckey | | Address on File | | | | | | |
| Barbara Sullivan | | Address on File | | | | | | |
| Barbara Sutton | | Address on File | | | | | | |
| Barbara Sweeney | | Address on File | | | | | | |
| Barbara Swierad | | Address on File | | | | | | |
| Barbara Syverson | | Address on File | | | | | | |
| Barbara Szerszen | | Address on File | | | | | | |
| Barbara Taggart | | Address on File | | | | | | |
| Barbara Talaski | | Address on File | | | | | | |
| Barbara Taylor | | Address on File | | | | | | |
| Barbara Taylor | | Address on File | | | | | | |
| Barbara Taylor | | Address on File | | | | | | |
| Barbara Taylor-Bronner | | Address on File | | | | | | |
| Barbara Thom | | Address on File | | | | | | |
| Barbara Thomas | | Address on File | | | | | | |
| Barbara Thomas | | Address on File | | | | | | |
| Barbara Thomas | | Address on File | | | | | | |
| Barbara Thompson | | Address on File | | | | | | |
| Barbara Thompson | | Address on File | | | | | | |
| Barbara Thomson | | Address on File | | | | | | |
| Barbara Thornton | | Address on File | | | | | | |
| Barbara Thornton | | Address on File | | | | | | |
| Barbara Thrane | | Address on File | | | | | | |
| Barbara Tibbets | | Address on File | | | | | | |
| Barbara Till | | Address on File | | | | | | |
| Barbara Toocheck | | Address on File | | | | | | |
| Barbara Trabel | | Address on File | | | | | | |
| Barbara Trainor | | Address on File | | | | | | |
| Barbara Tronovitch | | Address on File | | | | | | |
| Barbara Turgeon | | Address on File | | | | | | |
| Barbara Turgeon | | Address on File | | | | | | |
| Barbara Turner | | Address on File | | | | | | |
| Barbara Tvrdik | | Address on File | | | | | | |
| Barbara Valdes | | Address on File | | | | | | |
| Barbara Valletta | | Address on File | | | | | | |
| Barbara Vanoveren | | Address on File | | | | | | |
| Barbara Vass | | Address on File | | | | | | |
| Barbara Velardi | | Address on File | | | | | | |
| Barbara Versaci | | Address on File | | | | | | |
| Barbara Vonborstel | | Address on File | | | | | | |
| Barbara Wacker | | Address on File | | | | | | |
| Barbara Walker | | Address on File | | | | | | |
| Barbara Walker | | Address on File | | | | | | |
| Barbara Wantroba | | Address on File | | | | | | |
| Barbara Watley | | Address on File | | | | | | |
| Barbara Watson | | Address on File | | | | | | |
| Barbara White | | Address on File | | | | | | |
| Barbara White | | Address on File | | | | | | |
| Barbara White | | Address on File | | | | | | |
| Barbara White | | Address on File | | | | | | |
| Barbara White | | Address on File | | | | | | |
| Barbara White | | Address on File | | | | | | |
| Barbara Wilcox | | Address on File | | | | | | |
| Barbara Wilke | | Address on File | | | | | | |
| Barbara Williams | | Address on File | | | | | | |
| Barbara Williams | | Address on File | | | | | | |
| Barbara Williams | | Address on File | | | | | | |
| Barbara Williams | | Address on File | | | | | | |
| Barbara Williams | | Address on File | | | | | | |
| Barbara Williston | | Address on File | | | | | | |
| Barbara Wiltshire | | Address on File | | | | | | |
| Barbara Wonsetler | | Address on File | | | | | | |
| Barbara Wood | | Address on File | | | | | | |
| Barbara Woodard | | Address on File | | | | | | |
| Barbara Woods | | Address on File | | | | | | |
| Barbara Wynn | | Address on File | | | | | | |
| Barbara Wynne | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 44 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara Yingling | | Address on File | | | | | | |
| Barbara York | | Address on File | | | | | | |
| Barbara Young | | Address on File | | | | | | |
| Barbara Youngs | | Address on File | | | | | | |
| Barbara Zimbler | | Address on File | | | | | | |
| Barbara Ziroli | | Address on File | | | | | | |
| Barbara Zwiebel | | Address on File | | | | | | |
| Barbee G Noll | | Address on File | | | | | | |
| Barbee, Ashley | | Address on File | | | | | | |
| Barber Coleman | | Address on File | | | | | | |
| Barber, Cortez | | Address on File | | | | | | |
| Barber, Jana | | Address on File | | | | | | |
| Barbera Kornecki | | Address on File | | | | | | |
| Barbera Simpson | | Address on File | | | | | | |
| Barbette Thorne | | Address on File | | | | | | |
| Barbi Malfa | | Address on File | | | | | | |
| Barbie Gurley-Cox | | Address on File | | | | | | |
| Barbra A Kinsler | | Address on File | | | | | | |
| Barbra Aleem | | Address on File | | | | | | |
| Barbra Fuller | | Address on File | | | | | | |
| Barbra Mccormick | | Address on File | | | | | | |
| Barbra Mcguire | | Address on File | | | | | | |
| Barbra Mcquillan | | Address on File | | | | | | |
| Barbra Moore | | Address on File | | | | | | |
| Barbra Smith | | Address on File | | | | | | |
| Barbra Splane | | Address on File | | | | | | |
| Barcalow, Anabell | | Address on File | | | | | | |
| Barcelos, Jose | | Address on File | | | | | | |
| Barcemas, Blanca | | Address on File | | | | | | |
| Barcon, Bryan | | Address on File | | | | | | |
| Bargsten, Casey D. | | Address on File | | | | | | |
| Bari Arnote | | Address on File | | | | | | |
| Barie White | | Address on File | | | | | | |
| Barksdale, Brian | | Address on File | | | | | | |
| Barlow, Deborah | | Address on File | | | | | | |
| Barnard, Ethel | | Address on File | | | | | | |
| Barnard, Sharon | | Address on File | | | | | | |
| Barneise Abdullah | | Address on File | | | | | | |
| Barner, Lillian | | Address on File | | | | | | |
| Barnes, Alandrus | | Address on File | | | | | | |
| Barnes, James H. | | Address on File | | | | | | |
| Barnes, Judy | | Address on File | | | | | | |
| Barnes, Mary | | Address on File | | | | | | |
| Barnes, Sheila | | Address on File | | | | | | |
| Barnett, Emmett | | Address on File | | | | | | |
| Barnett, Larry | | Address on File | | | | | | |
| Barnett, Michael | | Address on File | | | | | | |
| Barnett, Mitchell | | Address on File | | | | | | |
| Barney, Kismet | | Address on File | | | | | | |
| Barnick, Lindsey M. | | Address on File | | | | | | |
| Barnor, Lynn | | Address on File | | | | | | |
| Barr, Daniel I. | | Address on File | | | | | | |
| Barrett, Charles | | Address on File | | | | | | |
| Barri Richardson | | Address on File | | | | | | |
| Barrie C Folsom | | Address on File | | | | | | |
| Barrie, Habibatu | | Address on File | | | | | | |
| Barrientos Martinez, Maria D. | | Address on File | | | | | | |
| Barrington, Loza | | Address on File | | | | | | |
| Barrios, Mario | | Address on File | | | | | | |
| Barro, Mags | | Address on File | | | | | | |
| Barron Terris | | Address on File | | | | | | |
| Barron, Norma | | Address on File | | | | | | |
| Barrow, Carrie | | Address on File | | | | | | |
| Barrow, Tiffany M. | | Address on File | | | | | | |
| Barrows, Jacquelyn | | Address on File | | | | | | |
| Barry Douglass | | Address on File | | | | | | |
| Barry Facen | | Address on File | | | | | | |
| Barry Gonzalez | | Address on File | | | | | | |
| Barry Gregory | | Address on File | | | | | | |
| Barry Hawkins | | Address on File | | | | | | |
| Barry Shore | | Address on File | | | | | | |
| Barry Simmons | | Address on File | | | | | | |
| Barry Stevenson | | Address on File | | | | | | |
| Barry Thomas | | Address on File | | | | | | |
| Barry White | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 45 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barry Wilson | | Address on File | | | | | | |
| Barse And Company Inc | | 8701 John Carpenter Fwy #140 | | | Dallas | TX | 75247 | |
| Barsness, Matthew P. | | Address on File | | | | | | |
| Barsony, Elinor | | Address on File | | | | | | |
| Barstool Sports Inc | | 333 7th Avenue 2nd Floor | | | New York | NY | 10001 | |
| Bartelt, Miranda | | Address on File | | | | | | |
| Bartley, Connie F. | | Address on File | | | | | | |
| Bartley, Kimberly S. | | Address on File | | | | | | |
| Barton, Darline M. | | Address on File | | | | | | |
| Barton, Deborrah | | Address on File | | | | | | |
| Barton, Joann | | Address on File | | | | | | |
| Barwig, Trevor J. | | Address on File | | | | | | |
| Basdeo, Suresh | | Address on File | | | | | | |
| Basem Hassoun | | Address on File | | | | | | |
| Basha Accessories LLC | Denise Arico (Operations/EDI), Grace Chong (Design Director), Jeffery Terzi (Owner) & Joseph Terzi (Owner) | 48 West 37th Street 18th Floor | | | New York | NY | 10018 | |
| Basha Accessories LLC | Joseph Terzi, Judy Pletcher, Steve Russo, | 48 West 37th Street | | | New York | NY | 10018 | |
| Basha Accessories LLC | Judy Pletcher, Returns | 2501 E Orangethorpe Ave | | | Fullerton | CA | 92831 | |
| Basha Accessories LLC | Sanjay Christopher, Stephen Merlo, -Milberg, Steve Russo, -Basha | Or Milberg Factors Inc | PO Box 730718 | | Dallas | TX | 75373-0718 | |
| Basham, Chad J. | | Address on File | | | | | | |
| Basham, Makayla | | Address on File | | | | | | |
| Bashan Woodard | | Address on File | | | | | | |
| Bashian Bros Inc | | 65 Railroad Ave  Unit #8 | | | Ridgefield | NJ | 07657 | |
| Basic Brands Inc dba Basic Organics | Carole Gallagher, Daniel M Mahoney, Frank Avallone, Patrick Johnson, | 885 Claycraft Road | | | Columbus | OH | 43230 | |
| Basic Research | Amy Henderson | 5742 Harold Gatty Dr | | | Salt Lake City | UT | 84116 | |
| Basic Research | Amy Henderson, Ashley Woodard, Bodee Gay, Freddie Fuller, | 5742 Harold Gatty Dr | | | Salt Lake City | UT | 84116 | |
| Basiela Cox | | Address on File | | | | | | |
| Basmatty Singh | | Address on File | | | | | | |
| Bass, Jasmine C. | | Address on File | | | | | | |
| Bassett, Laurie | | Address on File | | | | | | |
| Bastian, Bernard | | Address on File | | | | | | |
| Basu Group | Bhaskar Basu | 2227 US Highway One #162 | | | North Brunswick | NJ | 08902 | |
| Bates, Damon | | Address on File | | | | | | |
| Bates, Marcia | | Address on File | | | | | | |
| Bates, Maryann | | Address on File | | | | | | |
| Bathilda Lewis-Hardware | | Address on File | | | | | | |
| Batis, Doris | | Address on File | | | | | | |
| Batt, Pamela S. | | Address on File | | | | | | |
| Battenberg, Tari G. | | Address on File | | | | | | |
| Battenberg, Thomas C. | | Address on File | | | | | | |
| Battle, Mary | | Address on File | | | | | | |
| Bauer, Catherine | | Address on File | | | | | | |
| Bauer, Diane M. | | Address on File | | | | | | |
| Bauman, Dean | | Address on File | | | | | | |
| Bauman, Heidi | | Address on File | | | | | | |
| Baumgarner, Rebecca D | | Address on File | | | | | | |
| Baumgartner, Charles | | Address on File | | | | | | |
| Bautista, Jenny | | Address on File | | | | | | |
| Baxley, Katherine | | Address on File | | | | | | |
| Baxter Designs LLC | | 128 Catherine Towers Lane | | | St Augustine | FL | 32092 | |
| Baxter, Curtis | | Address on File | | | | | | |
| Baxtron, Felecia | | Address on File | | | | | | |
| Bayit Home Automation Corp | | 2299 Mcdonald Avenue | | | Brooklyn | NY | 11223 | |
| Bayit Home Automation Corp | | 85 Wagaraw Road | | | Hawthorne | NJ | 07506 | |
| Bayley, Alicia | | Address on File | | | | | | |
| Bayne, Christina | | Address on File | | | | | | |
| Bazaarvoice Inc | Attn Emmanuel Duran | 6740 Shady Oak Rd | | | Eden Prairie | MN | 55344 | |
| Bazaarvoice Inc | Attn Jignasha Patel | 10901 Stonelake Blvd | | | Austin | TX | 78759 | |
| Bazaarvoice Inc | | PO Box 735362 | | | Dallas | TX | 75373-5362 | |
| Bazaarvoice, Inc. | Attn Legal | 10901 Stonelake Blvd. | | | Austin | TX | 78759 | |
| Bazar Grp dba Imperial-Deltah Inc | Brian Sartini, Jonathan Louttit, Josh Bazar, , Laurie Beland, , Linda Suosa, Matt Silva, Peter Bazar, | 795 Waterman Ave | | | East Providence | RI | 02806 | |
| Bcn Telecom Inc | | PO Box 842840 | | | Boston | MA | 02284-2840 | |
| Bcp Home Inc | Amy Guijarro, Anya Rackman, Lee Polinsky, L Polinsky, Melissa Camacho, Norma Hernandez, Peter Weintraub, Robin Clark, Steven Spagnuolo | 20 Morris Lane | | | Scarsdale | NY | 10583 | |
| Bcp Home Inc | Norma Hernandez, Returns | c/o Capital Logistics & Whsg | 20100 Alameda Street | | Compton | CA | 90221 | |
| Bcp Home Inc | Robin Clark, Returns | c/o Performance Team B26 | 11905 Landon Drive | | Mira Loma | CA | 91752 | |
| BCP Home, Inc. | Attn Peter G. Weintraub | 20 Morris Lane | | | Scarsdale | NY | 10583 | |
| BCP Home, Inc. | c/o Golenbock Eiseman Assor Bell & Peskoe LLP | Attn Jonathan L. Flaxer, Esq. | 711 Third Avenue | | New York | NY | 10017 | |
| Bdo USA LLP | Nicole Dishnow | Pnc Bank Firstside Att Box 642743 | 500 First Avenue | | Pittsburgh | PA | 15219 | |
| Bdo USA LLP | | 200 Ottawa Ave Nw, Ste 300 | | | Grand Rapids | MI | 49503 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 46 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Be A Bombshell Cosmetics LLC | | 240 Union Ave | | | Jonesboro | AR | 72401 | |
| Be Beteiligungen Fonds Gmbh & Co | | Hohenzollernring 72 | | | Cologne | | 50672 | Germany |
| Be Beteiligungen Fonds Gmbh & Co. Geschlossene Investmentkommanditgesellschaft | Roland Eschmann | Hohenzollernring 72 | | | Cologne | | 50672 | Germany |
| BE Beteiligungen Fonds GmbH & Co. geschlossene Investmentkommanditgesellschaft | Attn: Roland Eschmann | Hohenzollernring 72 | | | Cologne | | 50672 | |
| Be Krause | | Address on File | | | | | | |
| Bea Maciolek | | Address on File | | | | | | |
| Beal, Aleccia M. | | Address on File | | | | | | |
| Beal, Nailah | | Address on File | | | | | | |
| Beal, Teresa | | Address on File | | | | | | |
| Bealmer, Eddy | | Address on File | | | | | | |
| Beam, Tammy T. | | Address on File | | | | | | |
| Beamary Prettyman | | Address on File | | | | | | |
| Bean Information Technology | Chris Nystrom, Returns | 5590 Jurupa Streeet | | | Ontario | CA | 91761 | |
| Bean Information Technology | Chris Nystrom, John Nystrom, Le Wang, Ohn Aung, | 7410 Wagon Trail Road | | | Riverside | CA | 92507 | |
| Bean Information Technology | Chris Nystrom, Returns | 5590 Jurupa Streeet | | | Ontario | CA | 91761 | |
| Bean Information Technology | Ohn Aung, Pay | Or Water For Commerce Fund Mgmt | PO Box 790066 | | St Louis | MO | 63179 | |
| Bear Creek Cattle Company LLC | Will Beattie, Po, Pay, Edi, Acct Exec | 4989 Gates Chapel Road | | | Ellijay | GA | 30540 | |
| Beard, Stanley | | Address on File | | | | | | |
| Beasley, Rose | | Address on File | | | | | | |
| Beata Supric | | Address on File | | | | | | |
| Beatrice A Berry | | Address on File | | | | | | |
| Beatrice A Biello | | Address on File | | | | | | |
| Beatrice Addei | | Address on File | | | | | | |
| Beatrice Affahi | | Address on File | | | | | | |
| Beatrice Archer | | Address on File | | | | | | |
| Beatrice Beverly | | Address on File | | | | | | |
| Beatrice Bursten | | Address on File | | | | | | |
| Beatrice Dzodzodzi | | Address on File | | | | | | |
| Beatrice Fuller | | Address on File | | | | | | |
| Beatrice Goldstein | | Address on File | | | | | | |
| Beatrice Home Fashions Inc | Fouad Chaya, Lorraine Kellogg, Taylor Lai, , VIctor Gindi, | 151 Helen Street | | | South Plainfield | NJ | 07080 | |
| Beatrice Home Fashions, Inc. | Attn Steve Nash | 151 Helen Street | | | South Plainfield | NJ | 07080 | |
| Beatrice Hudson | | Address on File | | | | | | |
| Beatrice Kea | | Address on File | | | | | | |
| Beatrice Lopez | | Address on File | | | | | | |
| Beatrice Mcbride | | Address on File | | | | | | |
| Beatrice McDonald | | Address on File | | | | | | |
| Beatrice Miles | | Address on File | | | | | | |
| Beatrice Onell | | Address on File | | | | | | |
| Beatrice Parker | | Address on File | | | | | | |
| Beatrice Perkins | | Address on File | | | | | | |
| Beatrice Standley | | Address on File | | | | | | |
| Beatrice Suton | | Address on File | | | | | | |
| Beatriz Jamolin | | Address on File | | | | | | |
| Beau Halsey | | Address on File | | | | | | |
| Beauchamp, Allison | | Address on File | | | | | | |
| Beaupre, Myriam | | Address on File | | | | | | |
| Beautiful Faces LLC Dba Faces B | | 597 Westport Ave Ste A113 | | | Norwalk | CT | 06851 | |
| Beauty Addicts LLC | | 419 Lafayette St | 6Th Fl | | New York | NY | 10003 | |
| Beauty With A Twist Inc | | 110 E 9Th St | Ste A | Lobby 11 | Los Angeles | CA | 90079 | |
| Beavers, Lillian | | Address on File | | | | | | |
| Beavogui, Diara | | Address on File | | | | | | |
| Beazer, Rose | | Address on File | | | | | | |
| Bebi Bikhram | | Address on File | | | | | | |
| Bebi Mangaru | | Address on File | | | | | | |
| Bebora Morris | | Address on File | | | | | | |
| Because It Works dba Comfywalk | Florencia Hane, George Hane, Sandy Campbell, Yarely Gonzalez, | 2800 Island Blvd - Ph2 | | | Miami | FL | 33160 | |
| Because It Works dba Comfywalk | Yarely Gonzalez, Returns | 5526 NW 190th Lane | | | Miami | FL | 33055 | |
| Bechert, Yolanda | | Address on File | | | | | | |
| Becic, Ajla | | Address on File | | | | | | |
| Becirovic, Sabina | | Address on File | | | | | | |
| Beck, Clestra | | Address on File | | | | | | |
| Beck, Edward | | Address on File | | | | | | |
| Becker, Christiane | | Address on File | | | | | | |
| Becker, Kailey | | Address on File | | | | | | |
| Beckham, Retha | | Address on File | | | | | | |
| Beckjorden, Chamaine C. | | Address on File | | | | | | |
| Becky Aguilar | | Address on File | | | | | | |
| Becky Brumitte | | Address on File | | | | | | |
| Becky Campbell | | Address on File | | | | | | |
| Becky Cronin | | Address on File | | | | | | |
| Becky Dailly | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 47 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Becky Demayo | | Address on File | | | | | | |
| Becky Emken | | Address on File | | | | | | |
| Becky Enlow | | Address on File | | | | | | |
| Becky Farris | | Address on File | | | | | | |
| Becky Harris | | Address on File | | | | | | |
| Becky Heuerman | | Address on File | | | | | | |
| Becky Jackson | | Address on File | | | | | | |
| Becky Jaynes | | Address on File | | | | | | |
| Becky Johll | | Address on File | | | | | | |
| Becky Jones | | Address on File | | | | | | |
| Becky Lee | | Address on File | | | | | | |
| Becky Maidl | | Address on File | | | | | | |
| Becky Mitchell | | Address on File | | | | | | |
| Becky Pendergraft | | Address on File | | | | | | |
| Becky R Bates | | Address on File | | | | | | |
| Becky Reynolds | | Address on File | | | | | | |
| Becky Scoggin | | Address on File | | | | | | |
| Becky Shomer | | Address on File | | | | | | |
| Becky Soelberg | | Address on File | | | | | | |
| Becky Stanchfield | | Address on File | | | | | | |
| Becky Thompson | | Address on File | | | | | | |
| Becky Wailing | | Address on File | | | | | | |
| Becky White | | Address on File | | | | | | |
| Becky Wilds | | Address on File | | | | | | |
| Becky Will | | Address on File | | | | | | |
| Becky Zehntner | | Address on File | | | | | | |
| Becky Zehr | | Address on File | | | | | | |
| Bedelia Sachelari | | Address on File | | | | | | |
| Bedell Brown | | Address on File | | | | | | |
| Bee Stunning Group | Bob Vande Wegh, Georgette Myers, | 812 Hamilton Place Court | | | Winter Park | FL | 32789 | |
| Bee Stunning Group | Bob Vande Weghe, Returns | 933 Chad Lane | Suite C | | Tampa | FL | 33619 | |
| Beealive Inc | AIMEE PERRETTI, JASON BALLETTA, JOANNE DeLUCA, KIMBERLY RUSSO, | 7 New Lake Road | | | Valley Cottage | NY | 10989 | |
| Beealive Inc | JASON BALLETTA, JOANNE DeLUCA LINDA OBRIEN, LORI BALLETTA, | 151 Route 9W North | | | Congers | NY | 10920 | |
| Beeber, Phyllis L | | Address on File | | | | | | |
| Beeler, Debbie | | Address on File | | | | | | |
| BeeswaxIO Corporation | Attn Ari Paparo | 275 7th Avenue, 21st Floor | | | New York | NY | 10001 | |
| BeeswaxIO Corporation | Attn Matt Clark | 275 7th Avenue, 21st Floor | | | New York | NY | 10001 | |
| Begin, Loryn | | Address on File | | | | | | |
| Begum, Kohinoor | | Address on File | | | | | | |
| Behrends, Lisa | | Address on File | | | | | | |
| Behunin, Tamara | | Address on File | | | | | | |
| Beinstein, Phyllis | | Address on File | | | | | | |
| Beitzel, Susan | | Address on File | | | | | | |
| Bekki Clnalli | | Address on File | | | | | | |
| Bela Kletselman | | Address on File | | | | | | |
| Belanger, Jim | | Address on File | | | | | | |
| Belcher, Jennifer L. | | Address on File | | | | | | |
| Belcher, Orville | | Address on File | | | | | | |
| Belden Mall LLC | c/o Pacific Retail Coast Properties | 100 N. Pacific Coast Highway | Suite 1925 | | El Segundo | CA | 90245 | |
| Belden VIllage Mall | | Jones Lang Lasalle Real Estate Serv Inc | Itf Manulife Canadian Pool Real Estate | | Eden Prairie | MN | 55344 | |
| Belden VIllage Mall | | 4230 Belden VIllage Mall Clr N | | | Canton | OH | 44718 | |
| Belenda Vigil | | Address on File | | | | | | |
| Belgard, Jason | | Address on File | | | | | | |
| Belinda Adams | | Address on File | | | | | | |
| Belinda Bell | | Address on File | | | | | | |
| Belinda Beltran | | Address on File | | | | | | |
| Belinda Chagnard | | Address on File | | | | | | |
| Belinda Coleman | | Address on File | | | | | | |
| Belinda Cook | | Address on File | | | | | | |
| Belinda Deyo | | Address on File | | | | | | |
| Belinda F. Simons | | Address on File | | | | | | |
| Belinda Frazier | | Address on File | | | | | | |
| Belinda Greene | | Address on File | | | | | | |
| Belinda Herrell | | Address on File | | | | | | |
| Belinda King | | Address on File | | | | | | |
| Belinda La Freniere | | Address on File | | | | | | |
| Belinda Lewis | | Address on File | | | | | | |
| Belinda Martinez | | Address on File | | | | | | |
| Belinda S Adelman | | Address on File | | | | | | |
| Belinda Smith | | Address on File | | | | | | |
| Belinda Vannoy | | Address on File | | | | | | |
| Belinda Veach | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 48 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Belinda Wilmot | | Address on File | | | | | | |
| Belinda Young | | Address on File | | | | | | |
| Belk, Denise | | Address on File | | | | | | |
| Bell , James | | Address on File | | | | | | |
| Bell Carter, Alicia | | Address on File | | | | | | |
| Bell, Bethany | | Address on File | | | | | | |
| Bell, Doris | | Address on File | | | | | | |
| Bell, Doris | | Address on File | | | | | | |
| Bell, Eryn | | Address on File | | | | | | |
| Bell, Jordan A. | | Address on File | | | | | | |
| Bell, Logan | | Address on File | | | | | | |
| Bell, Penny | | Address on File | | | | | | |
| Bell, Ruth | | Address on File | | | | | | |
| Bella Bernard | | Address on File | | | | | | |
| Bella Gutman | | Address on File | | | | | | |
| Belldini Inc | Fely Miller, -Belldini, Mike Mallari, Robert Esshaghian, Sam Barkin, Sherri Tuck | 141 E Jefferson Blvd | | | Los Angeles | CA | 90011 | |
| Belldini Inc | Sherri Tuck, Pay-Clt | Or Clt Group/Commercial Services Inc | PO Box 1036 | | Charlotte | NC | 28201-1036 | |
| Belldini, Inc. | Benjamin Esshaghian | 141 E. Jefferson Blvd. | | | Los Angeles | CA | 90011 | |
| Belldini, Inc. | c/o Buchalter, P.C. | Attn Jeffrey Kapor | 1000 Wilshire Blvd., Suite 1500 | | Los Angeles | CA | 90017 | |
| Belle, Roger | | Address on File | | | | | | |
| Belleek Pottery Ltd | BERNIE BRENNAN, BILL FOLLETT, GAIL CUNHA, JOHN MAGUIRE, LISA GORMLEY, PAURIC McDERMOTT, UNA MCCAFFREY, SALES REP | 3 Main St | | | Belleek | | BT93 3FY | United Kingdom |
| Belleek Pottery Ltd | Bernie Brennan, William Follett, -USA | 10 Francis Lane | | | East Lyme | CT | 06357 | |
| Belleek Pottery Ltd | Gail Cunha, Rtn Contact | c/o American Cargo Express | 2345 Vauxhall Road | | Union | NJ | 07083 | |
| Bellers, Nancy | | Address on File | | | | | | |
| Bellmon, Eva | | Address on File | | | | | | |
| Bello, George | | Address on File | | | | | | |
| Bello, Marisela | | Address on File | | | | | | |
| Belluchi, Jean | | Address on File | | | | | | |
| Belmont Peanuts of Southampton | Patsy Marks, Robert Marks, | dba Belmont Peanuts | 23195 Popes Station Road | | Capron | VA | 23829 | |
| Beloris Curry | | Address on File | | | | | | |
| Belton Greenlee | | Address on File | | | | | | |
| Belva Daniel | | Address on File | | | | | | |
| Belva Smith | | Address on File | | | | | | |
| Bem Wireless LLC | | 2654 Corporate Parkway | | | Algonquin | IL | 60102 | |
| Bembeleza, Fazili | | Address on File | | | | | | |
| Ben Cannady | | Address on File | | | | | | |
| Ben Davis | | Address on File | | | | | | |
| Ben Guadarrama | | Address on File | | | | | | |
| Ben Jimenez | | Address on File | | | | | | |
| Ben Sohn | | Address on File | | | | | | |
| Benasillo, Michele | | Address on File | | | | | | |
| Benasillo, Michelle | | Address on File | | | | | | |
| Benbow, Loretta | | Address on File | | | | | | |
| Benedict Crescimanno | | Address on File | | | | | | |
| Benefield, Marilyn | | Address on File | | | | | | |
| Benetta Dyer | | Address on File | | | | | | |
| Benford, Christopher E. | | Address on File | | | | | | |
| Beng Uiseco | | Address on File | | | | | | |
| Bengie Ruiz | | Address on File | | | | | | |
| Benham, Neda | | 98 Cuttermill Road | Suite 246 South | | Great Neck | NY | 10021 | |
| Benita Lever | | Address on File | | | | | | |
| Benita Mallory | | Address on File | | | | | | |
| Benita Simmons | | Address on File | | | | | | |
| Benito Muniz | | Address on File | | | | | | |
| Benjamin Dunn | | Address on File | | | | | | |
| Benjamin Eidlisz dba Reb Impts | Benjamin Eidlisz, Rachel Eidlisz | 2360 Lakewood Road, Ste 3 #430 | | | Toms River | NJ | 08755 | |
| Benjamin Eidlisz dba Reb Impts | | 428 Clifton Ave #170 | | | Lakewood | NJ | 08701 | |
| Benjamin Joseph Dammer | | Address on File | | | | | | |
| Benjamin Luna | | Address on File | | | | | | |
| Benjamin Nicholas | | Address on File | | | | | | |
| Benjamin Reese | | Address on File | | | | | | |
| Benjamin Schrag | | Address on File | | | | | | |
| Benjamin Williams | | Address on File | | | | | | |
| Benjamin Zambales | | Address on File | | | | | | |
| Benjamin, Harriet | | Address on File | | | | | | |
| Benjamin, Julius | | Address on File | | | | | | |
| Benjamin, Nathaniel/Jill | | Address on File | | | | | | |
| Benjie Culler | | Address on File | | | | | | |
| Benner, Arie | | Address on File | | | | | | |
| Bennett, Janice | | Address on File | | | | | | |
| Bennett, Shirley | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 49 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bennett, Venita | | Address on File | | | | | | |
| Bennetta Shoop | | Address on File | | | | | | |
| Bennie Pritchett | | Address on File | | | | | | |
| Bennie Richardson | | Address on File | | | | | | |
| Bennie Rue Schneider | | Address on File | | | | | | |
| Benny Barak | | Address on File | | | | | | |
| Benny Caluya | | Address on File | | | | | | |
| Benny Hailey | | Address on File | | | | | | |
| Benny R Murray | | Address on File | | | | | | |
| Benson, Joann | | Address on File | | | | | | |
| Benta Holland | | Address on File | | | | | | |
| Bentson, Maria C. | | Address on File | | | | | | |
| Benvenuto, Cheryl | | Address on File | | | | | | |
| Benzing, Dolores | | Address on File | | | | | | |
| Berault, Thomas | | Address on File | | | | | | |
| Berdina Freeman | | Address on File | | | | | | |
| Berens, Christopher | | Address on File | | | | | | |
| Berg, Travis D. | | Address on File | | | | | | |
| Berg, Trudy | | Address on File | | | | | | |
| Berger, Alexander C. | | Address on File | | | | | | |
| Bergeron, Ari | | Address on File | | | | | | |
| Berghoff Worldwide Nv | Adele Himes, Olesya Alexeyeva, Tiffanie Warnes | 11063 Sr 54 | | | Odesa | FL | 33556 | |
| Bergman, Priscilla | | Address on File | | | | | | |
| Bergren, Anthony | | Address on File | | | | | | |
| Bergstein, Cecilia | | Address on File | | | | | | |
| Berk, Francene | | Address on File | | | | | | |
| Berken, Kristel | | Address on File | | | | | | |
| Berkley, Jonathan A. | | Address on File | | | | | | |
| Berkley, Karma N. | | Address on File | | | | | | |
| Berle E Drakes | | Address on File | | | | | | |
| Berlinda Abelon | | Address on File | | | | | | |
| Berman Blake Associates, Inc | | 210 Crossways Park Dr | | | Woodbury | NY | 11797 | |
| Berman, Carol | | Address on File | | | | | | |
| Berman, Janet | | Address on File | | | | | | |
| Berna D Stanley | | Address on File | | | | | | |
| Bernabe Contreras | | Address on File | | | | | | |
| Bernadette Betton | | Address on File | | | | | | |
| Bernadette Billaber | | Address on File | | | | | | |
| Bernadette Campos | | Address on File | | | | | | |
| Bernadette Giangreco | | Address on File | | | | | | |
| Bernadette H Chatman | | Address on File | | | | | | |
| Bernadette Harris | | Address on File | | | | | | |
| Bernadette J Amiano | | Address on File | | | | | | |
| Bernadette J Bartolameolli | | Address on File | | | | | | |
| Bernadette Kornsey | | Address on File | | | | | | |
| Bernadette Matthew | | Address on File | | | | | | |
| Bernadette Mcgarrity | | Address on File | | | | | | |
| Bernadette Palmer | | Address on File | | | | | | |
| Bernadette R Jalbert | | Address on File | | | | | | |
| Bernadette Schetler | | Address on File | | | | | | |
| Bernadette Seymour | | Address on File | | | | | | |
| Bernadette Stefanelli | | Address on File | | | | | | |
| Bernadette Symister | | Address on File | | | | | | |
| Bernadette Tate | | Address on File | | | | | | |
| Bernadette Vebrosky | | Address on File | | | | | | |
| Bernadette Wilhelm | | Address on File | | | | | | |
| Bernadin Jarvis | | Address on File | | | | | | |
| Bernadine A Riker | | Address on File | | | | | | |
| Bernadine Cagala | | Address on File | | | | | | |
| Bernadine Grauer | | Address on File | | | | | | |
| Bernadine Jessman | | Address on File | | | | | | |
| Bernadine Kennedy | | Address on File | | | | | | |
| Bernadine Kerrutt | | Address on File | | | | | | |
| Bernadine Petrucelli | | Address on File | | | | | | |
| Bernadine Phillip | | Address on File | | | | | | |
| Bernadine Simmons | | Address on File | | | | | | |
| Bernadine Williams-Dormer | | Address on File | | | | | | |
| Bernard Clark | | Address on File | | | | | | |
| Bernard Dye | | Address on File | | | | | | |
| Bernard Moss | | Address on File | | | | | | |
| Bernard Pearsall | | Address on File | | | | | | |
| Bernard Plunk | | Address on File | | | | | | |
| Bernard Preston | | Address on File | | | | | | |
| Bernard Qualls | | Address on File | | | | | | |
| Bernard Robinson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 50 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bernard White | | Address on File | | | | | | |
| Bernard, Kingsley | | Address on File | | | | | | |
| Bernardino, Noreen | | Address on File | | | | | | |
| Bernardy, Sharon S. | | Address on File | | | | | | |
| Bernedette Cloestos | | Address on File | | | | | | |
| Bernedette Nicholson | | Address on File | | | | | | |
| Bernee Laurie | | Address on File | | | | | | |
| Berneice Pfeiffer | | Address on File | | | | | | |
| Bernetta Pigott | | Address on File | | | | | | |
| Bernette Lazarre | | Address on File | | | | | | |
| Bernhardt, Kristianna E. | | Address on File | | | | | | |
| Bernice Barnes | | Address on File | | | | | | |
| Bernice Brost | | Address on File | | | | | | |
| Bernice Campbell | | Address on File | | | | | | |
| Bernice Cannavina | | Address on File | | | | | | |
| Bernice Chacon | | Address on File | | | | | | |
| Bernice Clbener | | Address on File | | | | | | |
| Bernice Crump | | Address on File | | | | | | |
| Bernice Dow | | Address on File | | | | | | |
| Bernice E Feasel | | Address on File | | | | | | |
| Bernice Fischels | | Address on File | | | | | | |
| Bernice Green | | Address on File | | | | | | |
| Bernice Hardmon | | Address on File | | | | | | |
| Bernice Harman | | Address on File | | | | | | |
| Bernice Harris | | Address on File | | | | | | |
| Bernice Johnson | | Address on File | | | | | | |
| Bernice Kelm | | Address on File | | | | | | |
| Bernice Kirby | | Address on File | | | | | | |
| Bernice M Brimmage | | Address on File | | | | | | |
| Bernice Marion | | Address on File | | | | | | |
| Bernice Mayfield | | Address on File | | | | | | |
| Bernice Minsky | | Address on File | | | | | | |
| Bernice Moore | | Address on File | | | | | | |
| Bernice Stokes | | Address on File | | | | | | |
| Bernice Thomas | | Address on File | | | | | | |
| Bernice Torhan | | Address on File | | | | | | |
| Bernice Washington | | Address on File | | | | | | |
| Bernice Watson | | Address on File | | | | | | |
| Bernie Fabela | | Address on File | | | | | | |
| Bernie Fleeman | | Address on File | | | | | | |
| Bernie L King | | Address on File | | | | | | |
| Bernistine Petty | | Address on File | | | | | | |
| Bernize Virgile | | Address on File | | | | | | |
| Bernstein, Ronald | | Address on File | | | | | | |
| Berrios, Evelyn | | Address on File | | | | | | |
| Berry, Betty | | Address on File | | | | | | |
| Berry, Breanna | | Address on File | | | | | | |
| Berry, Joshua M. | | Address on File | | | | | | |
| Berry, Patricia | | Address on File | | | | | | |
| Berry, Taiwan | | Address on File | | | | | | |
| Bert Malcom | | Address on File | | | | | | |
| Bertha Beard | | Address on File | | | | | | |
| Bertha Boucette | | Address on File | | | | | | |
| Bertha Bowers | | Address on File | | | | | | |
| Bertha Bryant | | Address on File | | | | | | |
| Bertha Casablanca | | Address on File | | | | | | |
| Bertha Cruz | | Address on File | | | | | | |
| Bertha De La Torre | | Address on File | | | | | | |
| Bertha Ewing | | Address on File | | | | | | |
| Bertha Fernandez | | Address on File | | | | | | |
| Bertha Foster | | Address on File | | | | | | |
| Bertha Garcia | | Address on File | | | | | | |
| Bertha Harris | | Address on File | | | | | | |
| Bertha Harris | | Address on File | | | | | | |
| Bertha Jackson | | Address on File | | | | | | |
| Bertha L Walker | | Address on File | | | | | | |
| Bertha Mann | | Address on File | | | | | | |
| Bertha Mcintyre | | Address on File | | | | | | |
| Bertha Merchant | | Address on File | | | | | | |
| Bertha Palmore | | Address on File | | | | | | |
| Bertha Quinlan | | Address on File | | | | | | |
| Bertha Schachtschneider | | Address on File | | | | | | |
| Bertha Smith | | Address on File | | | | | | |
| Bertha Strayhorn | | Address on File | | | | | | |
| Bertha Strayhorn | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 51 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bertha Valdez | | Address on File | | | | | | |
| Bertha Vital | | Address on File | | | | | | |
| Bertha/Mark Kapetanakis | | Address on File | | | | | | |
| Berthel Cotten | | Address on File | | | | | | |
| Bertke, Andrew A. | | Address on File | | | | | | |
| Berube, Michele | | Address on File | | | | | | |
| Berwyn Hall | | Address on File | | | | | | |
| Beryl Beckasteff | | Address on File | | | | | | |
| Beryl Cohen | | Address on File | | | | | | |
| Beryl Nunnally | | Address on File | | | | | | |
| Beryl Powell-Harrison | | Address on File | | | | | | |
| Beryl Prince | | Address on File | | | | | | |
| Beryl Tate | | Address on File | | | | | | |
| Besham Sarran | | Address on File | | | | | | |
| Bess Simpson | | Address on File | | | | | | |
| Bessel Corp | Colleen Baren Po, Acct Exec | 802 Mittel Dr | | | Wood Dale | IL | 60191 | |
| Bessette, Tyrel | | Address on File | | | | | | |
| Bessie Anding | | Address on File | | | | | | |
| Bessie Bryant | | Address on File | | | | | | |
| Bessie Depillars | | Address on File | | | | | | |
| Bessie Harrison | | Address on File | | | | | | |
| Bessie Howard | | Address on File | | | | | | |
| Bessie L Opper | | Address on File | | | | | | |
| Best Babie Inc | Jerry Jimenez, Wayne Wang | 2600 Michelson Drive | Suite 1700 | | Irvine | CA | 92612 | |
| Best Houseware Inc dba Aux USA | David Kim, Jack Hu, Sonya Song, Will Liu, | 4867 Arrow Hwy | | | Montclair | CA | 91763 | |
| Best, Mary | | Address on File | | | | | | |
| Beth A Kuehn | | Address on File | | | | | | |
| Beth Allen | | Address on File | | | | | | |
| Beth Ann Rash | | Address on File | | | | | | |
| Beth Arts | | Address on File | | | | | | |
| Beth Beccia | | Address on File | | | | | | |
| Beth Brown | | Address on File | | | | | | |
| Beth Cassara | | Address on File | | | | | | |
| Beth Crawford | | Address on File | | | | | | |
| Beth Daum | | Address on File | | | | | | |
| Beth Dewall | | Address on File | | | | | | |
| Beth E Reyna | | Address on File | | | | | | |
| Beth Foster | | Address on File | | | | | | |
| Beth Furness | | Address on File | | | | | | |
| Beth Gaffer | | Address on File | | | | | | |
| Beth Gavin | | Address on File | | | | | | |
| Beth Gleason | | Address on File | | | | | | |
| Beth Green | | Address on File | | | | | | |
| Beth Harrison | | Address on File | | | | | | |
| Beth Hellermann | | Address on File | | | | | | |
| Beth Hicks | | Address on File | | | | | | |
| Beth Hilbeck | | Address on File | | | | | | |
| Beth Hoffman | | Address on File | | | | | | |
| Beth Holmes | | Address on File | | | | | | |
| Beth Hubbard | | Address on File | | | | | | |
| Beth Johnson | | Address on File | | | | | | |
| Beth Jones | | Address on File | | | | | | |
| Beth Kelly | | Address on File | | | | | | |
| Beth Kelly | | Address on File | | | | | | |
| Beth Krause | | Address on File | | | | | | |
| Beth Meyers | | Address on File | | | | | | |
| Beth Mollica | | Address on File | | | | | | |
| Beth Nanna | | Address on File | | | | | | |
| Beth Osborne | | Address on File | | | | | | |
| Beth Paige | | Address on File | | | | | | |
| Beth Pestka | | Address on File | | | | | | |
| Beth Sackstein | | Address on File | | | | | | |
| Beth Schook | | Address on File | | | | | | |
| Beth Titus | | Address on File | | | | | | |
| Beth Tomasits | | Address on File | | | | | | |
| Beth Veldman | | Address on File | | | | | | |
| Beth Verser | | Address on File | | | | | | |
| Beth Warnick | | Address on File | | | | | | |
| Beth Wendt | | Address on File | | | | | | |
| Beth Whatford | | Address on File | | | | | | |
| Beth Williams | | Address on File | | | | | | |
| Bethania Tejeda | | Address on File | | | | | | |
| Bethann Moonrich | | Address on File | | | | | | |
| Bethany Crawford | | Address on File | | | | | | |
| Bethany J Jessee | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 52 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bethany Jagers | | Address on File | | | | | | |
| Bethany Yost | | Address on File | | | | | | |
| Bethke, Zachary | | Address on File | | | | | | |
| Betrice Tanez | | Address on File | | | | | | |
| Betsy Cousins-Coleman | | Address on File | | | | | | |
| Betsy Del Risco | | Address on File | | | | | | |
| Betsy Duncan | | Address on File | | | | | | |
| Betsy Eisman | | Address on File | | | | | | |
| Betsy Figueroa | | Address on File | | | | | | |
| Betsy Harvey | | Address on File | | | | | | |
| Betsy Hurt | | Address on File | | | | | | |
| Betsy Inghram | | Address on File | | | | | | |
| Betsy Leibowitz | | Address on File | | | | | | |
| Betsy Taubert | | Address on File | | | | | | |
| Betsy Torres | | Address on File | | | | | | |
| Betsy Windsor | | Address on File | | | | | | |
| Bette Bedden | | Address on File | | | | | | |
| Bette Demartini | | Address on File | | | | | | |
| Bette J Gatling | | Address on File | | | | | | |
| Bette J Hooker | | Address on File | | | | | | |
| Bette Johnson | | Address on File | | | | | | |
| Bette Lang | | Address on File | | | | | | |
| Better Business Bureau | | 220 South River Ridge Clrcle | | | Burnsville | MN | 55337 | |
| Bettie Brown | | Address on File | | | | | | |
| Bettie Gibbs | | Address on File | | | | | | |
| Bettie J. Thomas-Ellis | | Address on File | | | | | | |
| Bettie Lovelace | | Address on File | | | | | | |
| Bettie Peavy | | Address on File | | | | | | |
| Bettie Price | | Address on File | | | | | | |
| Bettina Darby | | Address on File | | | | | | |
| Bettina Robinson | | Address on File | | | | | | |
| Bettino Poggiogalle | | Address on File | | | | | | |
| Betty Aaron | | Address on File | | | | | | |
| Betty Adams | | Address on File | | | | | | |
| Betty Adams | | Address on File | | | | | | |
| Betty Adams | | Address on File | | | | | | |
| Betty Andrews | | Address on File | | | | | | |
| Betty Ann Jackson | | Address on File | | | | | | |
| Betty Attaway | | Address on File | | | | | | |
| Betty Aycock | | Address on File | | | | | | |
| Betty Banta | | Address on File | | | | | | |
| Betty Belle | | Address on File | | | | | | |
| Betty Berrye | | Address on File | | | | | | |
| Betty Bethea | | Address on File | | | | | | |
| Betty Bimber | | Address on File | | | | | | |
| Betty Blackwood | | Address on File | | | | | | |
| Betty Bogans | | Address on File | | | | | | |
| Betty Boyd | | Address on File | | | | | | |
| Betty Boyles | | Address on File | | | | | | |
| Betty Brandville | | Address on File | | | | | | |
| Betty Brown | | Address on File | | | | | | |
| Betty Brown | | Address on File | | | | | | |
| Betty Brown | | Address on File | | | | | | |
| Betty Brunson | | Address on File | | | | | | |
| Betty C Mace | | Address on File | | | | | | |
| Betty Cali | | Address on File | | | | | | |
| Betty Carney | | Address on File | | | | | | |
| Betty Caron | | Address on File | | | | | | |
| Betty Carter | | Address on File | | | | | | |
| Betty Carter | | Address on File | | | | | | |
| Betty Chapman | | Address on File | | | | | | |
| Betty Clary | | Address on File | | | | | | |
| Betty Collier | | Address on File | | | | | | |
| Betty Cornish | | Address on File | | | | | | |
| Betty Corum | | Address on File | | | | | | |
| Betty Costain | | Address on File | | | | | | |
| Betty Cote | | Address on File | | | | | | |
| Betty Council | | Address on File | | | | | | |
| Betty Davis | | Address on File | | | | | | |
| Betty Desko | | Address on File | | | | | | |
| Betty Digruttolo | | Address on File | | | | | | |
| Betty Dix | | Address on File | | | | | | |
| Betty Dixon | | Address on File | | | | | | |
| Betty Dobbin | | Address on File | | | | | | |
| Betty Doeden | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 53 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Betty Douglas | | Address on File | | | | | | |
| Betty Downton | | Address on File | | | | | | |
| Betty Edwards | | Address on File | | | | | | |
| Betty Elder | | Address on File | | | | | | |
| Betty Elfering | | Address on File | | | | | | |
| Betty Elgin | | Address on File | | | | | | |
| Betty Elliott | | Address on File | | | | | | |
| Betty English | | Address on File | | | | | | |
| Betty F Thomas | | Address on File | | | | | | |
| Betty Feagley | | Address on File | | | | | | |
| Betty Flanigan | | Address on File | | | | | | |
| Betty Foster | | Address on File | | | | | | |
| Betty Futate | | Address on File | | | | | | |
| Betty Gaasch | | Address on File | | | | | | |
| Betty Gaasch | | Address on File | | | | | | |
| Betty Gallina | | Address on File | | | | | | |
| Betty Gardner | | Address on File | | | | | | |
| Betty Godfrey | | Address on File | | | | | | |
| Betty Golden | | Address on File | | | | | | |
| Betty Gonzales | | Address on File | | | | | | |
| Betty Gooden | | Address on File | | | | | | |
| Betty Hagemeister | | Address on File | | | | | | |
| Betty Haley | | Address on File | | | | | | |
| Betty Hancher | | Address on File | | | | | | |
| Betty Hardy | | Address on File | | | | | | |
| Betty Hargis | | Address on File | | | | | | |
| Betty Hartfield | | Address on File | | | | | | |
| Betty Hawkins | | Address on File | | | | | | |
| Betty Hayden | | Address on File | | | | | | |
| Betty Hazzard | | Address on File | | | | | | |
| Betty Henley | | Address on File | | | | | | |
| Betty Hezener | | Address on File | | | | | | |
| Betty Hill | | Address on File | | | | | | |
| Betty Hollowan | | Address on File | | | | | | |
| Betty Housley | | Address on File | | | | | | |
| Betty Hughes | | Address on File | | | | | | |
| Betty Hughes | | Address on File | | | | | | |
| Betty Hutti | | Address on File | | | | | | |
| Betty J Alvey | | Address on File | | | | | | |
| Betty J Clark | | Address on File | | | | | | |
| Betty J Davis | | Address on File | | | | | | |
| Betty J Miller | | Address on File | | | | | | |
| Betty J Stitt | | Address on File | | | | | | |
| Betty J. Greer | | Address on File | | | | | | |
| Betty Jackson | | Address on File | | | | | | |
| Betty Jane Jenkins | | Address on File | | | | | | |
| Betty Jarboe | | Address on File | | | | | | |
| Betty Jeffers | | Address on File | | | | | | |
| Betty Jenkins | | Address on File | | | | | | |
| Betty Jo Norman | | Address on File | | | | | | |
| Betty Jones | | Address on File | | | | | | |
| Betty K Underwood | | Address on File | | | | | | |
| Betty Kelly | | Address on File | | | | | | |
| Betty Killon | | Address on File | | | | | | |
| Betty Klein | | Address on File | | | | | | |
| Betty Kuhn | | Address on File | | | | | | |
| Betty L Bitner | | Address on File | | | | | | |
| Betty L Brantley | | Address on File | | | | | | |
| Betty L Klitzke | | Address on File | | | | | | |
| Betty L Lee | | Address on File | | | | | | |
| Betty L Lusignan | | Address on File | | | | | | |
| Betty L Maresca | | Address on File | | | | | | |
| Betty L Mcpeek | | Address on File | | | | | | |
| Betty Larkins | | Address on File | | | | | | |
| Betty Lester | | Address on File | | | | | | |
| Betty Little | | Address on File | | | | | | |
| Betty Livingston | | Address on File | | | | | | |
| Betty Lizarrago | | Address on File | | | | | | |
| Betty Lou Clayton | | Address on File | | | | | | |
| Betty M Bragg | | Address on File | | | | | | |
| Betty Mallia | | Address on File | | | | | | |
| Betty Marcellais | | Address on File | | | | | | |
| Betty Marshall | | Address on File | | | | | | |
| Betty Mathew | | Address on File | | | | | | |
| Betty Mccombs | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 54 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Betty Mcfadden | | Address on File | | | | | | |
| Betty Merritt | | Address on File | | | | | | |
| Betty Miller | | Address on File | | | | | | |
| Betty Miller | | Address on File | | | | | | |
| Betty Miller | | Address on File | | | | | | |
| Betty Mitteer | | Address on File | | | | | | |
| Betty Montgomery | | Address on File | | | | | | |
| Betty Morris | | Address on File | | | | | | |
| Betty Moulds | | Address on File | | | | | | |
| Betty Nonette | | Address on File | | | | | | |
| Betty Norwood | | Address on File | | | | | | |
| Betty Oritz | | Address on File | | | | | | |
| Betty Orsbun | | Address on File | | | | | | |
| Betty P Kilbourne | | Address on File | | | | | | |
| Betty Palm | | Address on File | | | | | | |
| Betty Papapanou | | Address on File | | | | | | |
| Betty Pearsall | | Address on File | | | | | | |
| Betty Peck | | Address on File | | | | | | |
| Betty Pennington | | Address on File | | | | | | |
| Betty Perry | | Address on File | | | | | | |
| Betty Phillips | | Address on File | | | | | | |
| Betty Pritchett | | Address on File | | | | | | |
| Betty Ragin-Dawes | | Address on File | | | | | | |
| Betty Reck | | Address on File | | | | | | |
| Betty Reckwerdt | | Address on File | | | | | | |
| Betty Renninger | | Address on File | | | | | | |
| Betty Reynolds | | Address on File | | | | | | |
| Betty Riebesehl | | Address on File | | | | | | |
| Betty Riley | | Address on File | | | | | | |
| Betty Rivera | | Address on File | | | | | | |
| Betty Roane | | Address on File | | | | | | |
| Betty Roberts | | Address on File | | | | | | |
| Betty Roberts | | Address on File | | | | | | |
| Betty Rodriguez | | Address on File | | | | | | |
| Betty Rohloff | | Address on File | | | | | | |
| Betty S King | | Address on File | | | | | | |
| Betty Schechterman | | Address on File | | | | | | |
| Betty Sczepanski | | Address on File | | | | | | |
| Betty Sears | | Address on File | | | | | | |
| Betty Servin | | Address on File | | | | | | |
| Betty Simmons | | Address on File | | | | | | |
| Betty Singletary | | Address on File | | | | | | |
| Betty Sitzman | | Address on File | | | | | | |
| Betty Solis | | Address on File | | | | | | |
| Betty Spencer | | Address on File | | | | | | |
| Betty Stewart | | Address on File | | | | | | |
| Betty Stroman | | Address on File | | | | | | |
| Betty Tillman-Harris | | Address on File | | | | | | |
| Betty Walker | | Address on File | | | | | | |
| Betty Wallace | | Address on File | | | | | | |
| Betty Wasserman | | Address on File | | | | | | |
| Betty Webb | | Address on File | | | | | | |
| Betty Webb | | Address on File | | | | | | |
| Betty Welch | | Address on File | | | | | | |
| Betty Wilcox-Shanks | | Address on File | | | | | | |
| Betty Williams | | Address on File | | | | | | |
| Betty Williams | | Address on File | | | | | | |
| Betty Williams | | Address on File | | | | | | |
| Betty Willis | | Address on File | | | | | | |
| Betty Womack | | Address on File | | | | | | |
| Betty Wright | | Address on File | | | | | | |
| Betty York | | Address on File | | | | | | |
| Betty Young | | Address on File | | | | | | |
| Betty Zevios | | Address on File | | | | | | |
| Bettyann Baker | | Address on File | | | | | | |
| Bettye Atwater | | Address on File | | | | | | |
| Bettye Brown | | Address on File | | | | | | |
| Bettye Coleman | | Address on File | | | | | | |
| Bettye Maddox | | Address on File | | | | | | |
| Bettye Marcano | | Address on File | | | | | | |
| Bettye Mckennon | | Address on File | | | | | | |
| Bettye Stansell | | Address on File | | | | | | |
| Bettye Willis | | Address on File | | | | | | |
| Bettylou Wickard | | Address on File | | | | | | |
| Betzaida Irizarry | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 55 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beulah Barona | | Address on File | | | | | | |
| Beulah Davidson | | Address on File | | | | | | |
| Beulah Rieckman | | Address on File | | | | | | |
| Beuning, Elizabeth | | Address on File | | | | | | |
| Beusail Organisation Inc | Natalie Nichols, Po, Pay, Returns, Acct Exec | 2550 Chandler Ave | Ste 50 | | Las Vegas | NV | 89120 | |
| Bev Altena | | Address on File | | | | | | |
| Bev Darin | | Address on File | | | | | | |
| Bev Hanson | | Address on File | | | | | | |
| Bev Kumbier | | Address on File | | | | | | |
| Bev Mazzarella | | Address on File | | | | | | |
| Bever, Rebecca | | Address on File | | | | | | |
| Bevera Bell | | Address on File | | | | | | |
| Beverlee Clark | | Address on File | | | | | | |
| Beverlee Nevedal | | Address on File | | | | | | |
| Beverley Bass | | Address on File | | | | | | |
| Beverley Douglas | | Address on File | | | | | | |
| Beverley Elliott | | Address on File | | | | | | |
| Beverley Garnett | | Address on File | | | | | | |
| Beverley Penwell | | Address on File | | | | | | |
| Beverley Stewart | | Address on File | | | | | | |
| Beverley Williams | | Address on File | | | | | | |
| Beverley Wilson | | Address on File | | | | | | |
| Beverly A Butler | | Address on File | | | | | | |
| Beverly A De Haas | | Address on File | | | | | | |
| Beverly A Lebda | | Address on File | | | | | | |
| Beverly A Morgan | | Address on File | | | | | | |
| Beverly A Redding | | Address on File | | | | | | |
| Beverly Agee | | Address on File | | | | | | |
| Beverly Agnoletto | | Address on File | | | | | | |
| Beverly Alvis | | Address on File | | | | | | |
| Beverly Arnold | | Address on File | | | | | | |
| Beverly B Patterson | | Address on File | | | | | | |
| Beverly Ba\Uthman | | Address on File | | | | | | |
| Beverly Bachman | | Address on File | | | | | | |
| Beverly Barnes | | Address on File | | | | | | |
| Beverly Barrett | | Address on File | | | | | | |
| Beverly Batson | | Address on File | | | | | | |
| Beverly Baylis | | Address on File | | | | | | |
| Beverly Brooks | | Address on File | | | | | | |
| Beverly Brown | | Address on File | | | | | | |
| Beverly Burse | | Address on File | | | | | | |
| Beverly Callaway | | Address on File | | | | | | |
| Beverly Calvarese | | Address on File | | | | | | |
| Beverly Cannity | | Address on File | | | | | | |
| Beverly Capone | | Address on File | | | | | | |
| Beverly Carder | | Address on File | | | | | | |
| Beverly Carr | | Address on File | | | | | | |
| Beverly Carter | | Address on File | | | | | | |
| Beverly Carter | | Address on File | | | | | | |
| Beverly Charles | | Address on File | | | | | | |
| Beverly Cherico | | Address on File | | | | | | |
| Beverly Coffee | | Address on File | | | | | | |
| Beverly Collins | | Address on File | | | | | | |
| Beverly Colwell | | Address on File | | | | | | |
| Beverly Coviekor | | Address on File | | | | | | |
| Beverly D Fox | | Address on File | | | | | | |
| Beverly Davis-Wilson | | Address on File | | | | | | |
| Beverly Demetrius | | Address on File | | | | | | |
| Beverly Dewar | | Address on File | | | | | | |
| Beverly Dickerson | | Address on File | | | | | | |
| Beverly Dixon | | Address on File | | | | | | |
| Beverly Drader | | Address on File | | | | | | |
| Beverly Drysdale | | Address on File | | | | | | |
| Beverly Epstein | | Address on File | | | | | | |
| Beverly Erskine | | Address on File | | | | | | |
| Beverly Escher | | Address on File | | | | | | |
| Beverly Esposito | | Address on File | | | | | | |
| Beverly Everett | | Address on File | | | | | | |
| Beverly Evjen | | Address on File | | | | | | |
| Beverly F Brooks | | Address on File | | | | | | |
| Beverly F Hill | | Address on File | | | | | | |
| Beverly Faulhaber | | Address on File | | | | | | |
| Beverly Fox | | Address on File | | | | | | |
| Beverly Garner | | Address on File | | | | | | |
| Beverly Gee | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 56 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beverly Gore | | Address on File | | | | | | |
| Beverly Gross | | Address on File | | | | | | |
| Beverly Gross | | Address on File | | | | | | |
| Beverly Grove | | Address on File | | | | | | |
| Beverly Guynn | | Address on File | | | | | | |
| Beverly Hanna | | Address on File | | | | | | |
| Beverly Harris | | Address on File | | | | | | |
| Beverly Henry | | Address on File | | | | | | |
| Beverly Henson | | Address on File | | | | | | |
| Beverly Holloway | | Address on File | | | | | | |
| Beverly Horne | | Address on File | | | | | | |
| Beverly Irskens | | Address on File | | | | | | |
| Beverly J Desomma | | Address on File | | | | | | |
| Beverly J Livingston | | Address on File | | | | | | |
| Beverly J Schauer | | Address on File | | | | | | |
| Beverly Jenkins | | Address on File | | | | | | |
| Beverly Jones | | Address on File | | | | | | |
| Beverly Jones | | Address on File | | | | | | |
| Beverly Kaemmerer | | Address on File | | | | | | |
| Beverly Kan | | Address on File | | | | | | |
| Beverly Kay | | Address on File | | | | | | |
| Beverly Kealey | | Address on File | | | | | | |
| Beverly Kennedy | | Address on File | | | | | | |
| Beverly Knight | | Address on File | | | | | | |
| Beverly Knutson | | Address on File | | | | | | |
| Beverly Kozik | | Address on File | | | | | | |
| Beverly L. Brooks | | Address on File | | | | | | |
| Beverly Latham | | Address on File | | | | | | |
| Beverly Lembo | | Address on File | | | | | | |
| Beverly Lewis | | Address on File | | | | | | |
| Beverly Lucas | | Address on File | | | | | | |
| Beverly Luther | | Address on File | | | | | | |
| Beverly Lynch | | Address on File | | | | | | |
| Beverly M Bedenfield | | Address on File | | | | | | |
| Beverly M Brown | | Address on File | | | | | | |
| Beverly Mackenzie | | Address on File | | | | | | |
| Beverly Malick | | Address on File | | | | | | |
| Beverly Manis | | Address on File | | | | | | |
| Beverly Mansield | | Address on File | | | | | | |
| Beverly Margaritis | | Address on File | | | | | | |
| Beverly Martin | | Address on File | | | | | | |
| Beverly Mason | | Address on File | | | | | | |
| Beverly Mies | | Address on File | | | | | | |
| Beverly Morris | | Address on File | | | | | | |
| Beverly Moyer | | Address on File | | | | | | |
| Beverly Muncy | | Address on File | | | | | | |
| Beverly Murphy | | Address on File | | | | | | |
| Beverly Murra | | Address on File | | | | | | |
| Beverly Nay | | Address on File | | | | | | |
| Beverly Neeble | | Address on File | | | | | | |
| Beverly Neville | | Address on File | | | | | | |
| Beverly Olear | | Address on File | | | | | | |
| Beverly Ororaauze | | Address on File | | | | | | |
| Beverly Patton | | Address on File | | | | | | |
| Beverly Peretic | | Address on File | | | | | | |
| Beverly Petras | | Address on File | | | | | | |
| Beverly Pitcher | | Address on File | | | | | | |
| Beverly Pool | | Address on File | | | | | | |
| Beverly Portuesi | | Address on File | | | | | | |
| Beverly Powell | | Address on File | | | | | | |
| Beverly R R Matlow | | Address on File | | | | | | |
| Beverly Reiland | | Address on File | | | | | | |
| Beverly Ricks | | Address on File | | | | | | |
| Beverly Ricks | | Address on File | | | | | | |
| Beverly Rose | | Address on File | | | | | | |
| Beverly Russell | | Address on File | | | | | | |
| Beverly S Guz | | Address on File | | | | | | |
| Beverly Saberon | | Address on File | | | | | | |
| Beverly Schaeffer | | Address on File | | | | | | |
| Beverly Serna | | Address on File | | | | | | |
| Beverly Shaw | | Address on File | | | | | | |
| Beverly Smith-Barnes | | Address on File | | | | | | |
| Beverly Spark | | Address on File | | | | | | |
| Beverly Spayde | | Address on File | | | | | | |
| Beverly Stark | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 57 of 651

 **STRETTO**

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beverly Stavron | | Address on File | | | | | | |
| Beverly Stuckey | | Address on File | | | | | | |
| Beverly Suber | | Address on File | | | | | | |
| Beverly Szydlowski | | Address on File | | | | | | |
| Beverly T Lange | | Address on File | | | | | | |
| Beverly Tillmon | | Address on File | | | | | | |
| Beverly Troup | | Address on File | | | | | | |
| Beverly Ungar | | Address on File | | | | | | |
| Beverly Vernon | | Address on File | | | | | | |
| Beverly Weiner | | Address on File | | | | | | |
| Beverly Whisenhunt | | Address on File | | | | | | |
| Beverly Whitehead | | Address on File | | | | | | |
| Beverly Wilcher | | Address on File | | | | | | |
| Beverly Willams | | Address on File | | | | | | |
| Beverly Willcox | | Address on File | | | | | | |
| Beverly Williams | | Address on File | | | | | | |
| Beverly Wiswall | | Address on File | | | | | | |
| Beverly Woodberry | | Address on File | | | | | | |
| Beverly Woody | | Address on File | | | | | | |
| Beverly Wright-Thomas | | Address on File | | | | | | |
| Beverly Y Toyama | | Address on File | | | | | | |
| Beverly Zink | | Address on File | | | | | | |
| Beverly-Gandy Leroux | | Address on File | | | | | | |
| Bevetly Tillman | | Address on File | | | | | | |
| Bevill, Cayli | | Address on File | | | | | | |
| Bey, Sakysha | | Address on File | | | | | | |
| Beyan, Nura | | Address on File | | | | | | |
| Beyers, Bobbie | | Address on File | | | | | | |
| Beyersdorf, Jesse G. | | Address on File | | | | | | |
| Beyersdorf, Korey L. | | Address on File | | | | | | |
| Bfm Advisors Llp | | 40 East 19Th St | | | New York | NY | 10003 | |
| Bg Recycling Inc | | PO Box 51811 | | | Bowling Green | KY | 42102 | |
| Bh Multi Com Corp | Anne-Marie Owens, Benny Hematian, Benny Hematian, President, Effie Namdar, , Kamyar Livim, Controller, Sangita Ramchadani, | 15 W 46th St | | | New York | NY | 10036 | |
| Bh Multi Com Corp | FATOLLAH HEMATIAN, MONIKA x, | 15 West 46th Street | | | New York | NY | 10036 | |
| Bhagmatie Bire | | Address on File | | | | | | |
| Bhagmatie Martin | | Address on File | | | | | | |
| Bhapatie Sharma | | Address on File | | | | | | |
| Bhatacharya Jugmoha | | Address on File | | | | | | |
| Biana Chernyakhovsky | | Address on File | | | | | | |
| Bianca Bucano | | Address on File | | | | | | |
| Bianca Weierstahl | | Address on File | | | | | | |
| Biancamano Kathy | | Address on File | | | | | | |
| Biancato, Michaelann | | Address on File | | | | | | |
| Bibas Inc dba Bibasque | Shlomy Atias, Shlomy Atias, | 18653 Ventura Blvd #433 | | | Tarzana | CA | 91356 | |
| Bibb, MaShiah | | Address on File | | | | | | |
| Bibi A Karim | | Address on File | | | | | | |
| Bibi Ali | | Address on File | | | | | | |
| Bibi Goberdhan | | Address on File | | | | | | |
| Bibi Mohamed | | Address on File | | | | | | |
| Bibi N Ali | | Address on File | | | | | | |
| Bibi Younker | | Address on File | | | | | | |
| Bibiana Nwaokolo | | Address on File | | | | | | |
| Bickerton, Genie | | Address on File | | | | | | |
| BIDSWITCH GmbH | Attn Ryan Chandler | Bahnhofstrasse 28 | | | Zug | | 06304 | Switzerland |
| Bidswitch Gmbh | | Bahnhofstrasse 286304 | | | Zug | | | Switzerland |
| Biebel, Tiffany A. | | Address on File | | | | | | |
| Bielka, Blanche | | Address on File | | | | | | |
| Bieniek, Karol | | Address on File | | | | | | |
| Bigalow, Frances | | Address on File | | | | | | |
| Bigbee, Isiah Z. | | Address on File | | | | | | |
| Bigelow, Rochelle | | Address on File | | | | | | |
| Biggins, Regina | | Address on File | | | | | | |
| Biggs, Joann | | Address on File | | | | | | |
| Biggs, Linda | | Address on File | | | | | | |
| Bigham, Ross | | Address on File | | | | | | |
| Bill Ahring | | Address on File | | | | | | |
| Bill Bradshaw | | Address on File | | | | | | |
| Bill Burdock | | Address on File | | | | | | |
| Bill De La Rosa | | Address on File | | | | | | |
| Bill Porter | | Address on File | | | | | | |
| Billa, Rachel M. | | Address on File | | | | | | |
| Billie Bulot | | Address on File | | | | | | |
| Billie Foster | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 58 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Billie Gray | | Address on File | | | | | | |
| Billie Hall | | Address on File | | | | | | |
| Billie Hampton | | Address on File | | | | | | |
| Billie Hennington | | Address on File | | | | | | |
| Billie Hodge | | Address on File | | | | | | |
| Billie Jo Cherico | | Address on File | | | | | | |
| Billie L Kennedy | | Address on File | | | | | | |
| Billie Lyons | | Address on File | | | | | | |
| Billie M Smith | | Address on File | | | | | | |
| Billie Mccluskey | | Address on File | | | | | | |
| Billie Sante | | Address on File | | | | | | |
| Billie Sibley | | Address on File | | | | | | |
| Billings, Kathlene | | Address on File | | | | | | |
| Billingsley, Ishmel W | | Address on File | | | | | | |
| Billstone, Billie | | Address on File | | | | | | |
| Billy Chapman | | Address on File | | | | | | |
| Billy Farmer | | Address on File | | | | | | |
| Billy Jones | | Address on File | | | | | | |
| Billy Keck | | Address on File | | | | | | |
| Billy Montgomery | | Address on File | | | | | | |
| Billy Price | | Address on File | | | | | | |
| Billy Tillman | | Address on File | | | | | | |
| Billy Tucker | | Address on File | | | | | | |
| Billye Jo Mathiews | | Address on File | | | | | | |
| Billye Pakanhem-Walsh | | Address on File | | | | | | |
| Bina Banks | | Address on File | | | | | | |
| Binaca Mitchell | | Address on File | | | | | | |
| Binder, Brian | | Address on File | | | | | | |
| Binkley, Sandy L. | | Address on File | | | | | | |
| Binmfalme, George K. | | Address on File | | | | | | |
| Bion Smith | | Address on File | | | | | | |
| Bio-Nature Laboratories LLC | | 1090 King Georges Post Rd #507 | | | Edison | NJ | 08837 | |
| Bioniclogic Inc-Tactics Network LLC | Nick Goldmark | 1512 US Highway 395 N | Suite 7D | | Gardnerville | NV | 89410 | |
| Biotech Accelerated LLC | Dan Weiss, Returns | 9125 Bachman Road | | | Orlando | FL | 32824 | |
| Biotech Accelerated LLC | Daniel Weiss, Melanie Berman, Ross Johanson, | 25 Acacia Ave | | | Kentfield | CA | 94904 | |
| Bird, Joanne | | Address on File | | | | | | |
| Birdy Herrera | | Address on File | | | | | | |
| Birhanzel, Gena M. | | Address on File | | | | | | |
| Birriel, Farideh | | Address on File | | | | | | |
| Bishop, Barbara | | Address on File | | | | | | |
| Bishop, Meghan | | Address on File | | | | | | |
| Bison Logo Corporation | | 435 Lawrence Bell Drive | | | Williamsville | NY | 14221 | |
| Bissen, Patricia | | Address on File | | | | | | |
| Bissinger, Relly | | Address on File | | | | | | |
| Bitcentral Inc | | 4340 Von Karman | Ste 400 | | Newport Beach | CA | 92660 | |
| Bitzer, Abby M. | | Address on File | | | | | | |
| Biwer, Jason V. | | Address on File | | | | | | |
| Bj Wyatt | | Address on File | | | | | | |
| Black Hills Energy | | PO Box 7966 | | | Carol Stream | IL | 60197 | |
| Black, Cynthia J. | | Address on File | | | | | | |
| Black, Laura | | Address on File | | | | | | |
| Black, Tammy | | Address on File | | | | | | |
| Black, Zian | | Address on File | | | | | | |
| Blackmore, Lois | | Address on File | | | | | | |
| Blaine Tanner | | Address on File | | | | | | |
| Blair Haigler | | Address on File | | | | | | |
| Blair, Addison M. | | Address on File | | | | | | |
| Blair, Christian R. | | Address on File | | | | | | |
| Blair, Kelly R. | | Address on File | | | | | | |
| Blair, Laurel | | Address on File | | | | | | |
| Blair, Matthew C. | | Address on File | | | | | | |
| Blair, Regina | | Address on File | | | | | | |
| Blais, Ellen | | Address on File | | | | | | |
| Blaisdell, Keenan S. | | Address on File | | | | | | |
| Blakemore Jr., Patrick O. | | Address on File | | | | | | |
| Blakey, Olive | | Address on File | | | | | | |
| Blanca Abalos | | Address on File | | | | | | |
| Blanca Barrientez | | Address on File | | | | | | |
| Blanca Correa | | Address on File | | | | | | |
| Blanca Delgado | | Address on File | | | | | | |
| Blanca E Pope | | Address on File | | | | | | |
| Blanca E Roman | | Address on File | | | | | | |
| Blanca Pagan Rivera | | Address on File | | | | | | |
| Blanca Perez | | Address on File | | | | | | |
| Blanca Pope | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 59 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blanca Pulido | | Address on File | | | | | | |
| Blanca R Vela | | Address on File | | | | | | |
| Blanca Ramerez | | Address on File | | | | | | |
| Blanca Solis-Johnson | | Address on File | | | | | | |
| Blanca Valadez | | Address on File | | | | | | |
| Blanche Bradley | | Address on File | | | | | | |
| Blanche Brown | | Address on File | | | | | | |
| Blanche Dean | | Address on File | | | | | | |
| Blanche Kevlin | | Address on File | | | | | | |
| Blanche Massey | | Address on File | | | | | | |
| Blanche Varela | | Address on File | | | | | | |
| Blanche Lewis | | Address on File | | | | | | |
| Blandin Mozon | | Address on File | | | | | | |
| Blank Rome LLP | | One Logan Square | | | Philadelphia | PA | 19103-6998 | |
| Blankenship, Daniel | | Address on File | | | | | | |
| Blankenship, Latosha | | Address on File | | | | | | |
| Blanton, Brenda | | Address on File | | | | | | |
| Blauser, Patsy | | Address on File | | | | | | |
| Blaydes, Jeffrey | | Address on File | | | | | | |
| Bledsoe, Jamie | | Address on File | | | | | | |
| Blessing, Linda A. | | Address on File | | | | | | |
| Blevins, Joyce | | Address on File | | | | | | |
| Blevins, Vicki | | Address on File | | | | | | |
| Bling Jasper | | Address on File | | | | | | |
| Bling Jasper | | Address on File | | | | | | |
| Bliven, Martha | | Address on File | | | | | | |
| Block, Adam | | Address on File | | | | | | |
| Block, Jason | | Address on File | | | | | | |
| Blom, Trevor A. | | Address on File | | | | | | |
| Blomer, Jodi M. | | Address on File | | | | | | |
| Blondina Reid | | Address on File | | | | | | |
| Blondine W Redden | | Address on File | | | | | | |
| Blossom Jumpp | | Address on File | | | | | | |
| Blount, Julian | | Address on File | | | | | | |
| Blue Cross Blue Shield of Minnesota | | PO Box 64560 | | | St Paul | MN | 55164-0560 | |
| Blue Moose Clothing | Ben Marega, Carrie Armstrong, Josh Fine, Scott Burke, | 401-25 Forks Market Road | | | Winnepeg | | R3C 4S8 | Canada |
| Blue Moose Clothing | Carrie Armstrong, Rtn Contact | 100-90 Sutherland Ave | | | Winnepeg | | R2W 3C7 | Canada |
| Blue Ridge Cable Technologies Inc | Attn Don Herrmann | 524 Delaware Ave | | | Palmerton | PA | 18071 | |
| Blue, Edward/Naomi | | Address on File | | | | | | |
| Bluemar Promotions LLC | Attn Jennifer Cosco | 199 Constitution Ave | Ste 2 | | Portsmouth | NH | 03801 | |
| Bluemar Promotions LLC | Jennifer Cosco | 199 Constitution Ave Ste 2 | | | Portsmouth | NH | 03801 | |
| Bluemar Promotions LLC | Jimmy Macpherson, Jobena Lopez, Roshni Dsouza, | 41 Industrial Dr | Ste 7 | | Exeter | NH | 03833 | |
| Bluhm, Christie D. | | Address on File | | | | | | |
| Bluip Inc | | 410 S Rampart Blvd | Suite | | Las Vegas | NV | 89145 | |
| Bluip Inc | Attn Accounts Receivable | PO Box 508 | | | Burbank | CA | 91503 | |
| Bluip Inc | | 801 N Brand Blvd, Suite 410 | | | Glendale | CA | 91203 | |
| BluIP, Inc. | | 410 S Rampart Blvd | Suite 460 | | Las Vegas | NV | 89145 | |
| Bluprint Clothing Corp | Billy Kim, -Bluprint, Gina Balag, -Bluprint, Janet Godard, -Aerofund | Or Aerofund Financial | 6910 Santa Teresa Blvd | | San Jose | CA | 95119 | |
| Bluprint Clothing Corp | Billy Kim, Luis Pedro, Peter Kim, | 6013 Randolph Street | | | Commerce | CA | 90040 | |
| Bluprint Clothing Corp | Ernest Alinas, Liz Lee (Vice President) & Peter Kim (Ceo/President) | 5600 Bandini Blvd. | | | Bell | CA | 90201 | |
| Bluprint Clothing Corp | Jacqueline Austria, , Mike Lee, , Peter Kim, | 5500 Bandini Blvd | | | Bell | CA | 90201 | |
| Bluprint Clothing Corp | Jacqueline Austria, Pay Contact | Or Wells Fargo Bank N.A. | PO Box 912150 | | Denver | CO | 80291 | |
| Bluprint Clothing Corp. | Attn Peter Kim | 6013 Randolph St | | | Commerce | CA | 90040 | |
| BluPrint Clothing Corp. | Ernest Alinas, Liz Lee (Vice President) & Peter Kim (CEO/President) | 5600 Bandini Blvd. | | | Bell | CA | 90201 | |
| BluPrint Clothing Corp. | Ernest Alinas, Liz Lee (Vice President) & Peter Kim (CEO/President) | 6013 Randolph Street | | | Commerce | CA | 90040 | |
| Bly, Brenda | | Address on File | | | | | | |
| BMI Audit Services Holdings, LLC | | 100 E. Wayne St | Ste 400 | | South Bend | IN | 46601 | |
| Bmi Audit Services LLC | | PO Box 989 | | | South Bend | IN | 46601 | |
| Boards, Anastasia | | Address on File | | | | | | |
| Boards, LaChe | | Address on File | | | | | | |
| Boards, Lakendra | | Address on File | | | | | | |
| Boards, Sierra | | Address on File | | | | | | |
| Boards, Victoria D. | | Address on File | | | | | | |
| Boarman, Lynn | | Address on File | | | | | | |
| Boatright, Charlotte | | Address on File | | | | | | |
| Boats Group Holding Inc | | 601 Lexington Ave | 53rd Flr | | New York | NY | 10022 | |
| Bob C Wiesen | | Address on File | | | | | | |
| Bob Day | | Address on File | | | | | | |
| Bob Johnson | | Address on File | | | | | | |
| Bob Pettway | | Address on File | | | | | | |
| Bob Trisler | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 60 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bob Zaccaria | | Address on File | | | | | | |
| Bobbeye A Canos | | Address on File | | | | | | |
| Bobbi Duberowski | | Address on File | | | | | | |
| Bobbi Lebbing | | Address on File | | | | | | |
| Bobbi Maine | | Address on File | | | | | | |
| Bobbi Perea | | Address on File | | | | | | |
| Bobbi Sidehamer | | Address on File | | | | | | |
| Bobbie Archer | | Address on File | | | | | | |
| Bobbie Ball | | Address on File | | | | | | |
| Bobbie Clary | | Address on File | | | | | | |
| Bobbie Congdon | | Address on File | | | | | | |
| Bobbie Degrate | | Address on File | | | | | | |
| Bobbie Ennab | | Address on File | | | | | | |
| Bobbie Euseary | | Address on File | | | | | | |
| Bobbie Frost | | Address on File | | | | | | |
| Bobbie Garcia | | Address on File | | | | | | |
| Bobbie Guice | | Address on File | | | | | | |
| Bobbie J Benton | | Address on File | | | | | | |
| Bobbie J Kimble | | Address on File | | | | | | |
| Bobbie James | | Address on File | | | | | | |
| Bobbie King | | Address on File | | | | | | |
| Bobbie Lee | | Address on File | | | | | | |
| Bobbie Maher | | Address on File | | | | | | |
| Bobbie Martin | | Address on File | | | | | | |
| Bobbie Mcgee | | Address on File | | | | | | |
| Bobbie Monge | | Address on File | | | | | | |
| Bobbie Raven | | Address on File | | | | | | |
| Bobbie Russ | | Address on File | | | | | | |
| Bobbie Showalter | | Address on File | | | | | | |
| Bobbie Thomas | | Address on File | | | | | | |
| Bobbie Travis | | Address on File | | | | | | |
| Bobbie Walton | | Address on File | | | | | | |
| Bobbie Ward | | Address on File | | | | | | |
| Bobbie Wiggins | | Address on File | | | | | | |
| Bobby Collins | | Address on File | | | | | | |
| Bobby James | | Address on File | | | | | | |
| Bobby Massemburt | | Address on File | | | | | | |
| Bobby Ogle | | Address on File | | | | | | |
| Bobby R. Williams Jr. | | Address on File | | | | | | |
| Bobby Reese | | Address on File | | | | | | |
| Bobby/Betty J Smith | | Address on File | | | | | | |
| Bobbylee Negri | | Address on File | | | | | | |
| Bobette Jones | | Address on File | | | | | | |
| Bobi Sweeney | | Address on File | | | | | | |
| Bobrik, Galina | | Address on File | | | | | | |
| Boddie, Marsha | | Address on File | | | | | | |
| Boden, Janet | | Address on File | | | | | | |
| Boehm, Mildred | | Address on File | | | | | | |
| Boehne, Anna V. | | Address on File | | | | | | |
| Bogle, Julie | | Address on File | | | | | | |
| Bogle, Stephen C. | | Address on File | | | | | | |
| Bohr, Lewis | | Address on File | | | | | | |
| Bohr, Shana | | Address on File | | | | | | |
| Boisson, Nicole | | Address on File | | | | | | |
| Bokozz Ltd | Patrick Yulzari | Ahad Haam Street 54 | | | Tel Aviv | | 6579402 | Israel |
| Boku International Inc | Dar Ringling, Lynn Rolle, Reno Rolle, Serena Matzat | 987 West Ojai Avenue | | | Ojai | CA | 93023 | |
| Bolan, Ester | | Address on File | | | | | | |
| Bolante, Felina | | Address on File | | | | | | |
| Bolden, Windred | | Address on File | | | | | | |
| Boldwin Ltd | | 7 Hapelech Street | | | Tel Aviv | | | Israel |
| Boles, Cherene | | Address on File | | | | | | |
| Bologna, Lori | | Address on File | | | | | | |
| Bolton, Karin | | Address on File | | | | | | |
| Bolton-Young, Brenda L. | | Address on File | | | | | | |
| Bomar, Rachel | | Address on File | | | | | | |
| Bomar, Shereese | | Address on File | | | | | | |
| Bomhoff, Belinda | | Address on File | | | | | | |
| Bomkamp, Thomas | | Address on File | | | | | | |
| Bonam, Karin B. | | Address on File | | | | | | |
| Bonamico, John | | Address on File | | | | | | |
| Bondarenko, Tatyana | | Address on File | | | | | | |
| Bonds, Fay | | Address on File | | | | | | |
| Bonds, Teena | | Address on File | | | | | | |
| Bondy, Jennifer | | Address on File | | | | | | |
| Bondy, Jennifer | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 61 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bone, Shaun | | Address on File | | | | | | |
| Bong Hansen | | Address on File | | | | | | |
| Bongkotch Kokong | | Address on File | | | | | | |
| Bonilla, Betty | | Address on File | | | | | | |
| Bonilla, L | | Address on File | | | | | | |
| Bonita Bratton | | Address on File | | | | | | |
| Bonita Clemans | | Address on File | | | | | | |
| Bonita Fuentes | | Address on File | | | | | | |
| Bonita G Dietz | | Address on File | | | | | | |
| Bonita Gaston | | Address on File | | | | | | |
| Bonita Kehn | | Address on File | | | | | | |
| Bonita Kuhn | | Address on File | | | | | | |
| Bonita L Ridley | | Address on File | | | | | | |
| Bonita Lee | | Address on File | | | | | | |
| Bonita Odom | | Address on File | | | | | | |
| Bonita Swezey | | Address on File | | | | | | |
| Bonita White | | Address on File | | | | | | |
| Bonni Mower | | Address on File | | | | | | |
| Bonni Mylius | | Address on File | | | | | | |
| Bonnie Abel | | Address on File | | | | | | |
| Bonnie Ann Callahan | | Address on File | | | | | | |
| Bonnie Augustin | | Address on File | | | | | | |
| Bonnie Baskins | | Address on File | | | | | | |
| Bonnie Beck | | Address on File | | | | | | |
| Bonnie Brook | | Address on File | | | | | | |
| Bonnie Byrd | | Address on File | | | | | | |
| Bonnie Christensen | | Address on File | | | | | | |
| Bonnie Claiborne | | Address on File | | | | | | |
| Bonnie Collins | | Address on File | | | | | | |
| Bonnie Costain | | Address on File | | | | | | |
| Bonnie Costello | | Address on File | | | | | | |
| Bonnie Davis | | Address on File | | | | | | |
| Bonnie Dean | | Address on File | | | | | | |
| Bonnie Degraeve | | Address on File | | | | | | |
| Bonnie Dulin | | Address on File | | | | | | |
| Bonnie Durst | | Address on File | | | | | | |
| Bonnie E Mueller | | Address on File | | | | | | |
| Bonnie E Rosenzweig | | Address on File | | | | | | |
| Bonnie Eilers | | Address on File | | | | | | |
| Bonnie Figliano | | Address on File | | | | | | |
| Bonnie Franklin | | Address on File | | | | | | |
| Bonnie Frazier | | Address on File | | | | | | |
| Bonnie Gobar | | Address on File | | | | | | |
| Bonnie Graves | | Address on File | | | | | | |
| Bonnie Gutierrez | | Address on File | | | | | | |
| Bonnie Hargand | | Address on File | | | | | | |
| Bonnie Harvey | | Address on File | | | | | | |
| Bonnie Heidt | | Address on File | | | | | | |
| Bonnie Houseworth | | Address on File | | | | | | |
| Bonnie Howard | | Address on File | | | | | | |
| Bonnie Howard | | Address on File | | | | | | |
| Bonnie Humes | | Address on File | | | | | | |
| Bonnie J Robinson | | Address on File | | | | | | |
| Bonnie Jean Mcendre | | Address on File | | | | | | |
| Bonnie Jeffrey | | Address on File | | | | | | |
| Bonnie Judd | | Address on File | | | | | | |
| Bonnie Kanouse | | Address on File | | | | | | |
| Bonnie Kemper | | Address on File | | | | | | |
| Bonnie Kifner | | Address on File | | | | | | |
| Bonnie Kilmer | | Address on File | | | | | | |
| Bonnie Knauss | | Address on File | | | | | | |
| Bonnie L Bujwit | | Address on File | | | | | | |
| Bonnie L Kula | | Address on File | | | | | | |
| Bonnie L Licis | | Address on File | | | | | | |
| Bonnie Lardieri | | Address on File | | | | | | |
| Bonnie Leftwich | | Address on File | | | | | | |
| Bonnie Linssen | | Address on File | | | | | | |
| Bonnie Lowell | | Address on File | | | | | | |
| Bonnie Matlia | | Address on File | | | | | | |
| Bonnie Mazurak | | Address on File | | | | | | |
| Bonnie Mchugh | | Address on File | | | | | | |
| Bonnie Mcnabb | | Address on File | | | | | | |
| Bonnie Medley | | Address on File | | | | | | |
| Bonnie Medvedis | | Address on File | | | | | | |
| Bonnie Meredith | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 62 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bonnie Myers | | Address on File | | | | | | |
| Bonnie Najdowski | | Address on File | | | | | | |
| Bonnie Neitzel | | Address on File | | | | | | |
| Bonnie Ognan | | Address on File | | | | | | |
| Bonnie Owen | | Address on File | | | | | | |
| Bonnie Palmer | | Address on File | | | | | | |
| Bonnie Preston | | Address on File | | | | | | |
| Bonnie Richardson | | Address on File | | | | | | |
| Bonnie Rood | | Address on File | | | | | | |
| Bonnie Rutherford | | Address on File | | | | | | |
| Bonnie Sandoli | | Address on File | | | | | | |
| Bonnie Santora | | Address on File | | | | | | |
| Bonnie Scandora | | Address on File | | | | | | |
| Bonnie Schmitt | | Address on File | | | | | | |
| Bonnie Shelton | | Address on File | | | | | | |
| Bonnie Spinelli | | Address on File | | | | | | |
| Bonnie Stonington | | Address on File | | | | | | |
| Bonnie Streufert | | Address on File | | | | | | |
| Bonnie Sumrall | | Address on File | | | | | | |
| Bonnie Van Putten | | Address on File | | | | | | |
| Bonnie Vasquez | | Address on File | | | | | | |
| Bonnie Vermillion | | Address on File | | | | | | |
| Bonnie Violette | | Address on File | | | | | | |
| Bonnie Wallace | | Address on File | | | | | | |
| Bonnie Wellman | | Address on File | | | | | | |
| Bonnie Westhoff | | Address on File | | | | | | |
| Bonnie Wiles | | Address on File | | | | | | |
| Bonnie Wireman | | Address on File | | | | | | |
| Bonnie Wisdom | | Address on File | | | | | | |
| Bonnie Yale | | Address on File | | | | | | |
| Bonny Dickerson | | Address on File | | | | | | |
| Booker Alexander | | Address on File | | | | | | |
| Booker Sims | | Address on File | | | | | | |
| Booth, Barbara | | Address on File | | | | | | |
| Booth, Walter | | Address on File | | | | | | |
| Boottique Inc | | 4950 Malibu Dr | | | Edina | MN | 55436 | |
| Booze, Michael | | Address on File | | | | | | |
| Boris Ackerman | | Address on File | | | | | | |
| Boris Clinton | | Address on File | | | | | | |
| Boris Pesa | | Address on File | | | | | | |
| Borisch, Wayne | | Address on File | | | | | | |
| Borkowski, Rebecca | | Address on File | | | | | | |
| Born, Abigail F. | | Address on File | | | | | | |
| Bornstein, Ann | | Address on File | | | | | | |
| Borojevic, Djuka | | Address on File | | | | | | |
| Borowcz, Suzanne | | Address on File | | | | | | |
| Boscia LLC | Brittney Saygnaphay, Kristen Gruber, Lan Belinky, Mali Inomata, Michelle Huynh, William R, | 14450 Myford Road | | | Irvine | CA | 92606 | |
| Bose Corporation | Anthony Karalekas, Irene Caires | 93132 Network Place | | | Chicago | IL | 60673-1931 | |
| Bose Corporation | Chris Le, Irene Caires, Crt, Paul Davis, | 100 the Mountain Road | | | Framingham | MA | 01701 | |
| Bose Corporation | Chris Le, Returns | 3550 East 40th Street | | | Yuma | AZ | 85365 | |
| Boss Brands Inc | Samantha Magill Audsley, Po, Pay, Rtn, Acct Exec | 2120 NW 10th St | | | Delray Beach | FL | 33445 | |
| Bossi Holding inc | Attn Samuel Friedmann | 9 Pinecrest Road | | | Valley Cottage | NY | 10989 | |
| Bossi Holding Inc | Eva Brotstein, Gary Fischer, Samuel Friedmann, Vangie Gan, | 9 Pinecrest Road | | | Valley Cottage | NY | 10989 | |
| Botanica, G | | Address on File | | | | | | |
| Botkin, Stephan | | Address on File | | | | | | |
| Bottemiller, Angela | | Address on File | | | | | | |
| Bottomline Technologies | | PO Box 412377 | | | Boston | MA | 02241-2377 | |
| Botz, Erin | | Address on File | | | | | | |
| Bough, Rose | | Address on File | | | | | | |
| Boughton-Barnes, Gay | | Address on File | | | | | | |
| Bouldoor, Kandi | | Address on File | | | | | | |
| Bouquio, Janet | | Address on File | | | | | | |
| Bourke, Aaron C. | | Address on File | | | | | | |
| Bouyisse, Nadia | | Address on File | | | | | | |
| Bova, Rose J. | | Address on File | | | | | | |
| Bovell, Christine | | Address on File | | | | | | |
| Bowden, Daquanna | | Address on File | | | | | | |
| Bowdry, Pamela | | Address on File | | | | | | |
| Bowen Jr, Robert | | Address on File | | | | | | |
| Bowen, April | | Address on File | | | | | | |
| Bowers, Nancy | | Address on File | | | | | | |
| Bowhead Specialty | | 667 Madison Ave., 5th Floor | | | New York | NY | 10065 | |
| Bowie, Susan | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 63 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bowlarena Bowlarena | | Address on File | | | | | | |
| Bowlby, Kelly | | Address on File | | | | | | |
| Bowles, Glenda F. | | Address on File | | | | | | |
| Bowling Green | Municipal Utilities | 801 Center St PO Box 10300 | | | Bowling Green | KY | 42102-7300 | |
| Bowling Green Municipal Utilities | | General Services Division | PO Box 10300 | | Bowling Green | KY | 42102-7300 | |
| Bowling Green Rubber & Gasket Co LLC | | 3905 East Progress St | | | North Little Rock | AR | 72114 | |
| Bowling, Denise | | Address on File | | | | | | |
| Bowling, Kevin R. | | Address on File | | | | | | |
| Bowman, Mary A. | | Address on File | | | | | | |
| Bowman, Sabrina | | Address on File | | | | | | |
| Bowman-Staten, Shalonda | | Address on File | | | | | | |
| Bowser, Crystal | | Address on File | | | | | | |
| Bowser, Sheri | | Address on File | | | | | | |
| Box Brokers | c/o Green, Steel & Albrecht, LLP | Attn Scott Albrecht | 19800 MacArthur Blvd | Ste 1000 | Irvine | CA | 92612-2433 | |
| Box Brokers Group Inc | Jim Porterfield | 535 N Puente St | | | Brea | CA | 92821 | |
| Box Brokers, Inc. | c/o Green, Steel & Albrecht, LLP | Attn Scott Albrecht | 19800 MacArthur Blvd, Ste 1000 | | Irvine | CA | 92612-2433 | |
| Boxley, Robert | | Address on File | | | | | | |
| Boxzooka Efulfillment | | 700 Penhorn Ave, Ste 3 | | | Secaucus | NJ | 07094 | |
| Boxzooka Efulfillment | | 700 Penhorn Ave, Ste 3 | | | Secaucus | NJ | 07094 | |
| Boyce, Arrie | | Address on File | | | | | | |
| Boyd Cat | Attn Jon Evans | 1001 Linn Station Road | | | Louisville | KY | 40223 | |
| Boyd Company | | Department 8326 | | | Carol Stream | IL | 60122-8326 | |
| Boyd Jr., Robert | | Address on File | | | | | | |
| Boyd, Cathleen | | Address on File | | | | | | |
| Boyd, Joe | | Address on File | | | | | | |
| Boyd, Joycelyn | | Address on File | | | | | | |
| Boyd, Kathy | | Address on File | | | | | | |
| Boyd, Shirley | | Address on File | | | | | | |
| Boyd, Sondra | | Address on File | | | | | | |
| Boyd, SueAnna | | Address on File | | | | | | |
| Boyd, Vickie | | Address on File | | | | | | |
| Boyd, Vickie L | | Address on File | | | | | | |
| Boyden, William | | Address on File | | | | | | |
| Boyd-Winder, Lisa | | Address on File | | | | | | |
| Boyer, Debra | | Address on File | | | | | | |
| Boyer, Jessica E. | | Address on File | | | | | | |
| Boyer, Scott | | Address on File | | | | | | |
| Boyle, John | | Address on File | | | | | | |
| Boyles, Connie | | Address on File | | | | | | |
| Boyles, John T. | | Address on File | | | | | | |
| Boynton, Jo-Anne | | Address on File | | | | | | |
| Bozena Hadou | | Address on File | | | | | | |
| Bozena Piccino | | Address on File | | | | | | |
| Bozzuto, Anthony | | Address on File | | | | | | |
| Bp Enviromental Services Inc | | PO Box 188 | | | Chalfont | PA | 18914 | |
| Bracey, Ann | | Address on File | | | | | | |
| Bracken, Dakeisha N. | | Address on File | | | | | | |
| Brad Kosderka | | Address on File | | | | | | |
| Bradford, K | | Address on File | | | | | | |
| Bradford, Teresa | | Address on File | | | | | | |
| Bradley Hale | | Address on File | | | | | | |
| Bradley Lawrence | | Address on File | | | | | | |
| Bradley Skonsky | | Address on File | | | | | | |
| Bradley, Dalanie | | Address on File | | | | | | |
| Bradley, Donald | | Address on File | | | | | | |
| Bradley, Kim R. | | Address on File | | | | | | |
| Bradley, Kimberly | | Address on File | | | | | | |
| Bradley, Lessie | | Address on File | | | | | | |
| Bradley, Roberta Nicole | | Address on File | | | | | | |
| Bradshaw Jr., Erick L. | | Address on File | | | | | | |
| Brady, Jaime D. | | Address on File | | | | | | |
| Brady, Linda | | Address on File | | | | | | |
| Brady, Phyllis | | Address on File | | | | | | |
| Brady, Tyree | | Address on File | | | | | | |
| Bragg, Christopher L. | | Address on File | | | | | | |
| Brahmawati Persaud | | Address on File | | | | | | |
| Brakefield, Billy | | Address on File | | | | | | |
| Bramlett, Josie | | Address on File | | | | | | |
| Branch, Larry | | Address on File | | | | | | |
| Brand, Delphine H. | | Address on File | | | | | | |
| Brand, Victoria | | Address on File | | | | | | |
| Brande Falzett | | Address on File | | | | | | |
| Brandi Clark | | Address on File | | | | | | |
| Brandi Herdman | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 64 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brandi Ince | | Address on File | | | | | | |
| Brandi Johnson | | Address on File | | | | | | |
| Brandi Pameijer | | Address on File | | | | | | |
| Brandle, Schelley | | Address on File | | | | | | |
| Brandmeier, Maryanne | | Address on File | | | | | | |
| Brandon Allen | | Address on File | | | | | | |
| Brandon Chem | | Address on File | | | | | | |
| Brandon Draper | | Address on File | | | | | | |
| Brandon Fil | | Address on File | | | | | | |
| Brandon Horibe | | Address on File | | | | | | |
| Brandon Jones-Dorey | | Address on File | | | | | | |
| Brandon Miles | | Address on File | | | | | | |
| Brandon Tutor | | Address on File | | | | | | |
| Brandon Wood | | Address on File | | | | | | |
| Brandon, Vicenta | | Address on File | | | | | | |
| Brandy Capsel | | Address on File | | | | | | |
| Brandy Ctggs | | Address on File | | | | | | |
| Brandy Lucas | | Address on File | | | | | | |
| Brandy Tobin | | Address on File | | | | | | |
| Brandy Turner | | Address on File | | | | | | |
| Branham, Darrell | | Address on File | | | | | | |
| Brannon, Rebecca N. | | Address on File | | | | | | |
| Bratcher, Arthur | | Address on File | | | | | | |
| Bratcher, Debra A. | | Address on File | | | | | | |
| Bratcher, Fancy F. | | Address on File | | | | | | |
| Bratcher, Martha A. | | Address on File | | | | | | |
| Bratcher, Stephanie | | Address on File | | | | | | |
| Bratcher, Trista L. | | Address on File | | | | | | |
| Braun, Chelsie M. | | Address on File | | | | | | |
| Brawe, Janet | | Address on File | | | | | | |
| Braxmeyer, Ronald | | Address on File | | | | | | |
| Braxton,Jr, James | | Address on File | | | | | | |
| Bray, Matthew | | Address on File | | | | | | |
| Brayan Valdez | | Address on File | | | | | | |
| Brayden, John C. | | Address on File | | | | | | |
| Brazzale, Sandra | | Address on File | | | | | | |
| Breda Telephone | Attn Kevin Skinner | 112 East Main St | | | Breda | IA | 51436 | |
| Breezeline (fka Atlantic Broadband) | Pat Bratton | 1 Batterymarch Park | | | Quincy | Ma | | |
| Breitendstine, Linda | | Address on File | | | | | | |
| Breitzman, Ginger | | Address on File | | | | | | |
| Brenade Allen | | Address on File | | | | | | |
| Brenda Adkins | | Address on File | | | | | | |
| Brenda Albert | | Address on File | | | | | | |
| Brenda Alvis | | Address on File | | | | | | |
| Brenda Aspenson | | Address on File | | | | | | |
| Brenda Atwater | | Address on File | | | | | | |
| Brenda B Gregory | | Address on File | | | | | | |
| Brenda B Rhodes | | Address on File | | | | | | |
| Brenda Barker | | Address on File | | | | | | |
| Brenda Barksdale | | Address on File | | | | | | |
| Brenda Bates | | Address on File | | | | | | |
| Brenda Battle | | Address on File | | | | | | |
| Brenda Battle | | Address on File | | | | | | |
| Brenda Baxter | | Address on File | | | | | | |
| Brenda Baylor | | Address on File | | | | | | |
| Brenda Becht | | Address on File | | | | | | |
| Brenda Bennett | | Address on File | | | | | | |
| Brenda Benning | | Address on File | | | | | | |
| Brenda Bickler | | Address on File | | | | | | |
| Brenda Blue | | Address on File | | | | | | |
| Brenda Boone | | Address on File | | | | | | |
| Brenda Booze | | Address on File | | | | | | |
| Brenda Bovear | | Address on File | | | | | | |
| Brenda Bowman | | Address on File | | | | | | |
| Brenda Bradley | | Address on File | | | | | | |
| Brenda Brandhof | | Address on File | | | | | | |
| Brenda Braun | | Address on File | | | | | | |
| Brenda Brewer | | Address on File | | | | | | |
| Brenda Brinkley | | Address on File | | | | | | |
| Brenda Bryant | | Address on File | | | | | | |
| Brenda Bunten | | Address on File | | | | | | |
| Brenda C Manifold | | Address on File | | | | | | |
| Brenda C Walter | | Address on File | | | | | | |
| Brenda Calhoun | | Address on File | | | | | | |
| Brenda Call | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 65 of 651

 **STRETTO**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brenda Canpon | | Address on File | | | | | | |
| Brenda Carpenter | | Address on File | | | | | | |
| Brenda Carr-Bryant | | Address on File | | | | | | |
| Brenda Case-Fraiser | | Address on File | | | | | | |
| Brenda Castello | | Address on File | | | | | | |
| Brenda Castro | | Address on File | | | | | | |
| Brenda Caughman | | Address on File | | | | | | |
| Brenda Celenis Reagan | | Address on File | | | | | | |
| Brenda Chapman | | Address on File | | | | | | |
| Brenda Chiles | | Address on File | | | | | | |
| Brenda Clegg | | Address on File | | | | | | |
| Brenda Clemmons | | Address on File | | | | | | |
| Brenda Coaxum | | Address on File | | | | | | |
| Brenda Cohen | | Address on File | | | | | | |
| Brenda Collum | | Address on File | | | | | | |
| Brenda Curry | | Address on File | | | | | | |
| Brenda Curry-Mcconnell | | Address on File | | | | | | |
| Brenda D Spearman | | Address on File | | | | | | |
| Brenda Dancer | | Address on File | | | | | | |
| Brenda Darnell | | Address on File | | | | | | |
| Brenda Davis | | Address on File | | | | | | |
| Brenda Davis | | Address on File | | | | | | |
| Brenda Davis | | Address on File | | | | | | |
| Brenda Dennis | | Address on File | | | | | | |
| Brenda Derosa | | Address on File | | | | | | |
| Brenda Dobrzynski | | Address on File | | | | | | |
| Brenda Dozier | | Address on File | | | | | | |
| Brenda Dozier | | Address on File | | | | | | |
| Brenda E Baisden | | Address on File | | | | | | |
| Brenda F. Thompson | | Address on File | | | | | | |
| Brenda Ferguson | | Address on File | | | | | | |
| Brenda Fields | | Address on File | | | | | | |
| Brenda Fletcher | | Address on File | | | | | | |
| Brenda Forbess | | Address on File | | | | | | |
| Brenda Foster | | Address on File | | | | | | |
| Brenda Foucher | | Address on File | | | | | | |
| Brenda Franco | | Address on File | | | | | | |
| Brenda Fredd | | Address on File | | | | | | |
| Brenda Frey | | Address on File | | | | | | |
| Brenda Fry | | Address on File | | | | | | |
| Brenda Garcia | | Address on File | | | | | | |
| Brenda Gibson | | Address on File | | | | | | |
| Brenda Goins | | Address on File | | | | | | |
| Brenda Graham | | Address on File | | | | | | |
| Brenda Grant | | Address on File | | | | | | |
| Brenda Graves | | Address on File | | | | | | |
| Brenda Green | | Address on File | | | | | | |
| Brenda Green | | Address on File | | | | | | |
| Brenda Greenivge | | Address on File | | | | | | |
| Brenda Griffith | | Address on File | | | | | | |
| Brenda Hackenmiller | | Address on File | | | | | | |
| Brenda Hannah | | Address on File | | | | | | |
| Brenda Harlow | | Address on File | | | | | | |
| Brenda Harper | | Address on File | | | | | | |
| Brenda Hart | | Address on File | | | | | | |
| Brenda Harville | | Address on File | | | | | | |
| Brenda Hill | | Address on File | | | | | | |
| Brenda Hinton | | Address on File | | | | | | |
| Brenda Holly | | Address on File | | | | | | |
| Brenda Hornbuckle | | Address on File | | | | | | |
| Brenda Hoten | | Address on File | | | | | | |
| Brenda I Alleyne | | Address on File | | | | | | |
| Brenda Ingram | | Address on File | | | | | | |
| Brenda Innis | | Address on File | | | | | | |
| Brenda Ireland | | Address on File | | | | | | |
| Brenda J Carmouche | | Address on File | | | | | | |
| Brenda J Carmouche | | Address on File | | | | | | |
| Brenda J Cole | | Address on File | | | | | | |
| Brenda J Green | | Address on File | | | | | | |
| Brenda J Guillory | | Address on File | | | | | | |
| Brenda J Harris | | Address on File | | | | | | |
| Brenda J Huchins | | Address on File | | | | | | |
| Brenda J Lauer | | Address on File | | | | | | |
| Brenda J Miller | | Address on File | | | | | | |
| Brenda J Waters | | Address on File | | | | | | |
| Brenda Jackson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 66 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Brenda Jackson | | Address on File | | | | | | |
| Brenda James | | Address on File | | | | | | |
| Brenda Jenkins | | Address on File | | | | | | |
| Brenda Jennings | | Address on File | | | | | | |
| Brenda Jennings | | Address on File | | | | | | |
| Brenda Jordan | | Address on File | | | | | | |
| Brenda K Sommers-Martinez | | Address on File | | | | | | |
| Brenda Keegan | | Address on File | | | | | | |
| Brenda Kennedy | | Address on File | | | | | | |
| Brenda Kennemur | | Address on File | | | | | | |
| Brenda Kipper | | Address on File | | | | | | |
| Brenda Knicley | | Address on File | | | | | | |
| Brenda Knight | | Address on File | | | | | | |
| Brenda Lancaster | | Address on File | | | | | | |
| Brenda Lanning | | Address on File | | | | | | |
| Brenda Larios | | Address on File | | | | | | |
| Brenda Larmey | | Address on File | | | | | | |
| Brenda Larson | | Address on File | | | | | | |
| Brenda Leeper | | Address on File | | | | | | |
| Brenda Lemus | | Address on File | | | | | | |
| Brenda Levi | | Address on File | | | | | | |
| Brenda Lynch | | Address on File | | | | | | |
| Brenda Lytle | | Address on File | | | | | | |
| Brenda Manderson | | Address on File | | | | | | |
| Brenda Marshall | | Address on File | | | | | | |
| Brenda Martin | | Address on File | | | | | | |
| Brenda Mason | | Address on File | | | | | | |
| Brenda McDonald | | Address on File | | | | | | |
| Brenda McDonald | | Address on File | | | | | | |
| Brenda Meeks | | Address on File | | | | | | |
| Brenda Melniczak | | Address on File | | | | | | |
| Brenda Miller | | Address on File | | | | | | |
| Brenda Mitchell | | Address on File | | | | | | |
| Brenda Molony | | Address on File | | | | | | |
| Brenda Monk | | Address on File | | | | | | |
| Brenda Montague | | Address on File | | | | | | |
| Brenda Moore | | Address on File | | | | | | |
| Brenda Moore | | Address on File | | | | | | |
| Brenda Morales | | Address on File | | | | | | |
| Brenda Morgan | | Address on File | | | | | | |
| Brenda Morris | | Address on File | | | | | | |
| Brenda Mulvaney | | Address on File | | | | | | |
| Brenda Neumiller | | Address on File | | | | | | |
| Brenda Newton | | Address on File | | | | | | |
| Brenda Nichols | | Address on File | | | | | | |
| Brenda O Berrocal | | Address on File | | | | | | |
| Brenda O'Brien | | Address on File | | | | | | |
| Brenda Oneal | | Address on File | | | | | | |
| Brenda Owen | | Address on File | | | | | | |
| Brenda Patterson | | Address on File | | | | | | |
| Brenda Pernell | | Address on File | | | | | | |
| Brenda Petersen | | Address on File | | | | | | |
| Brenda Powell | | Address on File | | | | | | |
| Brenda Powell | | Address on File | | | | | | |
| Brenda R Trigg-Wright | | Address on File | | | | | | |
| Brenda Reece | | Address on File | | | | | | |
| Brenda Renner | | Address on File | | | | | | |
| Brenda Rice | | Address on File | | | | | | |
| Brenda Richard | | Address on File | | | | | | |
| Brenda Riddick | | Address on File | | | | | | |
| Brenda Ridling | | Address on File | | | | | | |
| Brenda Ritchie | | Address on File | | | | | | |
| Brenda Robbins | | Address on File | | | | | | |
| Brenda Roddy | | Address on File | | | | | | |
| Brenda Rodriguez | | Address on File | | | | | | |
| Brenda Rogers | | Address on File | | | | | | |
| Brenda Romero | | Address on File | | | | | | |
| Brenda Rose-Draper | | Address on File | | | | | | |
| Brenda Rowe | | Address on File | | | | | | |
| Brenda Russotto | | Address on File | | | | | | |
| Brenda S Lomax | | Address on File | | | | | | |
| Brenda S. Carroll | | Address on File | | | | | | |
| Brenda Sandoval | | Address on File | | | | | | |
| Brenda Sanford | | Address on File | | | | | | |
| Brenda Schmidt | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 67 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brenda Schmidt | | Address on File | | | | | | |
| Brenda Schoen | | Address on File | | | | | | |
| Brenda Shafer | | Address on File | | | | | | |
| Brenda Shafer | | Address on File | | | | | | |
| Brenda Sharkey | | Address on File | | | | | | |
| Brenda Sharp | | Address on File | | | | | | |
| Brenda Sherick | | Address on File | | | | | | |
| Brenda Smith | | Address on File | | | | | | |
| Brenda Smith | | Address on File | | | | | | |
| Brenda Smith | | Address on File | | | | | | |
| Brenda Smith | | Address on File | | | | | | |
| Brenda Smith | | Address on File | | | | | | |
| Brenda Smith | | Address on File | | | | | | |
| Brenda Snow | | Address on File | | | | | | |
| Brenda Spaetti | | Address on File | | | | | | |
| Brenda Stewart | | Address on File | | | | | | |
| Brenda Swagger | | Address on File | | | | | | |
| Brenda Tharrington | | Address on File | | | | | | |
| Brenda Titcomb | | Address on File | | | | | | |
| Brenda Toups | | Address on File | | | | | | |
| Brenda Towers | | Address on File | | | | | | |
| Brenda Trigg-Wright | | Address on File | | | | | | |
| Brenda Trunnell | | Address on File | | | | | | |
| Brenda V Grier | | Address on File | | | | | | |
| Brenda Vance | | Address on File | | | | | | |
| Brenda Verrette | | Address on File | | | | | | |
| Brenda Wachs | | Address on File | | | | | | |
| Brenda Walker | | Address on File | | | | | | |
| Brenda Waters | | Address on File | | | | | | |
| Brenda Weaver | | Address on File | | | | | | |
| Brenda Webster | | Address on File | | | | | | |
| Brenda Weekes | | Address on File | | | | | | |
| Brenda Weimer | | Address on File | | | | | | |
| Brenda Wheeler | | Address on File | | | | | | |
| Brenda White | | Address on File | | | | | | |
| Brenda Whitener | | Address on File | | | | | | |
| Brenda Wiggins | | Address on File | | | | | | |
| Brenda Williams | | Address on File | | | | | | |
| Brenda Williams | | Address on File | | | | | | |
| Brenda Wilson | | Address on File | | | | | | |
| Brenda Woods | | Address on File | | | | | | |
| Brenda Wymbs | | Address on File | | | | | | |
| Brenda Yates | | Address on File | | | | | | |
| Brendalee Braham | | Address on File | | | | | | |
| Brenda-Lyn Browner | | Address on File | | | | | | |
| Brends Speaks | | Address on File | | | | | | |
| Brennan, Cathryn E. | | Address on File | | | | | | |
| Brennan, Merlinda | | Address on File | | | | | | |
| Brenneisen, Jan | | Address on File | | | | | | |
| Brenneman, Fran | | Address on File | | | | | | |
| Brenner Wescott | | Address on File | | | | | | |
| Brenner, Isabel | | Address on File | | | | | | |
| Brennon, Dorothy | | Address on File | | | | | | |
| Brensinger, Maria | | Address on File | | | | | | |
| Brent Billingsly | | Address on File | | | | | | |
| Brent Brandon | | Address on File | | | | | | |
| Brent Chartier | | Address on File | | | | | | |
| Brent Cobb | | Address on File | | | | | | |
| Brent Trahan | | Address on File | | | | | | |
| Brent, Joseph | | Address on File | | | | | | |
| Brenton Byrd | | Address on File | | | | | | |
| Brenton Cabiness | | Address on File | | | | | | |
| Brenton Cochran | | Address on File | | | | | | |
| Brents, Ebony | | Address on File | | | | | | |
| Brernice Powell | | Address on File | | | | | | |
| Bret Appleton | | Address on File | | | | | | |
| Bret Hartsell | | Address on File | | | | | | |
| Breton, Jessie | | Address on File | | | | | | |
| Brett Adamson | | Address on File | | | | | | |
| Brett Beoubay | | Address on File | | | | | | |
| Brett D. Hottinger-Mccartney | | Address on File | | | | | | |
| Brett Dunlap | | Address on File | | | | | | |
| Brett Durbrow | | Address on File | | | | | | |
| Brett Gaul | | Address on File | | | | | | |
| Brett Minor | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 68 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brett, Jean | | Address on File | | | | | | |
| Brewer, Debra | | Address on File | | | | | | |
| Brewer, Diane | | Address on File | | | | | | |
| Brewington, Daniel | | Address on File | | | | | | |
| Brewster Home Fashions | Debbie Yurgen, , Julia Medutis, , Ken Grandberg, Michelle Lysakowski, | 67 Pacella Park Dr | | | Randolph | MA | 02368 | |
| Brewster Home Fashions | Julius Medutis, Walter Metivier, | 67 Pacella Park Drive | | | Randolph | MA | 02368 | |
| Brewster Home Fashions | Walter Metiviere, Pay Contact | PO Box 842121 | | | Boston | MA | 02284 | |
| Brewster Home Fashions | | PO Box 842121 | | | Boston | MA | 02284 | |
| Brewster, Debra | | Address on File | | | | | | |
| Brewster, Gretchen | | Address on File | | | | | | |
| Brewster, Mercedes | | Address on File | | | | | | |
| Bri Johanneman | | Address on File | | | | | | |
| Bria Biotech dba Physicians Grade | Chris Mcguinn, Robert Brown, | 3071 NW 107 Avenue | | | Doral | FL | 33172 | |
| Bria Biotech dba Physicians Grade | Robert Brown, Pay | 601 Route 206 Ste 26-615 | | | Hillsborough | NJ | 08844 | |
| Brian Blatterman | | Address on File | | | | | | |
| Brian Breece | | Address on File | | | | | | |
| Brian Brown | | Address on File | | | | | | |
| Brian Butts | | Address on File | | | | | | |
| Brian Carter | | Address on File | | | | | | |
| Brian Chinavaare | | Address on File | | | | | | |
| Brian Christensen | | Address on File | | | | | | |
| Brian Coyle | | Address on File | | | | | | |
| Brian Dowling | | Address on File | | | | | | |
| Brian Epps | | Address on File | | | | | | |
| Brian Geary | | Address on File | | | | | | |
| Brian Gonzales | | Address on File | | | | | | |
| Brian Haskell | | Address on File | | | | | | |
| Brian Lee | | Address on File | | | | | | |
| Brian Mcgrory | | Address on File | | | | | | |
| Brian Mchone | | Address on File | | | | | | |
| Brian Ohara | | Address on File | | | | | | |
| Brian Perry | | Address on File | | | | | | |
| Brian Poole | | Address on File | | | | | | |
| Brian R. Donner | | Address on File | | | | | | |
| Brian Rutherford | | Address on File | | | | | | |
| Brian Singleton | | Address on File | | | | | | |
| Brian Sogluizzo | | Address on File | | | | | | |
| Brian Steinmark | | Address on File | | | | | | |
| Brian Straut | | Address on File | | | | | | |
| Brian Waszkowski | | Address on File | | | | | | |
| Brian Whitehouse | | Address on File | | | | | | |
| Brian Williams | | Address on File | | | | | | |
| Brian, Young | | Address on File | | | | | | |
| Briana Conchieri | | Address on File | | | | | | |
| Brice, Diana | | Address on File | | | | | | |
| Brichner, Maliah | | Address on File | | | | | | |
| Brick, Erin | | Address on File | | | | | | |
| Brick, Jamie | | Address on File | | | | | | |
| Brick, Paige | | Address on File | | | | | | |
| Bridgelal Ramdass | | Address on File | | | | | | |
| Bridges, Ambrosia S. | | Address on File | | | | | | |
| Bridget Bishop | | Address on File | | | | | | |
| Bridget Christensen | | Address on File | | | | | | |
| Bridget Chudy | | Address on File | | | | | | |
| Bridget Faus | | Address on File | | | | | | |
| Bridget Fortham | | Address on File | | | | | | |
| Bridget Fulton | | Address on File | | | | | | |
| Bridget Lindsey | | Address on File | | | | | | |
| Bridget Locust | | Address on File | | | | | | |
| Bridget Mccuen | | Address on File | | | | | | |
| Bridget Panella | | Address on File | | | | | | |
| Bridget Shumway | | Address on File | | | | | | |
| Bridget Warren | | Address on File | | | | | | |
| Bridgette Davis | | Address on File | | | | | | |
| Bridgewater, Debra | | Address on File | | | | | | |
| Bridgewater, Nakaya | | Address on File | | | | | | |
| Brigetta Johnson | | Address on File | | | | | | |
| Brigette Lim | | Address on File | | | | | | |
| Briggit Milliner | | Address on File | | | | | | |
| Briggs, Erin | | Address on File | | | | | | |
| Briggs, Passionella R. | | Address on File | | | | | | |
| Brigid Egwu | | Address on File | | | | | | |
| Brigid Vail | | Address on File | | | | | | |
| Brigitt Macahilas | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 69 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Brigitte Derrer | | Address on File | | | | | | |
| Brigitte Elzea | | Address on File | | | | | | |
| Brigitte Fisher | | Address on File | | | | | | |
| Brigitte Peterson | | Address on File | | | | | | |
| Brijita Martinez | | Address on File | | | | | | |
| Brimley, Kim E. | | Address on File | | | | | | |
| Brinda Hockaday | | Address on File | | | | | | |
| Brine, Ellen | | Address on File | | | | | | |
| Brink, Sara A. | | Address on File | | | | | | |
| Brisbon, Gay | | Address on File | | | | | | |
| Brisbon, Loretta | | Address on File | | | | | | |
| Brisco, Terri | | Address on File | | | | | | |
| Briscoe, Herman | | Address on File | | | | | | |
| Briselda Lucero | | Address on File | | | | | | |
| Brissette, Richard | | Address on File | | | | | | |
| Brisson, Esther | | Address on File | | | | | | |
| Brit Media Inc | Matthew Schulte | PO Box 2640 | | | Mill Valley | CA | 94942 | |
| Britegon Foster | | Address on File | | | | | | |
| Brito, Edita | | Address on File | | | | | | |
| Britt, Keiavia | | Address on File | | | | | | |
| Britt, Laxavion | | Address on File | | | | | | |
| Britt, Marvin | | Address on File | | | | | | |
| Britt, Nancy | | Address on File | | | | | | |
| Brittany Carpenter | | Address on File | | | | | | |
| Brittany Crump | | Address on File | | | | | | |
| Brittmon, Marie | | Address on File | | | | | | |
| Brittney Allen | | Address on File | | | | | | |
| Brittney Bailey | | Address on File | | | | | | |
| Britto Central Inc | | 150 Nw 25Th Street | | | Miami | FL | 33127 | |
| Britton, Caraline | | Address on File | | | | | | |
| Britton, Consaundra | | Address on File | | | | | | |
| Broadridge Financial Solutions | | PO Box 416423 | | | Boston | MA | 02241 | |
| Broadridge Financial Solutions | Attn Noella Goolamier | 1155 Long Island Ave | | | Edgewood | NY | 11717 | |
| Broadridge Ics | Helene | PO Box 416423 | | | Boston | MA | 02241-6423 | |
| Broadweave Networks | Attn Accounting | 744 North 300 West | | | Provo | UT | 84601 | |
| Broberg, Zachary | | Address on File | | | | | | |
| Brock, Amy | | Address on File | | | | | | |
| Brock, Janet | | Address on File | | | | | | |
| Brock, Jeanette | | Address on File | | | | | | |
| Brock, Karen | | Address on File | | | | | | |
| Brockett, Pamela | | Address on File | | | | | | |
| Brockman, Karen | | Address on File | | | | | | |
| Broecker, Chelsea | | Address on File | | | | | | |
| Brogli, Emma | | Address on File | | | | | | |
| Brooke Burnside | | Address on File | | | | | | |
| Brooke E. Musof | | Address on File | | | | | | |
| Brooke Welch | | Address on File | | | | | | |
| Brooks Ferguson | | Address on File | | | | | | |
| Brooks Silva | | Address on File | | | | | | |
| Brooks, Hayden | | Address on File | | | | | | |
| Brooks, Jennifer | | Address on File | | | | | | |
| Brooks, Mary | | Address on File | | | | | | |
| Brooks, Sonia | | Address on File | | | | | | |
| Brooks, Stephanie J. | | Address on File | | | | | | |
| Brooks, Steven | | Address on File | | | | | | |
| Brooks-Conner, Cheyenne | | Address on File | | | | | | |
| Brose, Michael R. | | Address on File | | | | | | |
| Brothers Industrial Cleaning Inc | | 1916 Stillwater Avenue | | | St Paul | MN | 55119-3711 | |
| Brouillette, William | | Address on File | | | | | | |
| Brousseau, Sarah | | Address on File | | | | | | |
| Browder, Debbie | | Address on File | | | | | | |
| Brown Jr., William | | Address on File | | | | | | |
| Brown, Alexander G. | | Address on File | | | | | | |
| Brown, Alexander Glenn | | Address on File | | | | | | |
| Brown, Angel | | Address on File | | | | | | |
| Brown, Anita | | Address on File | | | | | | |
| Brown, Betty J | | Address on File | | | | | | |
| Brown, Bronda B. | | Address on File | | | | | | |
| Brown, Carmenlena | | Address on File | | | | | | |
| Brown, Cedric | | Address on File | | | | | | |
| Brown, Chaise | | Address on File | | | | | | |
| Brown, Collena | | Address on File | | | | | | |
| Brown, Eli D. | | Address on File | | | | | | |
| Brown, Eureka | | Address on File | | | | | | |
| Brown, Gordon/Janel | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 70 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown, Janet | | Address on File | | | | | | |
| Brown, Jeanell | | Address on File | | | | | | |
| Brown, Jiyah | | Address on File | | | | | | |
| Brown, Kaitlyn M. | | Address on File | | | | | | |
| Brown, Karen | | Address on File | | | | | | |
| Brown, Laini V. | | Address on File | | | | | | |
| Brown, Lenora | | Address on File | | | | | | |
| Brown, Lisa A. | | Address on File | | | | | | |
| Brown, Lucille | | Address on File | | | | | | |
| Brown, Marquita | | Address on File | | | | | | |
| Brown, Mary | | Address on File | | | | | | |
| Brown, Mary K | | Address on File | | | | | | |
| Brown, Patty | | Address on File | | | | | | |
| Brown, Perry | | Address on File | | | | | | |
| Brown, Robert C. | | Address on File | | | | | | |
| Brown, Rosalyn | | Address on File | | | | | | |
| Brown, Sheila A. | | Address on File | | | | | | |
| Brown, Shelton | | Address on File | | | | | | |
| Brown, Summer | | Address on File | | | | | | |
| Brown, Syvil | | Address on File | | | | | | |
| Brown, Thomas | | Address on File | | | | | | |
| Brown, Valerie | | Address on File | | | | | | |
| Brown, Vince | | Address on File | | | | | | |
| Brown, Wayne | | Address on File | | | | | | |
| Browne, Debbie | | Address on File | | | | | | |
| Browning, Cedric R. | | Address on File | | | | | | |
| Browning, Jennifer R. | | Address on File | | | | | | |
| Browning, Tracy | | Address on File | | | | | | |
| Brownlow Publishing Co Inc | Angela Riess (VP of sales), Lauren Gorz (Sales Assistant) & Paul Brownlow (VP) | 6309 Airport Freeway | | | Fort Worth | TX | 76117 | |
| Brownmiller, Josie | | Address on File | | | | | | |
| Brown-Ochs, Lance | | Address on File | | | | | | |
| Brrm Interactive LLC | Andrew Orozco, Jenn Myers, Johnny Adamic, | 133 85th Street | | | Brooklyn | NY | 11209 | |
| Brrm Interactive LLC | Andrew Orozco, Returns | 3334 Commercial Ave | | | Northbrook | IL | 60062 | |
| Brualdi, Janice | | Address on File | | | | | | |
| Brubaker, Johnathan T. | | Address on File | | | | | | |
| Bruce A Gates | | Address on File | | | | | | |
| Bruce C Taylor | | Address on File | | | | | | |
| Bruce Davis | | Address on File | | | | | | |
| Bruce Demps | | Address on File | | | | | | |
| Bruce Dudley | | Address on File | | | | | | |
| Bruce Eastwood | | Address on File | | | | | | |
| Bruce Hamlett | | Address on File | | | | | | |
| Bruce Johnson | | Address on File | | | | | | |
| Bruce Kauffmann | | Address on File | | | | | | |
| Bruce Payne | | Address on File | | | | | | |
| Bruce Rich | | Address on File | | | | | | |
| Bruce Roberts | | Address on File | | | | | | |
| Bruce Scott | | Address on File | | | | | | |
| Bruce W Pearce | | Address on File | | | | | | |
| Bruce Walsh | | Address on File | | | | | | |
| Bruce Williams | | Address on File | | | | | | |
| Bruce & Dianne Bascom | | Address on File | | | | | | |
| Brucie Laquet | | Address on File | | | | | | |
| Brueggemann, Barb | | Address on File | | | | | | |
| Bruehahn, Christine | | Address on File | | | | | | |
| Bruget, Craig | | Address on File | | | | | | |
| Brumfield, Justin P. | | Address on File | | | | | | |
| Brummel, Ava K. | | Address on File | | | | | | |
| Bruna Christian | | Address on File | | | | | | |
| Bruna Savaglio | | Address on File | | | | | | |
| Bruner, George M. | | Address on File | | | | | | |
| Brunetta, William | | Address on File | | | | | | |
| Brunilda Padial | | Address on File | | | | | | |
| Brunilda Reyes | | Address on File | | | | | | |
| Brunk, Joseph | | Address on File | | | | | | |
| Bruno Corbo | | Address on File | | | | | | |
| Bruns, Melissa | | Address on File | | | | | | |
| Brunson, Dianne | | Address on File | | | | | | |
| Bryan Burton | | Address on File | | | | | | |
| Bryan Buyer | | Address on File | | | | | | |
| Bryan D Wheat | | Address on File | | | | | | |
| Bryan Espinosa | | Address on File | | | | | | |
| Bryan George | | Address on File | | | | | | |
| Bryan Lewis | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 71 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bryan Meador | | Address on File | | | | | | |
| Bryan Morris | | Address on File | | | | | | |
| Bryan Timothy Velazquez | Or Stein Saks Pllc | One University Plaza | | | Hackensack | NJ | 07601 | |
| Bryan, Laura | | Address on File | | | | | | |
| Bryan, Mary | | Address on File | | | | | | |
| Bryant Noldon | | Address on File | | | | | | |
| Bryant Sanders | | Address on File | | | | | | |
| Bryant Washington | | Address on File | | | | | | |
| Bryant, Ethan K. | | Address on File | | | | | | |
| Bryant, Lauren N. | | Address on File | | | | | | |
| Bryant, Patricia | | Address on File | | | | | | |
| Bryant, Tammy L. | | Address on File | | | | | | |
| Bryant, Velma | | Address on File | | | | | | |
| Bryant, Zackery B. | | Address on File | | | | | | |
| Bryers, Trista | | Address on File | | | | | | |
| Bryon Gray | | Address on File | | | | | | |
| Bsmf LLC | | 7 Harrison St. | 2N | | New York | NY | 10013 | |
| Bsmf LLC | Attn: Michael Frishberg | 7 Harrison St., 2N | | | New York | NY | 10013 | |
| Bsmf LLC | Michael Frishberg | 7 Harrison St., 2N | | | New York | NY | 10013 | |
| Bt Supplies West Inc dba Lifeguard | Kaori Kramer, Sammy Cohen, Steven Odzer, Tami Watkins, | 60-15 Little Neck Parkway | | | New York | NY | 11362 | |
| Buboltz Jr, Walter | | Address on File | | | | | | |
| Buchanan Technologies Inc | | PO Box 790379 | | | St Louis | MO | 63179 | |
| Buchanan, Maggie | | Address on File | | | | | | |
| Bucheli, Gail | | Address on File | | | | | | |
| Buck, Amalia Grace | | Address on File | | | | | | |
| Buckeye Broadband | Attn Financial Operations | 2700 Oregon Rd | | | Northwood | OH | 43619 | |
| Buckeye Broadband | Dave Huey | Attn Accounting/Dubois | 5552 Southwyck Blvd | | Toledo | OH | 43614 | |
| Buckeye Broadband | | 2700 Oregon Rd | Attn Financial Operations | | Northwood | OH | 43619 | |
| Buckley, Debra | | Address on File | | | | | | |
| Buckley, Susanne | | Address on File | | | | | | |
| Buckman, Bernadette | | Address on File | | | | | | |
| Buckner, Trudy | | Address on File | | | | | | |
| Bucknor, Yanique | | Address on File | | | | | | |
| Buechel, Sherri | | Address on File | | | | | | |
| Buege, Michelle | | Address on File | | | | | | |
| Buehrle, Larry | | Address on File | | | | | | |
| Buela East | | Address on File | | | | | | |
| Buffy Addison | | Address on File | | | | | | |
| Buford Media Group, Attn Julie Newman | Attn Julie Newman | 6125 Paluxy Dr | | | Tyler | TX | 75703 | |
| Buford, Donald | | Address on File | | | | | | |
| Buford, Marney | | Address on File | | | | | | |
| Buford, Pilar | | Address on File | | | | | | |
| Buford, Tenia L. | | Address on File | | | | | | |
| Bugatti Group Inc | Andrew Hattem, Claire Lavalle, Jesse-Lynn Richer, Louie Perrotta, Controller, Stephanie Hattem, | 1963 Boul Lionel-Bertrand | | | Boisbriand | | J7H 1N8 | Canada |
| Buhr, Laurel E. | | Address on File | | | | | | |
| Bullard, Justin M. | | Address on File | | | | | | |
| Bulldog Investors LLP | | 250 Pehle Ave | Ste 708 | | Saddle Brook | NJ | 07663 | |
| Bullion Int Inc dba the Highland Mint | KEVIN DRAWS, kristie CHRISTENSON, LISA ROBERTS, | 4100 N Riverside Drive | | | Melbourne | FL | 32937 | |
| Bullock, Betty | | Address on File | | | | | | |
| Bullock, Brenda Gail | | Address on File | | | | | | |
| Bullock, Cara L. | | Address on File | | | | | | |
| Bullock, Martina Rae | | Address on File | | | | | | |
| Bumbuser | | Regeringsgatan 55 | 111 56 Stockholm | | Stockholm | | 111 56 | Sweden |
| Bunch, Kimberly | | Address on File | | | | | | |
| Bunnie Baumayer | | Address on File | | | | | | |
| Bunny Pember | | Address on File | | | | | | |
| Bunsness, Josef K. | | Address on File | | | | | | |
| Bunton, Chasity M. | | Address on File | | | | | | |
| Burch, Makayla | | Address on File | | | | | | |
| Burchfield, John | | Address on File | | | | | | |
| Burden, Jo C. | | Address on File | | | | | | |
| Burger, Jen | | Address on File | | | | | | |
| Burger, Karen | | Address on File | | | | | | |
| Burgess, Sarah A. | | Address on File | | | | | | |
| Burgin, Brenda | | Address on File | | | | | | |
| Burgos, Juliana | | Address on File | | | | | | |
| Burgunde Nolan | | Address on File | | | | | | |
| Burk, Solomon | | Address on File | | | | | | |
| Burke, Juliet | | Address on File | | | | | | |
| Burke, June | | Address on File | | | | | | |
| Burke, Karla M. | | Address on File | | | | | | |
| Burke, Raymond | | Address on File | | | | | | |
| Burkhardt, Lauren | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 72 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Burks, Nancy | | Address on File | | | | | | |
| Burks, Tamera M. | | Address on File | | | | | | |
| Burnadette Johnson | | Address on File | | | | | | |
| Burnett, Carol | | Address on File | | | | | | |
| Burnett, Glynon | | Address on File | | | | | | |
| Burnette Allen | | Address on File | | | | | | |
| Burnette, Rhonda | | Address on File | | | | | | |
| Burnham, Jared M. | | Address on File | | | | | | |
| Burns, Collin S | | Address on File | | | | | | |
| Burns, Judith | | Address on File | | | | | | |
| Burns, Marian | | Address on File | | | | | | |
| Burns, Thelma | | Address on File | | | | | | |
| Burrell, Cornie | | Address on File | | | | | | |
| Burrell, Penita | | Address on File | | | | | | |
| Burrell, Sandy | | Address on File | | | | | | |
| Burress, Paige K. | | Address on File | | | | | | |
| Burt, Porcshia | | Address on File | | | | | | |
| Burth, Quanda | | Address on File | | | | | | |
| Burton Bofia | | Address on File | | | | | | |
| Burton Strachan | | Address on File | | | | | | |
| Burton, Ashlie | | Address on File | | | | | | |
| Burton, Elizabeth | | Address on File | | | | | | |
| Burton, Heather N. | | Address on File | | | | | | |
| Burton, Marva | | Address on File | | | | | | |
| Burton, Mary | | Address on File | | | | | | |
| Burton, Natalia D. | | Address on File | | | | | | |
| Burts, Patricia | | Address on File | | | | | | |
| Busack, Lorenz | | Address on File | | | | | | |
| Bush, Cassidy T. | | Address on File | | | | | | |
| Bush, Pearl | | Address on File | | | | | | |
| Bushey, Mary Katherine | | Address on File | | | | | | |
| Bustamante, Anna | | Address on File | | | | | | |
| Busy Beauty dba Busy Co | Elena Goldstein, Jamie Steenbakkers, Michael Leahy, | 26 University Lane | | | Manchester | MA | 01944 | |
| Busy Beauty dba Busy Co | Jamie Steenbakkers, Returns | 75 Spence Street | | | Bayshore | NY | 11706 | |
| Butler, Gail | | Address on File | | | | | | |
| Butler, Karen | | Address on File | | | | | | |
| Butler, Kaylen | | Address on File | | | | | | |
| Butler, Sheila | | Address on File | | | | | | |
| Butler, Shirley | | Address on File | | | | | | |
| Butler, Velma | | Address on File | | | | | | |
| Butler, Warren | | Address on File | | | | | | |
| Buttini, Alessandra | | Address on File | | | | | | |
| Butts, Amy | | Address on File | | | | | | |
| Butts, Jakerea | | Address on File | | | | | | |
| Butts, Karletta | | Address on File | | | | | | |
| Buxkemper, Barbara | | Address on File | | | | | | |
| Byerly, Sandra | | Address on File | | | | | | |
| Bynum, Debra | | Address on File | | | | | | |
| Byon, Esther | | Address on File | | | | | | |
| Byrd, Bonnie | | Address on File | | | | | | |
| Byron Christmas | | Address on File | | | | | | |
| Byron L Gaskin | | Address on File | | | | | | |
| Byron Murphy | | Address on File | | | | | | |
| Byron Tottaram | | Address on File | | | | | | |
| Byrum, Ashley | | Address on File | | | | | | |
| Byrum, Dana G. | | Address on File | | | | | | |
| Byrum, Danielle M. | | Address on File | | | | | | |
| C A Martinez-Richter | | Address on File | | | | | | |
| C A Ridgeway | | Address on File | | | | | | |
| C Campbell-Philhower | | Address on File | | | | | | |
| C Dargas | | Address on File | | | | | | |
| C Diane Kiah | | Address on File | | | | | | |
| C O Lynch Enterprises Inc | Amy Goettsche, David Peterson, Suzie Valentine Timothy Lynch, | 2655 Fairview Ave N | | | Roseville | MN | 55113 | |
| C&b - Acquired Inventory | Cbk | 6740 Shady Oak Road | | | Eden Prairie | MN | 55344 | |
| C&b Ipco LLC | | 5 Revere Dr, Ste 206 | | | Northbrook | IL | 60062 | |
| C&b Ipco LLC | Jason Devoss | 5 Revere Dr | Ste 206 | | Northbrook | IL | 60062 | |
| C&B Newco | c/o Riemer Braunstein LLP | Attn Steven Fox, Esq. | Times Square Tower, Suite 2506 | | New York | NY | 10036 | |
| C&B Newco | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Douglas D. Herrmann & Marcy J. McLaughlin Smith | Hercules Plaza, Suite 5100 | 1313 North Market Street | Wilmington | DE | 19801 | |
| C&b Newco LLC | Jason Devoss, Pay | 5 Revere Dr, Ste 206 | | | Northbrook | IL | 60062 | |
| C&b Newco, LLC | | 5 Revere Dr. | | | Northbrook | IL | 60062 | |
| C&B Newco, LLC and C&B IPCO, LLC | c/o Riemer & Braunstein LLP | Attn Steven E. Fox | Times Square Tower, Seven Times Square, Ste 2506 | | New York | NY | 10036 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 73 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C&B Newco, LLC and C&B IPCO, LLC | c/o Troutman Pepper Hamilton Sanders LLP | Attn Douglas D. Herrmann, Marcy J. McLaughlin Smith | Hercules Plaza, Ste 5100, 1313 N Market St, PO Box 1709 | | Wilmington | DE | 19899-1709 | |
| C&f Enterprises Inc | NELSON CHOW, Sharon Bowers & Nelson Chow (VP) | 819 Bluecrab Road | | | Newport News | VA | 23606 | |
| C&i Electronics | | 1700 N Lafayette Ave | | | Evansville | IN | 47711-4595 | |
| C. J. Williams | | Address on File | | | | | | |
| C.O. International Inc. | Attn Jason Shi | 21A-4630 Dufferin St | | | Toronto | ON | M3H5S4 | Canada |
| Ca Shea & Company Inc | | 6 Mill Ridge Lane | | | Chester | NJ | 07930-2486 | |
| Cable & Wireless  Inc | | PO Box371968 | | | Pittsburgh | PA | 15250-7968 | |
| Cable Montana LLC | Attn Greg Herbert | PO Box1057 | | | Kearney | NE | 68848 | |
| Cable One Inc | Attn Randy Sejen | 3rd Floor | 1314 N 3rd St | | Phoenix | AZ | 85004 | |
| Cablerep Advertising | Attn Antoinette Antoine | 2nd Floor | 2120 Canal St | | New Orleans | LA | 70112 | |
| Cacelia Ridgway Harsh | | Address on File | | | | | | |
| Cacella, Eileen | | Address on File | | | | | | |
| Cachola, Fortunato | | Address on File | | | | | | |
| Cadena, Lourdes | | Address on File | | | | | | |
| Cadeya Brown | | Address on File | | | | | | |
| Caeman Moffat | | Address on File | | | | | | |
| Cairrie Henry | | Address on File | | | | | | |
| Caitlin Drake | | Address on File | | | | | | |
| Caitlin Paterson | | Address on File | | | | | | |
| Caitlyn Farrell | | Address on File | | | | | | |
| Cak Trucking Company Inc | | 1568 Clarence Odell Rd | | | Bowling Green | KY | 42101 | |
| Cala Noble | | Address on File | | | | | | |
| Calderon, Roland | | Address on File | | | | | | |
| Caldwell, Ann | | Address on File | | | | | | |
| Caldwell, Bruce B | | Address on File | | | | | | |
| Caldwell, Dayron A. | | Address on File | | | | | | |
| Caldwell, Latoya | | Address on File | | | | | | |
| Calhoun, Susan | | Address on File | | | | | | |
| Califano, Linda | | Address on File | | | | | | |
| California Department of Tax and Fee Administration | Attn Collections Support, MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| California Dept of Tax & Fee Admin | | 4820 Mcgrath St Ste 260 | | | Ventura | CA | 93003 | |
| California Dept of Tax & Fee Admin | | PO Box 942879 | | | Sacramento | CA | 94279 | |
| Calista Estes | | Address on File | | | | | | |
| Call, Kathryn | | Address on File | | | | | | |
| Callahan, Ron | | Address on File | | | | | | |
| Callean Buckley | | Address on File | | | | | | |
| Calleen Passey | | Address on File | | | | | | |
| Callegari, Judith | | Address on File | | | | | | |
| Callie Gentry | | Address on File | | | | | | |
| Callie M Gentry | | Address on File | | | | | | |
| Calloway, Rita | | Address on File | | | | | | |
| Cally Lefkarites | | Address on File | | | | | | |
| Calpurnia Norton | | Address on File | | | | | | |
| Calvert Spring Water Company | | PO Box 175 | | | Scottsville | KY | 42164 | |
| Calvert, Angela | | Address on File | | | | | | |
| Calvert, Savannah | | Address on File | | | | | | |
| Calvin Abney | | Address on File | | | | | | |
| Calvin Adams Sr | | Address on File | | | | | | |
| Calvin Box | | Address on File | | | | | | |
| Calvin Chavies | | Address on File | | | | | | |
| Calvin Coleman | | Address on File | | | | | | |
| Calvin Green | | Address on File | | | | | | |
| Calvin Hughes | | Address on File | | | | | | |
| Calvin Moore | | Address on File | | | | | | |
| Calvin Overton | | Address on File | | | | | | |
| Calvin Pass | | Address on File | | | | | | |
| Calvin Porter | | Address on File | | | | | | |
| Calvin Simmons | | Address on File | | | | | | |
| Calvin Singletary | | Address on File | | | | | | |
| Calvin Washington | | Address on File | | | | | | |
| Calvo, Karen | | Address on File | | | | | | |
| Calzin Clemons | | Address on File | | | | | | |
| Cambell, Tracy | | Address on File | | | | | | |
| Camellia Brookes | | Address on File | | | | | | |
| Cameron Cheong | | Address on File | | | | | | |
| Cameron Colbert | | Address on File | | | | | | |
| Cameron, James | | Address on File | | | | | | |
| Cami Gair | | Address on File | | | | | | |
| Camie Cummings | | Address on File | | | | | | |
| Camila Arancibia | | Address on File | | | | | | |
| Camila Macedo | | Address on File | | | | | | |
| Camilla Carter | | Address on File | | | | | | |
| Camilla Kiendell | | Address on File | | | | | | |



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Camille Alexis | | Address on File | | | | | | |
| Camille Bacenet | | Address on File | | | | | | |
| Camille Ballinger | | Address on File | | | | | | |
| Camille Battaglia | | Address on File | | | | | | |
| Camille Costanzo | | Address on File | | | | | | |
| Camille Graci | | Address on File | | | | | | |
| Camille Kellogg | | Address on File | | | | | | |
| Camille Langone-Cannon | | Address on File | | | | | | |
| Camille Licata | | Address on File | | | | | | |
| Camille Lloyd | | Address on File | | | | | | |
| Camille Lloyd | | Address on File | | | | | | |
| Camille Mckabe | | Address on File | | | | | | |
| Camille Mizrahi | | Address on File | | | | | | |
| Camille Panzeca | | Address on File | | | | | | |
| Camille Rowe | | Address on File | | | | | | |
| Camille Silva | | Address on File | | | | | | |
| Camille Snyder | | Address on File | | | | | | |
| Camille Tepper | | Address on File | | | | | | |
| Camille Tucci | | Address on File | | | | | | |
| Camille Valencia | | Address on File | | | | | | |
| Camillia Johnson | | Address on File | | | | | | |
| Campbell, Horace | | Address on File | | | | | | |
| Campbell, Hunter | | Address on File | | | | | | |
| Campbell, Kemelia | | Address on File | | | | | | |
| Campbell, Mary | | Address on File | | | | | | |
| Campbell, Robert Wayne | | Address on File | | | | | | |
| Campus, Debra | | Address on File | | | | | | |
| Camuel Campos | | Address on File | | | | | | |
| Camy Jordache | | Address on File | | | | | | |
| Canafax, Julie A. | | Address on File | | | | | | |
| Canales Sanez, Margie A. | | Address on File | | | | | | |
| Candace Campbell | | Address on File | | | | | | |
| Candace Chapell | | Address on File | | | | | | |
| Candace Dreher | | Address on File | | | | | | |
| Candace Fasone | | Address on File | | | | | | |
| Candace Gibson | | Address on File | | | | | | |
| Candace Groom | | Address on File | | | | | | |
| Candace Hansen | | Address on File | | | | | | |
| Candace Hudson | | Address on File | | | | | | |
| Candace Hutchison | | Address on File | | | | | | |
| Candace Kjome | | Address on File | | | | | | |
| Candace Mathes | | Address on File | | | | | | |
| Candace Rogers | | Address on File | | | | | | |
| Candace Schroeder | | Address on File | | | | | | |
| Candace Talbot-Scheibe | | Address on File | | | | | | |
| Candace Tapscott | | Address on File | | | | | | |
| Candace Wallace | | Address on File | | | | | | |
| Candace Weller | | Address on File | | | | | | |
| Candee Dirks | | Address on File | | | | | | |
| Candi Thompson | | Address on File | | | | | | |
| Candice Anderson | | Address on File | | | | | | |
| Candice Bellows | | Address on File | | | | | | |
| Candice C Wakumoto | | Address on File | | | | | | |
| Candice Christensen | | Address on File | | | | | | |
| Candice Rashada | | Address on File | | | | | | |
| Candice Webb | | Address on File | | | | | | |
| Candiece Sanders | | Address on File | | | | | | |
| Candis Allen | | Address on File | | | | | | |
| Candis O'Brien | | Address on File | | | | | | |
| Candis Reed | | Address on File | | | | | | |
| Candiss Anderson | | Address on File | | | | | | |
| Candler, Amanda | | Address on File | | | | | | |
| Candy Cady | | Address on File | | | | | | |
| Candy Chapman | | Address on File | | | | | | |
| Candy Dugger | | Address on File | | | | | | |
| Candy Kennedy | | Address on File | | | | | | |
| Candy Vasquez | | Address on File | | | | | | |
| Candy Vertalka | | Address on File | | | | | | |
| Candy Wilson | | Address on File | | | | | | |
| Candyce Magee | | Address on File | | | | | | |
| Canedo, Felix | | Address on File | | | | | | |
| Canlas, Michelle | | Address on File | | | | | | |
| Cannavo, Rose | | Address on File | | | | | | |
| Cannella Media Dtc LLC | | 848 Liberty Dr | | | Burlington | WI | 53105 | |
| Cannon, Courtney N. | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 75 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cannon, Nadine | | Address on File | | | | | | |
| Cano, Imelda | | Address on File | | | | | | |
| Cano, Israel | | Address on File | | | | | | |
| Cantata Media LLC | | PO Box 464 | | | Norwalk | CT | 06856-0464 | |
| Canteen Service Company Inc | | PO Box 32189 | John Conti | | Louisville | KY | 40232 | |
| Canteen Service Company Inc | | PO Box 1785 | | | Owensboro | KY | 42302 | |
| Cantu, Graciela | | Address on File | | | | | | |
| Canuto Legarda | | Address on File | | | | | | |
| Canvas Print Studio Ltd | | 1 Green Mews | Bevenden Street | | London | | N1 6AS | United Kingdom |
| Cape Electrical Supply LLC | | PO Box 117215 | | | Atlanta | GA | 30368-7215 | |
| Cape Electrical Supply LLC | | 8566 Solution Center | | | Chicago | IL | 60677-8005 | |
| Capers, Cassie | | Address on File | | | | | | |
| Capital Garment Co USA | Andrea Cymbalista, Arie Dahan, Carlos Baez, Tina Papadogiannis, | 813 Beacon Street #301 | | | Newton Center | MA | 02459 | |
| Capital Garment Co USA | Andrea Cymbalista, Returns | 686 Belleville Avenue | | | New Bedford | MA | 02745 | |
| Capital Maintenance Services LLC | | 4225 White Bear Pkwy | Ste 800 | | Vadnais Heights | MN | 55110 | |
| Cappella, Jill | | Address on File | | | | | | |
| Cappetta, Richard | | Address on File | | | | | | |
| Captive Play LLC | | 34 Shadowplay | | | Irvine | CA | 92620 | |
| CaptivePlay LLC Captive Play Inc | Attn Andrew Song | 34 Shadowplay | | | Irvine | CA | 92620 | |
| Capute, Robert | | Address on File | | | | | | |
| Cara Arnold | | Address on File | | | | | | |
| Cara Downey | | Address on File | | | | | | |
| Cara Frakes | | Address on File | | | | | | |
| Caraway, Barbara | | Address on File | | | | | | |
| Carbone, Regina | | Address on File | | | | | | |
| Carby, Wendy | | Address on File | | | | | | |
| Carden, Ruth Ann | | Address on File | | | | | | |
| Cardinal Consulting Group Inc | Attn Jordan Gregg | 4867 Long Branch Ave | | | San Diego | CA | 92107 | |
| Cardinal Consulting Group Inc | Jordan Gregg | 118 Willow St #3 | | | Bloomfield | NJ | 07003 | |
| Carein Stone | | Address on File | | | | | | |
| Caren  A Flascher | | Address on File | | | | | | |
| Caren Coleman | | Address on File | | | | | | |
| Caren Paul | | Address on File | | | | | | |
| Carensa Anthony | | Address on File | | | | | | |
| Carey Goode | | Address on File | | | | | | |
| Carey Whitekiller | | Address on File | | | | | | |
| Carey, Judith | | Address on File | | | | | | |
| Cari Azcui | | Address on File | | | | | | |
| Caridad Chavez | | Address on File | | | | | | |
| Caridad Lopez | | Address on File | | | | | | |
| Caridad Merritt | | Address on File | | | | | | |
| Carie Peters | | Address on File | | | | | | |
| Carilyn Barr | | Address on File | | | | | | |
| Carin Vela | | Address on File | | | | | | |
| Carina Pawlock | | Address on File | | | | | | |
| Carino, Josefina | | Address on File | | | | | | |
| Carissa Chambers | | Address on File | | | | | | |
| Carl Bucy | | Address on File | | | | | | |
| Carl Carlson | | Address on File | | | | | | |
| Carl Chestnut | | Address on File | | | | | | |
| Carl Davis | | Address on File | | | | | | |
| Carl F Bator | | Address on File | | | | | | |
| Carl Fuller | | Address on File | | | | | | |
| Carl J Lewis | | Address on File | | | | | | |
| Carl Manual | | Address on File | | | | | | |
| Carl Newsome | | Address on File | | | | | | |
| Carl Robbins | | Address on File | | | | | | |
| Carl Savage | | Address on File | | | | | | |
| Carl Schaefer | | Address on File | | | | | | |
| Carl Slovinski | | Address on File | | | | | | |
| Carl Smith | | Address on File | | | | | | |
| Carl Thorsen | | Address on File | | | | | | |
| Carla Acker | | Address on File | | | | | | |
| Carla Bedford | | Address on File | | | | | | |
| Carla Betts | | Address on File | | | | | | |
| Carla Biede | | Address on File | | | | | | |
| Carla Bigio | | Address on File | | | | | | |
| Carla Bock | | Address on File | | | | | | |
| Carla Bright | | Address on File | | | | | | |
| Carla Chadwick | | Address on File | | | | | | |
| Carla Chan | | Address on File | | | | | | |
| Carla Cote | | Address on File | | | | | | |
| Carla Dalling | | Address on File | | | | | | |
| Carla Dowler | | Address on File | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carla Elliott | | Address on File | | | | | | |
| Carla Feist | | Address on File | | | | | | |
| Carla Giannelli | | Address on File | | | | | | |
| Carla Glass | | Address on File | | | | | | |
| Carla Grady | | Address on File | | | | | | |
| Carla Gullett | | Address on File | | | | | | |
| Carla Halazon | | Address on File | | | | | | |
| Carla J Allanson | | Address on File | | | | | | |
| Carla J Gigstad | | Address on File | | | | | | |
| Carla Keiber | | Address on File | | | | | | |
| Carla Lee | | Address on File | | | | | | |
| Carla Liban | | Address on File | | | | | | |
| Carla M Follette | | Address on File | | | | | | |
| Carla M Sauline | | Address on File | | | | | | |
| Carla Mack | | Address on File | | | | | | |
| Carla Nellist | | Address on File | | | | | | |
| Carla Oliveira | | Address on File | | | | | | |
| Carla Phillips | | Address on File | | | | | | |
| Carla Pogue | | Address on File | | | | | | |
| Carla Powell | | Address on File | | | | | | |
| Carla Redstone | | Address on File | | | | | | |
| Carla S Ash | | Address on File | | | | | | |
| Carla Schmitt | | Address on File | | | | | | |
| Carla Seaman | | Address on File | | | | | | |
| Carla Shipula | | Address on File | | | | | | |
| Carla Shnider | | Address on File | | | | | | |
| Carla Templeton | | Address on File | | | | | | |
| Carla Thomas | | Address on File | | | | | | |
| Carla Turner | | Address on File | | | | | | |
| Carla Vonwiegandt | | Address on File | | | | | | |
| Carla Walley | | Address on File | | | | | | |
| Carla Weaver | | Address on File | | | | | | |
| Carla Webster | | Address on File | | | | | | |
| Carla Whigmore | | Address on File | | | | | | |
| Carlagene Arter | | Address on File | | | | | | |
| Carlata A Mortimer | | Address on File | | | | | | |
| Carlee Thompson | | Address on File | | | | | | |
| Carleen L Leonhardt | | Address on File | | | | | | |
| Carleita Montoya | | Address on File | | | | | | |
| Carlene Alexander | | Address on File | | | | | | |
| Carlene Downey | | Address on File | | | | | | |
| Carlene Francis | | Address on File | | | | | | |
| Carlene Heintz | | Address on File | | | | | | |
| Carlene Truslow | | Address on File | | | | | | |
| Carleton Hunter | | Address on File | | | | | | |
| Carletta Marrow | | Address on File | | | | | | |
| Carlin Marlett | | Address on File | | | | | | |
| Carlin Sayles | | Address on File | | | | | | |
| Carlin, Angeline | | Address on File | | | | | | |
| Carlisle, Mary | | Address on File | | | | | | |
| Carlisle, Michelle L. | | Address on File | | | | | | |
| Carlos Barajas | | Address on File | | | | | | |
| Carlos Fernandez | | Address on File | | | | | | |
| Carlos Garcia | | Address on File | | | | | | |
| Carlos J Rodriguez | | Address on File | | | | | | |
| Carlos Lopez | | Address on File | | | | | | |
| Carlos Loudy | | Address on File | | | | | | |
| Carlos M. Pinto | | Address on File | | | | | | |
| Carlos Moore | | Address on File | | | | | | |
| Carlos Ojeda | | Address on File | | | | | | |
| Carlos Plaza | | Address on File | | | | | | |
| Carlos Real | | Address on File | | | | | | |
| Carlos Salazar | | Address on File | | | | | | |
| Carlos Trujillo | | Address on File | | | | | | |
| Carlota Harris | | Address on File | | | | | | |
| Carlotta Hunter | | Address on File | | | | | | |
| Carlotta Jennings | | Address on File | | | | | | |
| Carlotta P Mueller | | Address on File | | | | | | |
| Carlotta Schmidt | | Address on File | | | | | | |
| Carlson, Ann Marie | | Address on File | | | | | | |
| Carlson, Dustin | | Address on File | | | | | | |
| Carlson, Grace E | | Address on File | | | | | | |
| Carlson, Lauren | | Address on File | | | | | | |
| Carlson, Linda | | Address on File | | | | | | |
| Carlton Forde | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 77 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Carlton Gillette | | Address on File | | | | | | |
| Carlton Hurst | | Address on File | | | | | | |
| Carlton Threat | | Address on File | | | | | | |
| Carly Hughes | | Address on File | | | | | | |
| Carly Mccall | | Address on File | | | | | | |
| Carly Schultz | | Address on File | | | | | | |
| Carlys Ferebee | | Address on File | | | | | | |
| Carma Holland | | Address on File | | | | | | |
| Carman, Colleen | | Address on File | | | | | | |
| Carmaron Wilson | | Address on File | | | | | | |
| Carmel Desroche | | Address on File | | | | | | |
| Carmel Keaveney | | Address on File | | | | | | |
| Carmel Labate | | Address on File | | | | | | |
| Carmel Micewicz | | Address on File | | | | | | |
| Carmel Williams | | Address on File | | | | | | |
| Carmela Colantonio | | Address on File | | | | | | |
| Carmela Greenplate | | Address on File | | | | | | |
| Carmela Matino | | Address on File | | | | | | |
| Carmela Mazzitelli | | Address on File | | | | | | |
| Carmela Mcneill | | Address on File | | | | | | |
| Carmela Reich | | Address on File | | | | | | |
| Carmela Rocchio | | Address on File | | | | | | |
| Carmelin Christman | | Address on File | | | | | | |
| Carmelita Byam | | Address on File | | | | | | |
| Carmelita E Herazo | | Address on File | | | | | | |
| Carmelita Lopez | | Address on File | | | | | | |
| Carmelita Reynolds | | Address on File | | | | | | |
| Carmem Telot | | Address on File | | | | | | |
| Carmen .A Flores | | Address on File | | | | | | |
| Carmen Alspach | | Address on File | | | | | | |
| Carmen Alvarez | | Address on File | | | | | | |
| Carmen Amberths | | Address on File | | | | | | |
| Carmen Andred | | Address on File | | | | | | |
| Carmen Arias | | Address on File | | | | | | |
| Carmen B Puig | | Address on File | | | | | | |
| Carmen Bailly | | Address on File | | | | | | |
| Carmen Barton | | Address on File | | | | | | |
| Carmen Batiz | | Address on File | | | | | | |
| Carmen Bernal | | Address on File | | | | | | |
| Carmen Browne | | Address on File | | | | | | |
| Carmen Bryant | | Address on File | | | | | | |
| Carmen C Bass | | Address on File | | | | | | |
| Carmen C Warner | | Address on File | | | | | | |
| Carmen Celestino | | Address on File | | | | | | |
| Carmen Cepeda-Cestra | | Address on File | | | | | | |
| Carmen Cordova | | Address on File | | | | | | |
| Carmen Delgado | | Address on File | | | | | | |
| Carmen Dorta | | Address on File | | | | | | |
| Carmen Eichler | | Address on File | | | | | | |
| Carmen Encarnacion | | Address on File | | | | | | |
| Carmen Estrada | | Address on File | | | | | | |
| Carmen Flores | | Address on File | | | | | | |
| Carmen Franklin | | Address on File | | | | | | |
| Carmen Fraser | | Address on File | | | | | | |
| Carmen Garcia | | Address on File | | | | | | |
| Carmen Hall | | Address on File | | | | | | |
| Carmen Hernandez | | Address on File | | | | | | |
| Carmen Hogan | | Address on File | | | | | | |
| Carmen I Dammers | | Address on File | | | | | | |
| Carmen Jones | | Address on File | | | | | | |
| Carmen Lane | | Address on File | | | | | | |
| Carmen Lathan | | Address on File | | | | | | |
| Carmen Leoncio | | Address on File | | | | | | |
| Carmen Lombardi | | Address on File | | | | | | |
| Carmen Lopez | | Address on File | | | | | | |
| Carmen Lugo | | Address on File | | | | | | |
| Carmen M Osborne | | Address on File | | | | | | |
| Carmen Maldonado | | Address on File | | | | | | |
| Carmen Marcelle | | Address on File | | | | | | |
| Carmen Marie Garza | | Address on File | | | | | | |
| Carmen Maripen | | Address on File | | | | | | |
| Carmen Marrero | | Address on File | | | | | | |
| Carmen Menniti | | Address on File | | | | | | |
| Carmen Mohabir | | Address on File | | | | | | |
| Carmen Molina | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 78 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carmen Montalva | | Address on File | | | | | | |
| Carmen Munoz-Davis | | Address on File | | | | | | |
| Carmen Nevarro | | Address on File | | | | | | |
| Carmen Nieves | | Address on File | | | | | | |
| Carmen Ochoa | | Address on File | | | | | | |
| Carmen Otero | | Address on File | | | | | | |
| Carmen Otero | | Address on File | | | | | | |
| Carmen Padilla | | Address on File | | | | | | |
| Carmen Pedraza | | Address on File | | | | | | |
| Carmen Ponce | | Address on File | | | | | | |
| Carmen Quiles | | Address on File | | | | | | |
| Carmen Ramirez | | Address on File | | | | | | |
| Carmen Rios | | Address on File | | | | | | |
| Carmen Rivera | | Address on File | | | | | | |
| Carmen Salice | | Address on File | | | | | | |
| Carmen Segoviano | | Address on File | | | | | | |
| Carmen Sesko | | Address on File | | | | | | |
| Carmen Shaw | | Address on File | | | | | | |
| Carmen Spithaler | | Address on File | | | | | | |
| Carmen Sullivan | | Address on File | | | | | | |
| Carmen Thomas | | Address on File | | | | | | |
| Carmen Thompson | | Address on File | | | | | | |
| Carmen Trail | | Address on File | | | | | | |
| Carmen Valentin | | Address on File | | | | | | |
| Carmen Vega | | Address on File | | | | | | |
| Carmen Viera | | Address on File | | | | | | |
| Carmen VIllasenor | | Address on File | | | | | | |
| Carmen Watford | | Address on File | | | | | | |
| Carmen Wilds | | Address on File | | | | | | |
| Carmer, Cynthia | | Address on File | | | | | | |
| Carmeta Mcpherson | | Address on File | | | | | | |
| Carmi Howe | | Address on File | | | | | | |
| Carmie Gesner | | Address on File | | | | | | |
| Carmine Pizzo | | Address on File | | | | | | |
| Carmon Albarran | | Address on File | | | | | | |
| Carmon M Ocasio | | Address on File | | | | | | |
| Carmon Rife | | Address on File | | | | | | |
| Carmona Williams | | Address on File | | | | | | |
| Carna Harper | | Address on File | | | | | | |
| Carnegie, Norris | | Address on File | | | | | | |
| Carney, Elizabeth J. | | Address on File | | | | | | |
| Carol A Cooke | | Address on File | | | | | | |
| Carol A Fisher | | Address on File | | | | | | |
| Carol A Gilmore | | Address on File | | | | | | |
| Carol A Harvey | | Address on File | | | | | | |
| Carol A Maze | | Address on File | | | | | | |
| Carol A Mcbride | | Address on File | | | | | | |
| Carol A Mott | | Address on File | | | | | | |
| Carol A Neubert | | Address on File | | | | | | |
| Carol A Parisi | | Address on File | | | | | | |
| Carol A Pellegrino | | Address on File | | | | | | |
| Carol A Stephenson | | Address on File | | | | | | |
| Carol A Wagner | | Address on File | | | | | | |
| Carol A Whitman | | Address on File | | | | | | |
| Carol A Wnuk | | Address on File | | | | | | |
| Carol A. Flanagan | | Address on File | | | | | | |
| Carol Abel | | Address on File | | | | | | |
| Carol Albers | | Address on File | | | | | | |
| Carol Aldine | | Address on File | | | | | | |
| Carol Amato | | Address on File | | | | | | |
| Carol Amoroso | | Address on File | | | | | | |
| Carol Ann Erwin | | Address on File | | | | | | |
| Carol Ann Setter | | Address on File | | | | | | |
| Carol Ann Silverman | | Address on File | | | | | | |
| Carol Arias | | Address on File | | | | | | |
| Carol Artrip | | Address on File | | | | | | |
| Carol Bailey | | Address on File | | | | | | |
| Carol Barela | | Address on File | | | | | | |
| Carol Barnes | | Address on File | | | | | | |
| Carol Bassinger | | Address on File | | | | | | |
| Carol Bates | | Address on File | | | | | | |
| Carol Bates | | Address on File | | | | | | |
| Carol Bauman | | Address on File | | | | | | |
| Carol Bean | | Address on File | | | | | | |
| Carol Bedi | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 79 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carol Bemer | | Address on File | | | | | | |
| Carol Bennett | | Address on File | | | | | | |
| Carol Berry | | Address on File | | | | | | |
| Carol Berry | | Address on File | | | | | | |
| Carol Borgeson | | Address on File | | | | | | |
| Carol Borich | | Address on File | | | | | | |
| Carol Boshart | | Address on File | | | | | | |
| Carol Bowen | | Address on File | | | | | | |
| Carol Bradley Able | | Address on File | | | | | | |
| Carol Breinling | | Address on File | | | | | | |
| Carol Brennan | | Address on File | | | | | | |
| Carol Brieitenbach | | Address on File | | | | | | |
| Carol Brooks | | Address on File | | | | | | |
| Carol Bumgarner | | Address on File | | | | | | |
| Carol Buning | | Address on File | | | | | | |
| Carol Burdett | | Address on File | | | | | | |
| Carol Burt | | Address on File | | | | | | |
| Carol Butcher | | Address on File | | | | | | |
| Carol Butler | | Address on File | | | | | | |
| Carol C Scannell | | Address on File | | | | | | |
| Carol Caldwell | | Address on File | | | | | | |
| Carol Calloway | | Address on File | | | | | | |
| Carol Cardinali | | Address on File | | | | | | |
| Carol Carlton | | Address on File | | | | | | |
| Carol Carpenter | | Address on File | | | | | | |
| Carol Carroll | | Address on File | | | | | | |
| Carol Carter | | Address on File | | | | | | |
| Carol Castle | | Address on File | | | | | | |
| Carol Chastain | | Address on File | | | | | | |
| Carol Chiarello | | Address on File | | | | | | |
| Carol Chiuve | | Address on File | | | | | | |
| Carol Church | | Address on File | | | | | | |
| Carol Clrone | | Address on File | | | | | | |
| Carol Clark | | Address on File | | | | | | |
| Carol Clemmons | | Address on File | | | | | | |
| Carol Cohan | | Address on File | | | | | | |
| Carol Cole | | Address on File | | | | | | |
| Carol Cole-Palmer | | Address on File | | | | | | |
| Carol Collins | | Address on File | | | | | | |
| Carol Colonna | | Address on File | | | | | | |
| Carol Conway | | Address on File | | | | | | |
| Carol Cooper | | Address on File | | | | | | |
| Carol Copeland | | Address on File | | | | | | |
| Carol Corbin | | Address on File | | | | | | |
| Carol Corso | | Address on File | | | | | | |
| Carol Cortez | | Address on File | | | | | | |
| Carol Cosman | | Address on File | | | | | | |
| Carol Cramer | | Address on File | | | | | | |
| Carol Crossley | | Address on File | | | | | | |
| Carol Czamowski | | Address on File | | | | | | |
| Carol D Brindle | | Address on File | | | | | | |
| Carol D Kemp | | Address on File | | | | | | |
| Carol Daino | | Address on File | | | | | | |
| Carol Decicco | | Address on File | | | | | | |
| Carol Defreitas | | Address on File | | | | | | |
| Carol Degenaro | | Address on File | | | | | | |
| Carol Delahoyde | | Address on File | | | | | | |
| Carol Demeola | | Address on File | | | | | | |
| Carol Dent | | Address on File | | | | | | |
| Carol Deslauriers | | Address on File | | | | | | |
| Carol Dillard | | Address on File | | | | | | |
| Carol Dinh-Nhat-Quy | | Address on File | | | | | | |
| Carol Dodson | | Address on File | | | | | | |
| Carol Dorko | | Address on File | | | | | | |
| Carol E Blackford | | Address on File | | | | | | |
| Carol E Jensen | | Address on File | | | | | | |
| Carol E Jensen | | Address on File | | | | | | |
| Carol E Leverknight | | Address on File | | | | | | |
| Carol Economides | | Address on File | | | | | | |
| Carol Edwards | | Address on File | | | | | | |
| Carol Egge | | Address on File | | | | | | |
| Carol Eisenbrey | | Address on File | | | | | | |
| Carol Engmann | | Address on File | | | | | | |
| Carol Ezell | | Address on File | | | | | | |
| Carol F Darden | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 80 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carol Feeley | | Address on File | | | | | | |
| Carol Felsher | | Address on File | | | | | | |
| Carol Ferrara | | Address on File | | | | | | |
| Carol Fetterolf | | Address on File | | | | | | |
| Carol Finch | | Address on File | | | | | | |
| Carol Finnegan | | Address on File | | | | | | |
| Carol Fisher | | Address on File | | | | | | |
| Carol Ford | | Address on File | | | | | | |
| Carol Forrest | | Address on File | | | | | | |
| Carol Fraga | | Address on File | | | | | | |
| Carol Fraga | | Address on File | | | | | | |
| Carol Freeman | | Address on File | | | | | | |
| Carol Friar | | Address on File | | | | | | |
| Carol G Johnson | | Address on File | | | | | | |
| Carol Gerwitt | | Address on File | | | | | | |
| Carol Gibson | | Address on File | | | | | | |
| Carol Gibson | | Address on File | | | | | | |
| Carol Gibson | | Address on File | | | | | | |
| Carol Goldsmith | | Address on File | | | | | | |
| Carol Golka-Mello | | Address on File | | | | | | |
| Carol Goolsby | | Address on File | | | | | | |
| Carol Grad | | Address on File | | | | | | |
| Carol Gray | | Address on File | | | | | | |
| Carol Gray-Hamilton | | Address on File | | | | | | |
| Carol Grayson | | Address on File | | | | | | |
| Carol Green | | Address on File | | | | | | |
| Carol Green | | Address on File | | | | | | |
| Carol Greene | | Address on File | | | | | | |
| Carol Greengold | | Address on File | | | | | | |
| Carol Greenlee | | Address on File | | | | | | |
| Carol Gregoire | | Address on File | | | | | | |
| Carol Griffin-Bono | | Address on File | | | | | | |
| Carol Griggs | | Address on File | | | | | | |
| Carol Guay | | Address on File | | | | | | |
| Carol Hager | | Address on File | | | | | | |
| Carol Hawkins | | Address on File | | | | | | |
| Carol Healey | | Address on File | | | | | | |
| Carol Heddings | | Address on File | | | | | | |
| Carol Hehn | | Address on File | | | | | | |
| Carol Heinz | | Address on File | | | | | | |
| Carol Helbing | | Address on File | | | | | | |
| Carol Hilliard | | Address on File | | | | | | |
| Carol Hinkson | | Address on File | | | | | | |
| Carol Hirsch | | Address on File | | | | | | |
| Carol Hoagland | | Address on File | | | | | | |
| Carol Hoehn | | Address on File | | | | | | |
| Carol Holland | | Address on File | | | | | | |
| Carol Holmes | | Address on File | | | | | | |
| Carol Holtschlag | | Address on File | | | | | | |
| Carol Horton | | Address on File | | | | | | |
| Carol Hoskins | | Address on File | | | | | | |
| Carol Howell | | Address on File | | | | | | |
| Carol Huchinson | | Address on File | | | | | | |
| Carol Huhman | | Address on File | | | | | | |
| Carol Hunter | | Address on File | | | | | | |
| Carol Hurlburt | | Address on File | | | | | | |
| Carol Ilams | | Address on File | | | | | | |
| Carol Irby | | Address on File | | | | | | |
| Carol J Bova-Mclaughlin | | Address on File | | | | | | |
| Carol J Carlson | | Address on File | | | | | | |
| Carol J Crawford | | Address on File | | | | | | |
| Carol J Groves | | Address on File | | | | | | |
| Carol J Mcclymont | | Address on File | | | | | | |
| Carol J Oliva | | Address on File | | | | | | |
| Carol J Ponte | | Address on File | | | | | | |
| Carol Jackson | | Address on File | | | | | | |
| Carol Jelinek | | Address on File | | | | | | |
| Carol Jensen | | Address on File | | | | | | |
| Carol Johnson | | Address on File | | | | | | |
| Carol Jordan Stark | | Address on File | | | | | | |
| Carol Kearns | | Address on File | | | | | | |
| Carol Kelly | | Address on File | | | | | | |
| Carol Kensa | | Address on File | | | | | | |
| Carol Kidd | | Address on File | | | | | | |
| Carol Knapp | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 81 of 651

 STRETTO

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Carol Knauf | | Address on File | | | | | | |
| Carol Knauf | | Address on File | | | | | | |
| Carol Konner | | Address on File | | | | | | |
| Carol Kota | | Address on File | | | | | | |
| Carol Kramer | | Address on File | | | | | | |
| Carol Kranig | | Address on File | | | | | | |
| Carol Krause | | Address on File | | | | | | |
| Carol Kreuscher | | Address on File | | | | | | |
| Carol Kruel | | Address on File | | | | | | |
| Carol Krupicka | | Address on File | | | | | | |
| Carol Kuipers | | Address on File | | | | | | |
| Carol L Blackwell | | Address on File | | | | | | |
| Carol L Corcoran | | Address on File | | | | | | |
| Carol Lacki | | Address on File | | | | | | |
| Carol Lamonica | | Address on File | | | | | | |
| Carol Landwehr | | Address on File | | | | | | |
| Carol Lashomb | | Address on File | | | | | | |
| Carol Laws | | Address on File | | | | | | |
| Carol Lee | | Address on File | | | | | | |
| Carol Lee | | Address on File | | | | | | |
| Carol Libert | | Address on File | | | | | | |
| Carol Linda Klein | | Address on File | | | | | | |
| Carol Linell | | Address on File | | | | | | |
| Carol Lyerla | | Address on File | | | | | | |
| Carol Lynn Schmidt | | Address on File | | | | | | |
| Carol M Jefferson | | Address on File | | | | | | |
| Carol M Leep | | Address on File | | | | | | |
| Carol M Powers | | Address on File | | | | | | |
| Carol M Stigler | | Address on File | | | | | | |
| Carol M Talikka | | Address on File | | | | | | |
| Carol Macchia | | Address on File | | | | | | |
| Carol Mack | | Address on File | | | | | | |
| Carol Maher | | Address on File | | | | | | |
| Carol Malcom | | Address on File | | | | | | |
| Carol Mangan | | Address on File | | | | | | |
| Carol Marchetti | | Address on File | | | | | | |
| Carol Marrandino | | Address on File | | | | | | |
| Carol Martinear | | Address on File | | | | | | |
| Carol Martinetti | | Address on File | | | | | | |
| Carol Maysa | | Address on File | | | | | | |
| Carol Mccart | | Address on File | | | | | | |
| Carol McDonald | | Address on File | | | | | | |
| Carol McDonald | | Address on File | | | | | | |
| Carol Mcfarlane | | Address on File | | | | | | |
| Carol Mckelvey | | Address on File | | | | | | |
| Carol Meader | | Address on File | | | | | | |
| Carol Merrill | | Address on File | | | | | | |
| Carol Miller | | Address on File | | | | | | |
| Carol Miller | | Address on File | | | | | | |
| Carol Milletary | | Address on File | | | | | | |
| Carol Mills | | Address on File | | | | | | |
| Carol Miskell | | Address on File | | | | | | |
| Carol Mistretta | | Address on File | | | | | | |
| Carol Mitchon | | Address on File | | | | | | |
| Carol Monroe | | Address on File | | | | | | |
| Carol Moore | | Address on File | | | | | | |
| Carol Moore | | Address on File | | | | | | |
| Carol Moore | | Address on File | | | | | | |
| Carol Morrell | | Address on File | | | | | | |
| Carol Moye | | Address on File | | | | | | |
| Carol Mueller | | Address on File | | | | | | |
| Carol Muthler | | Address on File | | | | | | |
| Carol Myers | | Address on File | | | | | | |
| Carol Nardo | | Address on File | | | | | | |
| Carol Naselow | | Address on File | | | | | | |
| Carol Nolen | | Address on File | | | | | | |
| Carol Nordstrom | | Address on File | | | | | | |
| Carol Obrien | | Address on File | | | | | | |
| Carol Osborne | | Address on File | | | | | | |
| Carol P Cuadra | | Address on File | | | | | | |
| Carol Paiva | | Address on File | | | | | | |
| Carol Peters | | Address on File | | | | | | |
| Carol Petruzzi | | Address on File | | | | | | |
| Carol Pettinato | | Address on File | | | | | | |
| Carol Pfenning | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 82 of 651

 **STRETTO**

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carol Phillips | | Address on File | | | | | | |
| Carol Poat | | Address on File | | | | | | |
| Carol Popa | | Address on File | | | | | | |
| Carol Posey | | Address on File | | | | | | |
| Carol Quarles | | Address on File | | | | | | |
| Carol Quiller | | Address on File | | | | | | |
| Carol R Strothcamp | | Address on File | | | | | | |
| Carol R Trugman | | Address on File | | | | | | |
| Carol Rabsatt | | Address on File | | | | | | |
| Carol Rasbury | | Address on File | | | | | | |
| Carol Rase | | Address on File | | | | | | |
| Carol Reese | | Address on File | | | | | | |
| Carol Richards | | Address on File | | | | | | |
| Carol Rieske | | Address on File | | | | | | |
| Carol Rivera | | Address on File | | | | | | |
| Carol Robinson | | Address on File | | | | | | |
| Carol Rogers | | Address on File | | | | | | |
| Carol Roland | | Address on File | | | | | | |
| Carol Rose | | Address on File | | | | | | |
| Carol Rosin | | Address on File | | | | | | |
| Carol Rourk | | Address on File | | | | | | |
| Carol Rowe | | Address on File | | | | | | |
| Carol Rundle | | Address on File | | | | | | |
| Carol Russell | | Address on File | | | | | | |
| Carol Russitano | | Address on File | | | | | | |
| Carol Russo | | Address on File | | | | | | |
| Carol Rustad | | Address on File | | | | | | |
| Carol Rutkowski | | Address on File | | | | | | |
| Carol S Brightman | | Address on File | | | | | | |
| Carol S Brightman | | Address on File | | | | | | |
| Carol S Davis | | Address on File | | | | | | |
| Carol Sabol | | Address on File | | | | | | |
| Carol Sagan | | Address on File | | | | | | |
| Carol Sanders | | Address on File | | | | | | |
| Carol Santilli | | Address on File | | | | | | |
| Carol Sarris | | Address on File | | | | | | |
| Carol Satz | | Address on File | | | | | | |
| Carol Scallon | | Address on File | | | | | | |
| Carol Schell | | Address on File | | | | | | |
| Carol Schindler | | Address on File | | | | | | |
| Carol Schladweiler | | Address on File | | | | | | |
| Carol Schmitz | | Address on File | | | | | | |
| Carol Schnaare | | Address on File | | | | | | |
| Carol Scholz | | Address on File | | | | | | |
| Carol Schrader | | Address on File | | | | | | |
| Carol Schwark | | Address on File | | | | | | |
| Carol Scott | | Address on File | | | | | | |
| Carol Sekura | | Address on File | | | | | | |
| Carol Sepulveda | | Address on File | | | | | | |
| Carol Serene | | Address on File | | | | | | |
| Carol Setliff | | Address on File | | | | | | |
| Carol Shaniuk | | Address on File | | | | | | |
| Carol Sheaffer | | Address on File | | | | | | |
| Carol Shevach | | Address on File | | | | | | |
| Carol Shi | | Address on File | | | | | | |
| Carol Simon | | Address on File | | | | | | |
| Carol Skymba | | Address on File | | | | | | |
| Carol Slaughter | | Address on File | | | | | | |
| Carol Sloan | | Address on File | | | | | | |
| Carol Smith | | Address on File | | | | | | |
| Carol Smith | | Address on File | | | | | | |
| Carol Smith | | Address on File | | | | | | |
| Carol Smith | | Address on File | | | | | | |
| Carol Sommers | | Address on File | | | | | | |
| Carol Sonsteng | | Address on File | | | | | | |
| Carol Sparks | | Address on File | | | | | | |
| Carol Spencer | | Address on File | | | | | | |
| Carol Spurgeon | | Address on File | | | | | | |
| Carol Stoudt | | Address on File | | | | | | |
| Carol Stoudt | | Address on File | | | | | | |
| Carol Stout | | Address on File | | | | | | |
| Carol Stuebner | | Address on File | | | | | | |
| Carol Sullivan | | Address on File | | | | | | |
| Carol Sylvester | | Address on File | | | | | | |
| Carol Taggart | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 83 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carol Taylor | | Address on File | | | | | | |
| Carol Tench | | Address on File | | | | | | |
| Carol Thilmont | | Address on File | | | | | | |
| Carol Tombillo | | Address on File | | | | | | |
| Carol Torchiano | | Address on File | | | | | | |
| Carol Tosic | | Address on File | | | | | | |
| Carol Tourloukis | | Address on File | | | | | | |
| Carol Treadway | | Address on File | | | | | | |
| Carol Turner | | Address on File | | | | | | |
| Carol V Hensler | | Address on File | | | | | | |
| Carol Van Boxtel | | Address on File | | | | | | |
| Carol Van Roekel | | Address on File | | | | | | |
| Carol Vanhammers | | Address on File | | | | | | |
| Carol Vlerling | | Address on File | | | | | | |
| Carol Vltale | | Address on File | | | | | | |
| Carol Walker | | Address on File | | | | | | |
| Carol Walker | | Address on File | | | | | | |
| Carol Wasiniak | | Address on File | | | | | | |
| Carol Watson | | Address on File | | | | | | |
| Carol Weiss | | Address on File | | | | | | |
| Carol Wells | | Address on File | | | | | | |
| Carol Wells | | Address on File | | | | | | |
| Carol Wendland | | Address on File | | | | | | |
| Carol White | | Address on File | | | | | | |
| Carol White | | Address on File | | | | | | |
| Carol White | | Address on File | | | | | | |
| Carol Whitehouse | | Address on File | | | | | | |
| Carol Whitlock | | Address on File | | | | | | |
| Carol Wilde | | Address on File | | | | | | |
| Carol Williams | | Address on File | | | | | | |
| Carol Williams | | Address on File | | | | | | |
| Carol Williams | | Address on File | | | | | | |
| Carol Wilson | | Address on File | | | | | | |
| Carol Wiseman | | Address on File | | | | | | |
| Carol Woebel | | Address on File | | | | | | |
| Carol Wolken | | Address on File | | | | | | |
| Carol Wunderlich | | Address on File | | | | | | |
| Carol Yaletchko | | Address on File | | | | | | |
| Carol Yawn | | Address on File | | | | | | |
| Carol Yecko | | Address on File | | | | | | |
| Carol Yoder | | Address on File | | | | | | |
| Carol York | | Address on File | | | | | | |
| Carol Zeidler | | Address on File | | | | | | |
| Carol Zgrabik | | Address on File | | | | | | |
| Carol. Vargas | | Address on File | | | | | | |
| Carola Nicholas | | Address on File | | | | | | |
| Carola Powell | | Address on File | | | | | | |
| Carolann Graham | | Address on File | | | | | | |
| Carole A Robinson | | Address on File | | | | | | |
| Carole Barak | | Address on File | | | | | | |
| Carole Clanton | | Address on File | | | | | | |
| Carole Etienne | | Address on File | | | | | | |
| Carole Eyth | | Address on File | | | | | | |
| Carole Fandel | | Address on File | | | | | | |
| Carole Galbraith | | Address on File | | | | | | |
| Carole Galloy | | Address on File | | | | | | |
| Carole Gesuele | | Address on File | | | | | | |
| Carole Green | | Address on File | | | | | | |
| Carole H Psak | | Address on File | | | | | | |
| Carole Holloway | | Address on File | | | | | | |
| Carole J Glaab | | Address on File | | | | | | |
| Carole J Jones | | Address on File | | | | | | |
| Carole Jefferson | | Address on File | | | | | | |
| Carole Klein | | Address on File | | | | | | |
| Carole Koretz | | Address on File | | | | | | |
| Carole Lassiter | | Address on File | | | | | | |
| Carole M Griffo | | Address on File | | | | | | |
| Carole Meador | | Address on File | | | | | | |
| Carole N Murphy | | Address on File | | | | | | |
| Carole Nannes | | Address on File | | | | | | |
| Carole Neiberg | | Address on File | | | | | | |
| Carole P Fonseca | | Address on File | | | | | | |
| Carole Palmer | | Address on File | | | | | | |
| Carole Person | | Address on File | | | | | | |
| Carole Petersen | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 84 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Carole Prohaska | | Address on File | | | | | | |
| Carole Pustovar | | Address on File | | | | | | |
| Carole Redmond | | Address on File | | | | | | |
| Carole Rice | | Address on File | | | | | | |
| Carole Salemi | | Address on File | | | | | | |
| Carole Salmon | | Address on File | | | | | | |
| Carole St.Clair | | Address on File | | | | | | |
| Carole Steigenga | | Address on File | | | | | | |
| Carole Sullivan | | Address on File | | | | | | |
| Carole Tackett | | Address on File | | | | | | |
| Carole Walker | | Address on File | | | | | | |
| Carole Williams | | Address on File | | | | | | |
| Carole Wooldridge | | Address on File | | | | | | |
| Caroleann Bartosiewicz | | Address on File | | | | | | |
| Carolee Mckenna | | Address on File | | | | | | |
| Carolene Morgan | | Address on File | | | | | | |
| Carolin Ingles | | Address on File | | | | | | |
| Carolina Bernal | | Address on File | | | | | | |
| Carolina Gomez | | Address on File | | | | | | |
| Carolina Guadagni | | Address on File | | | | | | |
| Carolina Karnbach | | Address on File | | | | | | |
| Carolina Williams | | Address on File | | | | | | |
| Carolina Zeppieri | | Address on File | | | | | | |
| Caroline A Simms | | Address on File | | | | | | |
| Caroline Blanchard | | Address on File | | | | | | |
| Caroline Clovesko | | Address on File | | | | | | |
| Caroline D'Antonio | | Address on File | | | | | | |
| Caroline Dekker | | Address on File | | | | | | |
| Caroline Hindman | | Address on File | | | | | | |
| Caroline June Mauro | | Address on File | | | | | | |
| Caroline Mader | | Address on File | | | | | | |
| Caroline Mckinney | | Address on File | | | | | | |
| Caroline Mcmullel | | Address on File | | | | | | |
| Caroline Miller | | Address on File | | | | | | |
| Caroline Morales | | Address on File | | | | | | |
| Caroline Norton | | Address on File | | | | | | |
| Caroline Rogers | | Address on File | | | | | | |
| Caroline Rosales | | Address on File | | | | | | |
| Caroline Ruriani | | Address on File | | | | | | |
| Caroline Scott | | Address on File | | | | | | |
| Caroline Stern | | Address on File | | | | | | |
| Caroline Stone | | Address on File | | | | | | |
| Caroline Tisdale | | Address on File | | | | | | |
| Caroline Tumminelli | | Address on File | | | | | | |
| Caroline Valentine | | Address on File | | | | | | |
| Caroline Wallick | | Address on File | | | | | | |
| Caroline Wilson | | Address on File | | | | | | |
| Caroline Zazeski | | Address on File | | | | | | |
| Carolnita Giles Gulledge | | Address on File | | | | | | |
| Carol-Perry Myers | | Address on File | | | | | | |
| Carolw Diaddezio | | Address on File | | | | | | |
| Carolyn A Goodwin | | Address on File | | | | | | |
| Carolyn Adams | | Address on File | | | | | | |
| Carolyn Alexander | | Address on File | | | | | | |
| Carolyn Allen | | Address on File | | | | | | |
| Carolyn Arango | | Address on File | | | | | | |
| Carolyn Ardis | | Address on File | | | | | | |
| Carolyn Arias-Patino | | Address on File | | | | | | |
| Carolyn Armond | | Address on File | | | | | | |
| Carolyn Armstrong | | Address on File | | | | | | |
| Carolyn Arnold | | Address on File | | | | | | |
| Carolyn Bailey | | Address on File | | | | | | |
| Carolyn Baker | | Address on File | | | | | | |
| Carolyn Banfy | | Address on File | | | | | | |
| Carolyn Bankhead | | Address on File | | | | | | |
| Carolyn Barkley | | Address on File | | | | | | |
| Carolyn Barr | | Address on File | | | | | | |
| Carolyn Barragan | | Address on File | | | | | | |
| Carolyn Barton | | Address on File | | | | | | |
| Carolyn Battle | | Address on File | | | | | | |
| Carolyn Bechtel | | Address on File | | | | | | |
| Carolyn Brady | | Address on File | | | | | | |
| Carolyn Bramlage | | Address on File | | | | | | |
| Carolyn Braxton | | Address on File | | | | | | |
| Carolyn Brown | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 85 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carolyn Burdick | | Address on File | | | | | | |
| Carolyn Burkhalter | | Address on File | | | | | | |
| Carolyn Butler | | Address on File | | | | | | |
| Carolyn Carey | | Address on File | | | | | | |
| Carolyn Carlson | | Address on File | | | | | | |
| Carolyn Carlton | | Address on File | | | | | | |
| Carolyn Carnegie | | Address on File | | | | | | |
| Carolyn Chalupsky | | Address on File | | | | | | |
| Carolyn Champ | | Address on File | | | | | | |
| Carolyn Cheeks | | Address on File | | | | | | |
| Carolyn Childs | | Address on File | | | | | | |
| Carolyn Christen | | Address on File | | | | | | |
| Carolyn Clark | | Address on File | | | | | | |
| Carolyn Clemons | | Address on File | | | | | | |
| Carolyn Connor | | Address on File | | | | | | |
| Carolyn Conte | | Address on File | | | | | | |
| Carolyn Cooter | | Address on File | | | | | | |
| Carolyn Cramer | | Address on File | | | | | | |
| Carolyn Cruse | | Address on File | | | | | | |
| Carolyn D Cook | | Address on File | | | | | | |
| Carolyn Davis | | Address on File | | | | | | |
| Carolyn Davison | | Address on File | | | | | | |
| Carolyn Dunham | | Address on File | | | | | | |
| Carolyn Easley | | Address on File | | | | | | |
| Carolyn Ervin | | Address on File | | | | | | |
| Carolyn Estes-Bailey | | Address on File | | | | | | |
| Carolyn Ewell | | Address on File | | | | | | |
| Carolyn F Madson | | Address on File | | | | | | |
| Carolyn Fletcher | | Address on File | | | | | | |
| Carolyn Fohl | | Address on File | | | | | | |
| Carolyn Frames | | Address on File | | | | | | |
| Carolyn Frazier | | Address on File | | | | | | |
| Carolyn G Freund | | Address on File | | | | | | |
| Carolyn Gardner | | Address on File | | | | | | |
| Carolyn Gardner-Crago | | Address on File | | | | | | |
| Carolyn Garner | | Address on File | | | | | | |
| Carolyn Genovese | | Address on File | | | | | | |
| Carolyn Givens | | Address on File | | | | | | |
| Carolyn Glimp | | Address on File | | | | | | |
| Carolyn Golz | | Address on File | | | | | | |
| Carolyn Green | | Address on File | | | | | | |
| Carolyn Green | | Address on File | | | | | | |
| Carolyn Green-Murray | | Address on File | | | | | | |
| Carolyn Guyton | | Address on File | | | | | | |
| Carolyn Hailey | | Address on File | | | | | | |
| Carolyn Hancock | | Address on File | | | | | | |
| Carolyn Harvey | | Address on File | | | | | | |
| Carolyn Haught | | Address on File | | | | | | |
| Carolyn Hayden | | Address on File | | | | | | |
| Carolyn Herndon | | Address on File | | | | | | |
| Carolyn Hidlebaugh | | Address on File | | | | | | |
| Carolyn Hill | | Address on File | | | | | | |
| Carolyn Hill | | Address on File | | | | | | |
| Carolyn Holmes | | Address on File | | | | | | |
| Carolyn Hotton | | Address on File | | | | | | |
| Carolyn Howard | | Address on File | | | | | | |
| Carolyn J Foster | | Address on File | | | | | | |
| Carolyn J Parker | | Address on File | | | | | | |
| Carolyn J. Berg | | Address on File | | | | | | |
| Carolyn Jack | | Address on File | | | | | | |
| Carolyn Jackson | | Address on File | | | | | | |
| Carolyn Jackson | | Address on File | | | | | | |
| Carolyn James | | Address on File | | | | | | |
| Carolyn Jefferson | | Address on File | | | | | | |
| Carolyn Jenkins | | Address on File | | | | | | |
| Carolyn Johnson | | Address on File | | | | | | |
| Carolyn Jones | | Address on File | | | | | | |
| Carolyn Jones | | Address on File | | | | | | |
| Carolyn Kaul | | Address on File | | | | | | |
| Carolyn Knapp | | Address on File | | | | | | |
| Carolyn Kocis | | Address on File | | | | | | |
| Carolyn Krasowsky | | Address on File | | | | | | |
| Carolyn Kryzsko | | Address on File | | | | | | |
| Carolyn L. Holmes | | Address on File | | | | | | |
| Carolyn Lane | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 86 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carolyn Lang | | Address on File | | | | | | |
| Carolyn Laudisi | | Address on File | | | | | | |
| Carolyn Laudisi | | Address on File | | | | | | |
| Carolyn Law | | Address on File | | | | | | |
| Carolyn Lazowski | | Address on File | | | | | | |
| Carolyn Lee | | Address on File | | | | | | |
| Carolyn Leiter | | Address on File | | | | | | |
| Carolyn Levine | | Address on File | | | | | | |
| Carolyn Lewis | | Address on File | | | | | | |
| Carolyn Lomax | | Address on File | | | | | | |
| Carolyn Lord | | Address on File | | | | | | |
| Carolyn M Barbier | | Address on File | | | | | | |
| Carolyn M Cannon | | Address on File | | | | | | |
| Carolyn M Jones | | Address on File | | | | | | |
| Carolyn Marie Whitney | | Address on File | | | | | | |
| Carolyn Marino | | Address on File | | | | | | |
| Carolyn Marrow | | Address on File | | | | | | |
| Carolyn Martin | | Address on File | | | | | | |
| Carolyn Mccarty | | Address on File | | | | | | |
| Carolyn Mccreery | | Address on File | | | | | | |
| Carolyn Mccreery | | Address on File | | | | | | |
| Carolyn Mccullough | | Address on File | | | | | | |
| Carolyn Mcgee | | Address on File | | | | | | |
| Carolyn Mcmurphy | | Address on File | | | | | | |
| Carolyn Mettitz | | Address on File | | | | | | |
| Carolyn Montgomery | | Address on File | | | | | | |
| Carolyn Moore | | Address on File | | | | | | |
| Carolyn Morrison | | Address on File | | | | | | |
| Carolyn Nelson | | Address on File | | | | | | |
| Carolyn Oakley | | Address on File | | | | | | |
| Carolyn O'Brien | | Address on File | | | | | | |
| Carolyn Ogletree | | Address on File | | | | | | |
| Carolyn Orcutt-Mcclure | | Address on File | | | | | | |
| Carolyn Oviatt | | Address on File | | | | | | |
| Carolyn Pelletier | | Address on File | | | | | | |
| Carolyn Petersen | | Address on File | | | | | | |
| Carolyn Peterson | | Address on File | | | | | | |
| Carolyn Pfeil | | Address on File | | | | | | |
| Carolyn Piche | | Address on File | | | | | | |
| Carolyn Pickens | | Address on File | | | | | | |
| Carolyn Piersawl | | Address on File | | | | | | |
| Carolyn Powell | | Address on File | | | | | | |
| Carolyn R Martin | | Address on File | | | | | | |
| Carolyn R Miller | | Address on File | | | | | | |
| Carolyn Randolph | | Address on File | | | | | | |
| Carolyn Ray | | Address on File | | | | | | |
| Carolyn Reck | | Address on File | | | | | | |
| Carolyn Resseguie | | Address on File | | | | | | |
| Carolyn Rhodes | | Address on File | | | | | | |
| Carolyn Rice | | Address on File | | | | | | |
| Carolyn Richardson | | Address on File | | | | | | |
| Carolyn Robbins | | Address on File | | | | | | |
| Carolyn Roberts | | Address on File | | | | | | |
| Carolyn Roberts | | Address on File | | | | | | |
| Carolyn Robinson | | Address on File | | | | | | |
| Carolyn Rogers | | Address on File | | | | | | |
| Carolyn Royster | | Address on File | | | | | | |
| Carolyn Rucker | | Address on File | | | | | | |
| Carolyn Rutherford | | Address on File | | | | | | |
| Carolyn S Michel | | Address on File | | | | | | |
| Carolyn Sabates | | Address on File | | | | | | |
| Carolyn Samuel | | Address on File | | | | | | |
| Carolyn Savage | | Address on File | | | | | | |
| Carolyn Scott | | Address on File | | | | | | |
| Carolyn Scruggs | | Address on File | | | | | | |
| Carolyn Seputis | | Address on File | | | | | | |
| Carolyn Sermons | | Address on File | | | | | | |
| Carolyn Shatzer | | Address on File | | | | | | |
| Carolyn Shore | | Address on File | | | | | | |
| Carolyn Short | | Address on File | | | | | | |
| Carolyn Short | | Address on File | | | | | | |
| Carolyn Shovlain | | Address on File | | | | | | |
| Carolyn Skinner | | Address on File | | | | | | |
| Carolyn Smith | | Address on File | | | | | | |
| Carolyn Smith | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 87 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carolyn Smith | | Address on File | | | | | | |
| Carolyn Speakman | | Address on File | | | | | | |
| Carolyn Spooksbury | | Address on File | | | | | | |
| Carolyn Sullivan | | Address on File | | | | | | |
| Carolyn Takamura | | Address on File | | | | | | |
| Carolyn Taubman | | Address on File | | | | | | |
| Carolyn Taylor | | Address on File | | | | | | |
| Carolyn Taylor | | Address on File | | | | | | |
| Carolyn Taylor | | Address on File | | | | | | |
| Carolyn Thomas | | Address on File | | | | | | |
| Carolyn Thomas | | Address on File | | | | | | |
| Carolyn Thomas | | Address on File | | | | | | |
| Carolyn Thompson | | Address on File | | | | | | |
| Carolyn Tiller | | Address on File | | | | | | |
| Carolyn Todd | | Address on File | | | | | | |
| Carolyn Tome | | Address on File | | | | | | |
| Carolyn Triplett | | Address on File | | | | | | |
| Carolyn Ulikowski | | Address on File | | | | | | |
| Carolyn Vinson | | Address on File | | | | | | |
| Carolyn Vormelker | | Address on File | | | | | | |
| Carolyn Walker | | Address on File | | | | | | |
| Carolyn Walkley | | Address on File | | | | | | |
| Carolyn Watson | | Address on File | | | | | | |
| Carolyn Watson | | Address on File | | | | | | |
| Carolyn Weber | | Address on File | | | | | | |
| Carolyn Wertzberger | | Address on File | | | | | | |
| Carolyn White | | Address on File | | | | | | |
| Carolyn White | | Address on File | | | | | | |
| Carolyn White | | Address on File | | | | | | |
| Carolyn White | | Address on File | | | | | | |
| Carolyn Whiteside | | Address on File | | | | | | |
| Carolyn Wiggins | | Address on File | | | | | | |
| Carolyn Wiggins | | Address on File | | | | | | |
| Carolyn Williams | | Address on File | | | | | | |
| Carolyn Williams | | Address on File | | | | | | |
| Carolyn Wittmer | | Address on File | | | | | | |
| Carolyn Wofford | | Address on File | | | | | | |
| Carolyn Wold | | Address on File | | | | | | |
| Carolyn Wold | | Address on File | | | | | | |
| Carolyn Woods | | Address on File | | | | | | |
| Carolyn Wooten | | Address on File | | | | | | |
| Carolyn Wrightbrowne | | Address on File | | | | | | |
| Carolyne Morris | | Address on File | | | | | | |
| Carolyne Wiesinger | | Address on File | | | | | | |
| Carolynn Walker | | Address on File | | | | | | |
| Caron, Belinda | | Address on File | | | | | | |
| Carothers, Lenore | | Address on File | | | | | | |
| Carpenter, Brandy N. | | Address on File | | | | | | |
| Carpenter, Cassie | | Address on File | | | | | | |
| Carpenter, Gracia | | Address on File | | | | | | |
| Carpenter, Meshaila | | Address on File | | | | | | |
| Carr, Barbara | | Address on File | | | | | | |
| Carr, Margaret (Beth) | | Address on File | | | | | | |
| Carraher, Sue | | Address on File | | | | | | |
| Carrenos, Eloisa | | Address on File | | | | | | |
| Carrie A Stevens | | Address on File | | | | | | |
| Carrie Babbe | | Address on File | | | | | | |
| Carrie Booth | | Address on File | | | | | | |
| Carrie Borgen | | Address on File | | | | | | |
| Carrie Campoli | | Address on File | | | | | | |
| Carrie Coryell | | Address on File | | | | | | |
| Carrie Daniel | | Address on File | | | | | | |
| Carrie Desimone | | Address on File | | | | | | |
| Carrie Dove-Moore | | Address on File | | | | | | |
| Carrie Evans | | Address on File | | | | | | |
| Carrie Fine-Kruse | | Address on File | | | | | | |
| Carrie Fulk | | Address on File | | | | | | |
| Carrie Gillis | | Address on File | | | | | | |
| Carrie Greene Leenher | | Address on File | | | | | | |
| Carrie Hall | | Address on File | | | | | | |
| Carrie Herbel | | Address on File | | | | | | |
| Carrie Jones | | Address on File | | | | | | |
| Carrie Kenner | | Address on File | | | | | | |
| Carrie Kissinger | | Address on File | | | | | | |
| Carrie Lagg | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 88 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carrie Maloof | | Address on File | | | | | | |
| Carrie Metz | | Address on File | | | | | | |
| Carrie Nall | | Address on File | | | | | | |
| Carrie Salvia | | Address on File | | | | | | |
| Carrie Shields | | Address on File | | | | | | |
| Carrie Smith | | Address on File | | | | | | |
| Carrie Stark | | Address on File | | | | | | |
| Carrie W Brumfield | | Address on File | | | | | | |
| Carrie Wolfe | | Address on File | | | | | | |
| Carrillo, Leslie | | Address on File | | | | | | |
| Carrillo, Susana | | Address on File | | | | | | |
| Carrin Estrada | | Address on File | | | | | | |
| Carrine Michel | | Address on File | | | | | | |
| Carrington, Roslyn | | Address on File | | | | | | |
| Carrizales, Delores | | Address on File | | | | | | |
| Carrol Lacey | | Address on File | | | | | | |
| Carrol Moore | | Address on File | | | | | | |
| Carroll Allen | | Address on File | | | | | | |
| Carroll Elias | | Address on File | | | | | | |
| Carroll Kirkland | | Address on File | | | | | | |
| Carroll O Carter Jr | | Address on File | | | | | | |
| Carroll Vediawattie | | Address on File | | | | | | |
| Carroll, Carolyn | | Address on File | | | | | | |
| Carroll, Natalie | | Address on File | | | | | | |
| Carson, John | | Address on File | | | | | | |
| Carson, Rita | | Address on File | | | | | | |
| Carswell, Virgilyn | | Address on File | | | | | | |
| Carter, Dana L. | | Address on File | | | | | | |
| Carter, Darrin | | Address on File | | | | | | |
| Carter, Deborah | | Address on File | | | | | | |
| Carter, Jennifer | | Address on File | | | | | | |
| Carter, Joy | | Address on File | | | | | | |
| Carter, Latonya | | Address on File | | | | | | |
| Carter, Leslie | | Address on File | | | | | | |
| Carter, Michael | | Address on File | | | | | | |
| Carter, Nicholas R. | | Address on File | | | | | | |
| Carter, Verly | | Address on File | | | | | | |
| Carter, Virginia | | Address on File | | | | | | |
| Cartmill, Andrew | | Address on File | | | | | | |
| Cartwright, Wilson K. | | Address on File | | | | | | |
| Carty, Ellie | | Address on File | | | | | | |
| Carver, Delores G. | | Address on File | | | | | | |
| Carver, Leslie | | Address on File | | | | | | |
| Carver, Leslie A. | | Address on File | | | | | | |
| Carver, Taylor R. | | Address on File | | | | | | |
| Caryann Villani | | Address on File | | | | | | |
| Caryl Russo | | Address on File | | | | | | |
| Caryn Goolsby | | Address on File | | | | | | |
| Caryn Model and Talent Agency | | 4229 Excelsior Blvd | | | Minneapolis | MN | 55416 | |
| Caryn Model and Talent Agency | Butler Square | 100 North 6th Street | | | Minneapolis | MN | 55403 | |
| Caryn Schwab | | Address on File | | | | | | |
| Caryn W Gettys | | Address on File | | | | | | |
| Casabella Holdings LLC | | Dept 818 | PO Box8000 | | Buffalo | NY | 14267 | |
| Casandra Brown | | Address on File | | | | | | |
| Casandra Brown | | Address on File | | | | | | |
| Casandra Michels | | Address on File | | | | | | |
| Casandra Taylor | | Address on File | | | | | | |
| Casas Jr., Carlos | | Address on File | | | | | | |
| Caserta Woodley | | Address on File | | | | | | |
| Casey Holnaider | | Address on File | | | | | | |
| Casey Peeler | | Address on File | | | | | | |
| Casey Scott | | Address on File | | | | | | |
| Casey, Alison | | Address on File | | | | | | |
| Casey, Linda | | Address on File | | | | | | |
| Casey, Maura Casey | | Address on File | | | | | | |
| Casey, Thomas | | Address on File | | | | | | |
| Cash, Patricia | | Address on File | | | | | | |
| Cashman, Molly | | Address on File | | | | | | |
| Casio America Inc | Brenda Shark, Kelly Wallis, Pat Hlavaty, | PO Box 643601 | | | Pittsburgh | PA | 15264-3601 | |
| Casio America Inc | John Homlish, Kelly Wallis, Pat Hlavaty | 570 Mt Pleasant Ave | Attn Factory Svc Ctr | | Dover | NJ | 07801 | |
| Casio America Inc | Lisa Quintas Pat Hlavaty, | Returns-Att Shane Cullen | 1203 Bilter Road Unit 101 | | Aurora | IL | 60502 | |
| Cassandra Adderley | | Address on File | | | | | | |
| Cassandra Bowen | | Address on File | | | | | | |
| Cassandra Brown | | Address on File | | | | | | |
| Cassandra Courtney | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 89 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cassandra Dagel | | Address on File | | | | | | |
| Cassandra Ervin | | Address on File | | | | | | |
| Cassandra L Shain | | Address on File | | | | | | |
| Cassandra Silva | | Address on File | | | | | | |
| Cassandra Teegarden | | Address on File | | | | | | |
| Cassandra Tweedle | | Address on File | | | | | | |
| Cassandra Williams | | Address on File | | | | | | |
| Cassandra Wood | | Address on File | | | | | | |
| Cassie Johnson | | Address on File | | | | | | |
| Cassie Kanick | | Address on File | | | | | | |
| Cassie Powell | | Address on File | | | | | | |
| Cassie Schertz | | Address on File | | | | | | |
| Castaneda Audiovisual & Iluminacion | | Tonina Y Barracuda M 28 L 2 | Acuario | | Cabo San Lucas | | 23456 | Mexico |
| Caste, David H. | | Address on File | | | | | | |
| Castella, Melissa | | Address on File | | | | | | |
| Castellanos, Marco | | Address on File | | | | | | |
| Castelo, Veronica | | Address on File | | | | | | |
| Casto, Brian C. | | Address on File | | | | | | |
| Castro, Juan R | | Address on File | | | | | | |
| Castro, Leticia | | Address on File | | | | | | |
| Casual Express Apparel Corp | Charman Wong, Lisa Paulino, Maryann Tukes, | 65B Triangle Blvd | | | Carlstadt | NJ | 07072 | |
| Casual Express Apparel Corp | Or Clt Group Commercial Svcs | PO Box 1036 | | | Charlotte | NC | 28201-1036 | |
| Cat Landess | | Address on File | | | | | | |
| Catalina Ascencio | | Address on File | | | | | | |
| Catalina G. Delgra | | Address on File | | | | | | |
| Cate Lewis | | Address on File | | | | | | |
| Cates, Taylor | | Address on File | | | | | | |
| Catharine Barclay | | Address on File | | | | | | |
| Catharine Briscoe | | Address on File | | | | | | |
| Catherine A Duffy | | Address on File | | | | | | |
| Catherine Alay | | Address on File | | | | | | |
| Catherine Alexandropoulos | | Address on File | | | | | | |
| Catherine Almond | | Address on File | | | | | | |
| Catherine Anderson | | Address on File | | | | | | |
| Catherine Andrews | | Address on File | | | | | | |
| Catherine Bachefski | | Address on File | | | | | | |
| Catherine Bailey | | Address on File | | | | | | |
| Catherine Bean | | Address on File | | | | | | |
| Catherine Benton | | Address on File | | | | | | |
| Catherine Berg | | Address on File | | | | | | |
| Catherine Bernatchez | | Address on File | | | | | | |
| Catherine Billings | | Address on File | | | | | | |
| Catherine Binninger | | Address on File | | | | | | |
| Catherine Branch | | Address on File | | | | | | |
| Catherine Burnett | | Address on File | | | | | | |
| Catherine Camerlengo | | Address on File | | | | | | |
| Catherine Carnell | | Address on File | | | | | | |
| Catherine Chandler | | Address on File | | | | | | |
| Catherine Christ | | Address on File | | | | | | |
| Catherine Christy | | Address on File | | | | | | |
| Catherine Clinghan | | Address on File | | | | | | |
| Catherine Cockrell | | Address on File | | | | | | |
| Catherine Connolly | | Address on File | | | | | | |
| Catherine Connor | | Address on File | | | | | | |
| Catherine Cook | | Address on File | | | | | | |
| Catherine Cookey | | Address on File | | | | | | |
| Catherine Corliss | | Address on File | | | | | | |
| Catherine Cornell | | Address on File | | | | | | |
| Catherine Curran | | Address on File | | | | | | |
| Catherine Cushman | | Address on File | | | | | | |
| Catherine Daleo | | Address on File | | | | | | |
| Catherine Daries | | Address on File | | | | | | |
| Catherine Darrow | | Address on File | | | | | | |
| Catherine Davis | | Address on File | | | | | | |
| Catherine Dillon | | Address on File | | | | | | |
| Catherine Djiffa | | Address on File | | | | | | |
| Catherine Doslovic | | Address on File | | | | | | |
| Catherine Duskin | | Address on File | | | | | | |
| Catherine Egnatz | | Address on File | | | | | | |
| Catherine Fogle | | Address on File | | | | | | |
| Catherine Foote | | Address on File | | | | | | |
| Catherine Fryer | | Address on File | | | | | | |
| Catherine Gemma Brown | | Address on File | | | | | | |
| Catherine George | | Address on File | | | | | | |
| Catherine Glasser | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 90 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Catherine Gorman | | Address on File | | | | | | |
| Catherine Green | | Address on File | | | | | | |
| Catherine Haley | | Address on File | | | | | | |
| Catherine Harms | | Address on File | | | | | | |
| Catherine Harris | | Address on File | | | | | | |
| Catherine Hattan | | Address on File | | | | | | |
| Catherine Heistler | | Address on File | | | | | | |
| Catherine Howard | | Address on File | | | | | | |
| Catherine Jackman | | Address on File | | | | | | |
| Catherine Jackson | | Address on File | | | | | | |
| Catherine Jellison | | Address on File | | | | | | |
| Catherine Jones | | Address on File | | | | | | |
| Catherine Kelly | | Address on File | | | | | | |
| Catherine Kenney | | Address on File | | | | | | |
| Catherine Kong | | Address on File | | | | | | |
| Catherine Krause | | Address on File | | | | | | |
| Catherine Krieps | | Address on File | | | | | | |
| Catherine Kuczmarski | | Address on File | | | | | | |
| Catherine L Clifford | | Address on File | | | | | | |
| Catherine L Klee | | Address on File | | | | | | |
| Catherine L. Kerns | | Address on File | | | | | | |
| Catherine Lacroix | | Address on File | | | | | | |
| Catherine Lambert | | Address on File | | | | | | |
| Catherine Lanning | | Address on File | | | | | | |
| Catherine Lanzano | | Address on File | | | | | | |
| Catherine Lemon | | Address on File | | | | | | |
| Catherine Logan | | Address on File | | | | | | |
| Catherine Long | | Address on File | | | | | | |
| Catherine Love | | Address on File | | | | | | |
| Catherine Lucey | | Address on File | | | | | | |
| Catherine M Eustice | | Address on File | | | | | | |
| Catherine Mairone | | Address on File | | | | | | |
| Catherine Maldonado | | Address on File | | | | | | |
| Catherine Martinez | | Address on File | | | | | | |
| Catherine Mayfield | | Address on File | | | | | | |
| Catherine Mccafferty | | Address on File | | | | | | |
| Catherine Mcchesney | | Address on File | | | | | | |
| Catherine Mccormick | | Address on File | | | | | | |
| Catherine Mcmillen | | Address on File | | | | | | |
| Catherine Mcmullin | | Address on File | | | | | | |
| Catherine Miller | | Address on File | | | | | | |
| Catherine Mills | | Address on File | | | | | | |
| Catherine Moirano | | Address on File | | | | | | |
| Catherine Monteith | | Address on File | | | | | | |
| Catherine Morris | | Address on File | | | | | | |
| Catherine Napolitano | | Address on File | | | | | | |
| Catherine Nelson | | Address on File | | | | | | |
| Catherine North | | Address on File | | | | | | |
| Catherine O'Connell | | Address on File | | | | | | |
| Catherine Paradiso | | Address on File | | | | | | |
| Catherine Parker | | Address on File | | | | | | |
| Catherine Peel | | Address on File | | | | | | |
| Catherine Peven | | Address on File | | | | | | |
| Catherine Potvin-Swartz | | Address on File | | | | | | |
| Catherine Pratt | | Address on File | | | | | | |
| Catherine R Riemer | | Address on File | | | | | | |
| Catherine Raio | | Address on File | | | | | | |
| Catherine Raveneeu | | Address on File | | | | | | |
| Catherine Reiter | | Address on File | | | | | | |
| Catherine Rivera | | Address on File | | | | | | |
| Catherine Roane | | Address on File | | | | | | |
| Catherine Ross | | Address on File | | | | | | |
| Catherine Santinello | | Address on File | | | | | | |
| Catherine Schmidt | | Address on File | | | | | | |
| Catherine Scott-Hendley | | Address on File | | | | | | |
| Catherine Seifert | | Address on File | | | | | | |
| Catherine Sentipal | | Address on File | | | | | | |
| Catherine Shade | | Address on File | | | | | | |
| Catherine Skelton | | Address on File | | | | | | |
| Catherine Spalding | | Address on File | | | | | | |
| Catherine Spears | | Address on File | | | | | | |
| Catherine Sullivan | | Address on File | | | | | | |
| Catherine Tampoya | | Address on File | | | | | | |
| Catherine Tankson | | Address on File | | | | | | |
| Catherine Tatunczak | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 91 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Catherine Trammell | | Address on File | | | | | | |
| Catherine Trivigno | | Address on File | | | | | | |
| Catherine Vasquez | | Address on File | | | | | | |
| Catherine Watt | | Address on File | | | | | | |
| Catherine White | | Address on File | | | | | | |
| Catherine Wien | | Address on File | | | | | | |
| Catherine Williams | | Address on File | | | | | | |
| Catherine Worman | | Address on File | | | | | | |
| Catherine Wright | | Address on File | | | | | | |
| Catherine Yorimoto | | Address on File | | | | | | |
| Catherine/Rocco Freni | | Address on File | | | | | | |
| Catheryn List | | Address on File | | | | | | |
| Cathey Lewis | | Address on File | | | | | | |
| Cathi Lynch | | Address on File | | | | | | |
| Cathie King | | Address on File | | | | | | |
| Cathleen Bright | | Address on File | | | | | | |
| Cathleen Fox | | Address on File | | | | | | |
| Cathleen Guimond | | Address on File | | | | | | |
| Cathleen Marlette | | Address on File | | | | | | |
| Cathleen Rooks | | Address on File | | | | | | |
| Cathleen Taylor | | Address on File | | | | | | |
| Cathlene Ashman | | Address on File | | | | | | |
| Cathline Harris | | Address on File | | | | | | |
| Cathrine Nitti | | Address on File | | | | | | |
| Cathrine Ruggiero | | Address on File | | | | | | |
| Cathrine Spencer | | Address on File | | | | | | |
| Cathryn Bisordi | | Address on File | | | | | | |
| Cathryn King | | Address on File | | | | | | |
| Cathryn Snyder | | Address on File | | | | | | |
| Cathy Alexander | | Address on File | | | | | | |
| Cathy Ann Dyer | | Address on File | | | | | | |
| Cathy Baier-Hutchinson | | Address on File | | | | | | |
| Cathy Bell | | Address on File | | | | | | |
| Cathy Bell | | Address on File | | | | | | |
| Cathy Bellinger | | Address on File | | | | | | |
| Cathy Bruce | | Address on File | | | | | | |
| Cathy Bruce | | Address on File | | | | | | |
| Cathy Chesser | | Address on File | | | | | | |
| Cathy Cockrell - Newton | | Address on File | | | | | | |
| Cathy Covel | | Address on File | | | | | | |
| Cathy Creseto | | Address on File | | | | | | |
| Cathy Cunningham | | Address on File | | | | | | |
| Cathy Dandeneau | | Address on File | | | | | | |
| Cathy Davis | | Address on File | | | | | | |
| Cathy Deluca | | Address on File | | | | | | |
| Cathy Dent | | Address on File | | | | | | |
| Cathy Difilippo | | Address on File | | | | | | |
| Cathy Donnelly | | Address on File | | | | | | |
| Cathy Ebo | | Address on File | | | | | | |
| Cathy Ekblad | | Address on File | | | | | | |
| Cathy Fletcher | | Address on File | | | | | | |
| Cathy Foster | | Address on File | | | | | | |
| Cathy Frank | | Address on File | | | | | | |
| Cathy Franks | | Address on File | | | | | | |
| Cathy Franks | | Address on File | | | | | | |
| Cathy Garcia | | Address on File | | | | | | |
| Cathy Gobleman | | Address on File | | | | | | |
| Cathy Grace | | Address on File | | | | | | |
| Cathy Hagan | | Address on File | | | | | | |
| Cathy Hale | | Address on File | | | | | | |
| Cathy Harvey | | Address on File | | | | | | |
| Cathy Hugghes | | Address on File | | | | | | |
| Cathy James | | Address on File | | | | | | |
| Cathy Jordan | | Address on File | | | | | | |
| Cathy Keller | | Address on File | | | | | | |
| Cathy Knezevich | | Address on File | | | | | | |
| Cathy Koenig | | Address on File | | | | | | |
| Cathy Lamb | | Address on File | | | | | | |
| Cathy Laycock | | Address on File | | | | | | |
| Cathy Lee | | Address on File | | | | | | |
| Cathy Lichter | | Address on File | | | | | | |
| Cathy Livengood | | Address on File | | | | | | |
| Cathy Lopez | | Address on File | | | | | | |
| Cathy Lynn Torres | | Address on File | | | | | | |
| Cathy Marshall | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 92 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cathy Messer | | Address on File | | | | | | |
| Cathy Moore | | Address on File | | | | | | |
| Cathy Oswald | | Address on File | | | | | | |
| Cathy Phares | | Address on File | | | | | | |
| Cathy Reid | | Address on File | | | | | | |
| Cathy Reilly | | Address on File | | | | | | |
| Cathy Reinthaler | | Address on File | | | | | | |
| Cathy Rhinehart | | Address on File | | | | | | |
| Cathy Roeder | | Address on File | | | | | | |
| Cathy Rollins | | Address on File | | | | | | |
| Cathy Rust | | Address on File | | | | | | |
| Cathy Schwenk | | Address on File | | | | | | |
| Cathy Shanahan | | Address on File | | | | | | |
| Cathy Sikora | | Address on File | | | | | | |
| Cathy Smith | | Address on File | | | | | | |
| Cathy Soriano | | Address on File | | | | | | |
| Cathy Sowa | | Address on File | | | | | | |
| Cathy Swain | | Address on File | | | | | | |
| Cathy Thorne | | Address on File | | | | | | |
| Cathy Tutkowski | | Address on File | | | | | | |
| Cathy Valles | | Address on File | | | | | | |
| Cathy Vanbeke | | Address on File | | | | | | |
| Cathy Vettraino | | Address on File | | | | | | |
| Cathy Westcott | | Address on File | | | | | | |
| Cathy Williams | | Address on File | | | | | | |
| Cathy Wise | | Address on File | | | | | | |
| Cathy Withee | | Address on File | | | | | | |
| Cathy Zywotek | | Address on File | | | | | | |
| Catina Perkins | | Address on File | | | | | | |
| Catrece Washington | | Address on File | | | | | | |
| Catrina Bowser | | Address on File | | | | | | |
| Catrina Northern | | Address on File | | | | | | |
| Catrina Smith | | Address on File | | | | | | |
| Catrina Strickland | | Address on File | | | | | | |
| Catrina Warner | | Address on File | | | | | | |
| Catscara Inc dba Meloway | Aiden Kim, Ash Kim, Shaida Motaghy, | 134 N 4th St | | | Brooklyn | NY | 11249 | |
| Catscara Inc dba Meloway | Shaida Motaghy, Returns | 16620 Stagg St | | | Van Nuys | CA | 91406 | |
| Cauley, Mildred | | Address on File | | | | | | |
| Causey, Kimberly A. | | Address on File | | | | | | |
| Cavazos, Dora | | Address on File | | | | | | |
| Cayce, Antonio D. | | Address on File | | | | | | |
| Cbc Broadband Holdings LLC | Attn Ozzie Fiallo | 2702 Media Center Dr | | | Los Angeles | CA | 90065 | |
| Cbd Industries LLC dba Cbdmd | Ashley Lentz, Austin Burnier, Crystal Brown, Crystal Brown, Noelle Harrington, Pancho Mangual, | 8845 Red Oak Blvd | | | Charlotte | NC | 28217 | |
| Cbd Industries LLC dba Cbdmd | Noelle Harrington, Returns | 2101A Westinghouse Blvd | | | Charlotte | NC | 28273 | |
| Cbl & Associates LP | | Cbl/Westmoreland LP #0825, PO Box 955607 | | | St Louis | MO | 63195-5607 | |
| Cbl & Associates LP | Kris Swanson, Teresa Kaye, Ach | Cbl - Westmoreland LP | PO Box 8668 | | Carol Stream | IL | 60197-8668 | |
| CBL & Associates Management, Inc. | c/o Hogan McDaniel | Attn Garvan F. McDaniel | 1311 Delaware Avenue | | Wilmington | DE | 19806 | |
| CBL & Associates Management, Inc. | | 2030 Hamilton Place Blvd. | Suite 500 | | Chattanooga | TN | 37421 | |
| CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Attn Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | c/o Husch Blackwell LLP | Attn Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 | |
| CBL/Westmoreland, LP | | Route 30 East and Donahue Rd | | | Greensburg | PA | 15601 | |
| Cbl-Westmoreland, LP | Matt Schoonmaker | 2030 Hamilton Pl Bl | Cbl Properties, Suite 500 | | Chattanooga | TN | 37421-6000 | |
| Cc Michigan LLC | Attn Business Manager | 4176 Commercial Ave | | | Portage | MI | 49002 | |
| Cdtfa | | 4820 Mcgrath St Ste 260 | | | Ventura | CA | 93003 | |
| Cdtfa | | P. O. Box 942879 | | | Sacramento | CA | 94279 | |
| Cdw | Attn Ronelle Erickson | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CDW Direct | Attn Ryan Hayes | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Cdw Direct | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Cdw Direct LLC | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Ceballos, Ana P. | | Address on File | | | | | | |
| Cece Bridges | | Address on File | | | | | | |
| Cecelia A Atherton | | Address on File | | | | | | |
| Cecelia A Feruzzi | | Address on File | | | | | | |
| Cecelia Crumm | | Address on File | | | | | | |
| Cecelia Doherty | | Address on File | | | | | | |
| Cecelia Howart | | Address on File | | | | | | |
| Cecelia Powell | | Address on File | | | | | | |
| Cecelia, Belevins | | Address on File | | | | | | |
| Ceci Esquivel | | Address on File | | | | | | |
| Cecil Houser | | Address on File | | | | | | |
| Cecile Hall | | Address on File | | | | | | |
| Cecile Quintela | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 93 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cecilia Allen | | Address on File | | | | | | |
| Cecilia Archer | | Address on File | | | | | | |
| Cecilia Baggett | | Address on File | | | | | | |
| Cecilia Calpito | | Address on File | | | | | | |
| Cecilia Depaolo | | Address on File | | | | | | |
| Cecilia Eakin | | Address on File | | | | | | |
| Cecilia Herrera | | Address on File | | | | | | |
| Cecilia Jaeger | | Address on File | | | | | | |
| Cecilia John | | Address on File | | | | | | |
| Cecilia Jones | | Address on File | | | | | | |
| Cecilia Joseph | | Address on File | | | | | | |
| Cecilia Kafaty | | Address on File | | | | | | |
| Cecilia Leonard | | Address on File | | | | | | |
| Cecilia Sanginiti | | Address on File | | | | | | |
| Cecilia Thomas | | Address on File | | | | | | |
| Cecilia Wells | | Address on File | | | | | | |
| Cecily Blankfield | | Address on File | | | | | | |
| Cecily Disana | | Address on File | | | | | | |
| Cecilia Futrell | | Address on File | | | | | | |
| Cedarland Development LLC | Domenic Romeo | 60 Lakefront Blvd | Ste 120 | | Buffalo | NY | 14202 | |
| Cedato Technologies Inc | | 1460 Broadway St | | | New York | NY | 10036 | |
| Cedric Cox | | Address on File | | | | | | |
| Cedric Matthews | | Address on File | | | | | | |
| Cedrick Freeman | | Address on File | | | | | | |
| Cee Lautenschlager | | Address on File | | | | | | |
| Celene Mcarthur | | Address on File | | | | | | |
| Celeste Banks | | Address on File | | | | | | |
| Celeste Chambers | | Address on File | | | | | | |
| Celeste Giery | | Address on File | | | | | | |
| Celeste Jackson | | Address on File | | | | | | |
| Celeste Kennedy | | Address on File | | | | | | |
| Celeste Lee-Treadwell | | Address on File | | | | | | |
| Celeste Marrero | | Address on File | | | | | | |
| Celeste Merchant | | Address on File | | | | | | |
| Celeste Moriarty | | Address on File | | | | | | |
| Celeste Nakasone | | Address on File | | | | | | |
| Celeste Vohar | | Address on File | | | | | | |
| Celeste Warner | | Address on File | | | | | | |
| Celestina Rogers | | Address on File | | | | | | |
| Celestine Baldwin | | Address on File | | | | | | |
| Celestine Beckett | | Address on File | | | | | | |
| Celestine Brown | | Address on File | | | | | | |
| Celestine Hampton | | Address on File | | | | | | |
| Celestine Smith | | Address on File | | | | | | |
| Celestine Watkins | | Address on File | | | | | | |
| Celia Bahena | | Address on File | | | | | | |
| Celia Cooper | | Address on File | | | | | | |
| Celia Curry | | Address on File | | | | | | |
| Celia Delgadinno | | Address on File | | | | | | |
| Celia Golson | | Address on File | | | | | | |
| Celia Goncalves | | Address on File | | | | | | |
| Celia Grant | | Address on File | | | | | | |
| Celia Igboeli | | Address on File | | | | | | |
| Celia Martin | | Address on File | | | | | | |
| Celia Medina | | Address on File | | | | | | |
| Celia Nestell | | Address on File | | | | | | |
| Celia Romero | | Address on File | | | | | | |
| Celia Strang | | Address on File | | | | | | |
| Celinda Kennedy | | Address on File | | | | | | |
| Celine Baltizar | | Address on File | | | | | | |
| Celines Correa | | Address on File | | | | | | |
| Celma Josephson | | Address on File | | | | | | |
| Celmol Inc dba Mark Roberts | Christina Udan, Joanna Garcia, Len Flor, | 1611 E Saint Andrew Pl | | | Santa Ana | CA | 92705-4932 | |
| Celmol Inc dba Mark Roberts | Mark Roberts, Acct Exec | 1611 E Saint Andrew | | | Santa Ana | CA | 92705-4932 | |
| Celothia Collins | | Address on File | | | | | | |
| Ceniceros, Norma | | Address on File | | | | | | |
| Center Stage Design LLC | | 11329 Preserve Lane N | | | Champlin | MN | 55316 | |
| Centerpoint Energy | | PO Box 1297 | | | Minneapolis | MN | 55472-0061 | |
| CenterPoint Energy | | PO Box 1700 | | | Houston | TX | 77251 | |
| Centerpoint Energy | | PO Box 86/Sds 10-0031 | | | Minneapolis | MN | 55486-0031 | |
| Centerpoint Energy | | PO Box 4671 | | | Houston | TX | 77210-4671 | |
| Centraire Heating & Air Cond Inc | | 6811 Washington Ave S | | | Edina | MN | 55439 | |
| Central Bancompany Inc. -Central Bank Of Branson | Attn Brandi Tipton | PO Box 130 | | | Branson | MO | 65615 | |
| Central Indiana Communications | Attn John Painter | 2331 East 600 North | | | Greenfield | IN | 46140 | |
| Central Portfolio Control Inc | | 10249 Yellow Circle Dr #200 | | | Minnetonka | MN | 55343 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 94 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Centrecorp Management Services Lllp | | 2851 John St | ste 1 | | markham | Ontario | L3R 5R7 | Canada |
| Centurylink | Attn Dyani Galligan | 930 15th St | | | Denver | CO | 80202 | |
| CenturyLink Communications, LLC | Attn Bankruptcy | 1025 EL Dorado Blvd | | | Broomfield | CO | 80021 | |
| CenturyLink Communications, LLC | Attn Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| Ceola Mack | | Address on File | | | | | | |
| Cerha Hempel Rechtsanwalte Gmbh | | Parkring 2 | | | Vienna | | A-1010 | Austria |
| Cerina Ellis | | Address on File | | | | | | |
| Cerinne Wingate | | Address on File | | | | | | |
| Cervantes, Liliana | | Address on File | | | | | | |
| Cervero, Mary | | Address on File | | | | | | |
| Cesar Aguilar | | Address on File | | | | | | |
| Cesar Rivera | | Address on File | | | | | | |
| Cettie Hamilton | | Address on File | | | | | | |
| Cezerina Jackson | | Address on File | | | | | | |
| CH Robinson | | 1840 N Marcey | | | Chicago | IL | 60614 | |
| Ch Robinson Co Inc | | 1840 N Marcey | | | Chicago | IL | 60614 | |
| CH Robinson RBTW | | 14701 Charlson Road | Suite 2400 | | Eden Prairie | MN | 55347-5066 | |
| Chabot-Weeks, Ginger | | Address on File | | | | | | |
| Cha-Brvta, Joan | | Address on File | | | | | | |
| Chachere, Lauren | | Address on File | | | | | | |
| Chacon, Geraldine | | Address on File | | | | | | |
| Chad Brooker | | Address on File | | | | | | |
| Chad Gord | | Address on File | | | | | | |
| Chad Johnson | | Address on File | | | | | | |
| Chad Keas | | Address on File | | | | | | |
| Chad Trees | | Address on File | | | | | | |
| Chadwick Laneaux | | Address on File | | | | | | |
| Chaffin, Amy | | Address on File | | | | | | |
| Chaisen Pettus | | Address on File | | | | | | |
| Chalaine Baker | | Address on File | | | | | | |
| Chalene Kunnen | | Address on File | | | | | | |
| Chamber, Michael | | Address on File | | | | | | |
| Chamberlain, Hailey J. | | Address on File | | | | | | |
| Chamberlin, Patricia | | Address on File | | | | | | |
| Chambers, Danielle N. | | Address on File | | | | | | |
| Chambers, Madeline | | Address on File | | | | | | |
| Chambers, Michael | | Address on File | | | | | | |
| Chambers, Susan | | Address on File | | | | | | |
| Champ, Carol | | Address on File | | | | | | |
| Champ, Sandra | | Address on File | | | | | | |
| Champine, Renee | | Address on File | | | | | | |
| Champion Broadband LLC | Attn Dave Haverkate | Ste 230 | 380 Perry St | | Castle Rock | CO | 80104 | |
| Chan, Jousha | | Address on File | | | | | | |
| Chandel, Kunal | | Address on File | | | | | | |
| Chandelle Michael | | Address on File | | | | | | |
| Chandler, Cecille | | Address on File | | | | | | |
| Chandler, David | | Address on File | | | | | | |
| Chandler, James | | Address on File | | | | | | |
| Chandler, James D. | | Address on File | | | | | | |
| Chandler, Janet | | Address on File | | | | | | |
| Chandler, Shanita | | Address on File | | | | | | |
| Chandra Abrams | | Address on File | | | | | | |
| Chandra Abrams | | Address on File | | | | | | |
| Chandra Gardner | | Address on File | | | | | | |
| Chandra Kanemaru | | Address on File | | | | | | |
| Chandra Seeram | | Address on File | | | | | | |
| Chandra, Margaret | | Address on File | | | | | | |
| Chang, Donna | | Address on File | | | | | | |
| Change CX LLC | Aman B Austin Lowry, | 7700 Windrose Ave | G-300 | | Plano | TX | 75024 | |
| Change CX, LLC | | 7700 Windrose Ave | | | Plano | TX | 75024 | |
| Channeladvisor Corporation | | 3025 Carrington Mill Blvd | Ste 500 | | Morrisville | NC | 27560 | |
| Channeladvisor Corporation | Brandi Young, | Lockbox W-502057 | PO Box 358031 | | Pittsburgh | PA | 15251-5031 | |
| ChannelAdvisor Corporation | c/o Stradley Ronon Stevens & Young, LLP | Attn Daniel M. Pereira | 1000 N West St, Ste 1200 | | Wilmington | DE | 19801 | |
| Chanscelyn Casey | | Address on File | | | | | | |
| Chantal Pierre-Louis | | Address on File | | | | | | |
| Chantal Provilus | | Address on File | | | | | | |
| Chantale Olivier | | Address on File | | | | | | |
| Chantay Sammons | | Address on File | | | | | | |
| Chantel Santana | | Address on File | | | | | | |
| Chapa, Maria S | | Address on File | | | | | | |
| Chapelle, Katelynn | | Address on File | | | | | | |
| Chaplin, Michael | | Address on File | | | | | | |
| Chapman, Connie L. | | Address on File | | | | | | |
| Chapman, Makayla D. | | Address on File | | | | | | |
| Chapman, Nicole | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 95 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chapman, Sara J. | | Address on File | | | | | | |
| Chapman, Teresa | | Address on File | | | | | | |
| Chappell, Judy | | Address on File | | | | | | |
| Chapter II Grp dba Armourlite Watch | Ashley Diener, Melisha Louzaire, | 2020 NE 163 Street Third Flr | | | N Miami Beach | FL | 33162 | |
| Char Kriebel | | Address on File | | | | | | |
| Chard, Joann | | Address on File | | | | | | |
| Charece M Smith | | Address on File | | | | | | |
| Charelene Pratt | | Address on File | | | | | | |
| Charene | | Address on File | | | | | | |
| Charessa Price | | Address on File | | | | | | |
| Chargin, Marilyn | | Address on File | | | | | | |
| Chariese Faglione | | Address on File | | | | | | |
| Charissa, Chauncey | | Address on File | | | | | | |
| Charistola Voelker | | Address on File | | | | | | |
| Charity Nunez | | Address on File | | | | | | |
| Charla Peter | | Address on File | | | | | | |
| Charleen Chambers | | Address on File | | | | | | |
| Charlene Anthony | | Address on File | | | | | | |
| Charlene Antollino | | Address on File | | | | | | |
| Charlene Aytes | | Address on File | | | | | | |
| Charlene Beasley | | Address on File | | | | | | |
| Charlene Bode | | Address on File | | | | | | |
| Charlene Brook | | Address on File | | | | | | |
| Charlene Callum | | Address on File | | | | | | |
| Charlene Carbone-Buchanan | | Address on File | | | | | | |
| Charlene Clay | | Address on File | | | | | | |
| Charlene Cofiell | | Address on File | | | | | | |
| Charlene Collins | | Address on File | | | | | | |
| Charlene F Wandel | | Address on File | | | | | | |
| Charlene Ferguson | | Address on File | | | | | | |
| Charlene Galle | | Address on File | | | | | | |
| Charlene Grigsby | | Address on File | | | | | | |
| Charlene Hayth | | Address on File | | | | | | |
| Charlene Howard | | Address on File | | | | | | |
| Charlene Hunnicutt | | Address on File | | | | | | |
| Charlene Hunt | | Address on File | | | | | | |
| Charlene Jurasek | | Address on File | | | | | | |
| Charlene Landon | | Address on File | | | | | | |
| Charlene Lindsey | | Address on File | | | | | | |
| Charlene M Hull | | Address on File | | | | | | |
| Charlene Manngard | | Address on File | | | | | | |
| Charlene Mccoy | | Address on File | | | | | | |
| Charlene Mcmiller | | Address on File | | | | | | |
| Charlene Mehlhaeff | | Address on File | | | | | | |
| Charlene Mitchell | | Address on File | | | | | | |
| Charlene Norgriff | | Address on File | | | | | | |
| Charlene Peters | | Address on File | | | | | | |
| Charlene Poppa | | Address on File | | | | | | |
| Charlene Preece | | Address on File | | | | | | |
| Charlene Prescod | | Address on File | | | | | | |
| Charlene R Humphrey | | Address on File | | | | | | |
| Charlene R Salvato | | Address on File | | | | | | |
| Charlene Shepard | | Address on File | | | | | | |
| Charlene Slanger | | Address on File | | | | | | |
| Charlene Smochinsky | | Address on File | | | | | | |
| Charlene Wright | | Address on File | | | | | | |
| Charlene Ziegler | | Address on File | | | | | | |
| Charles & Colvard | Andrew Wright, Anita Sullivan, Chris Baker, , J Gillan, Randy Mccullough, Tom Bergan, Will Crockett, | 170 Southport Dr | | | Morrisville | NC | 27560 | |
| Charles & Colvard, Ltd. | Attn Clint J. Pete | 170 Southport Dr | | | Morrisville | NC | 27560 | |
| Charles Blakely | | Address on File | | | | | | |
| Charles Blank | | Address on File | | | | | | |
| Charles Brown | | Address on File | | | | | | |
| Charles Burgman | | Address on File | | | | | | |
| Charles Caesar Sr | | Address on File | | | | | | |
| Charles Clark | | Address on File | | | | | | |
| Charles Claunch | | Address on File | | | | | | |
| Charles Clay | | Address on File | | | | | | |
| Charles Colbert | | Address on File | | | | | | |
| Charles Dawkins | | Address on File | | | | | | |
| Charles Donaldson | | Address on File | | | | | | |
| Charles E Mcgarnett | | Address on File | | | | | | |
| Charles Eidschun | | Address on File | | | | | | |
| Charles Esposito Jr | | Address on File | | | | | | |
| Charles Fanning | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 96 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charles Gayle | | Address on File | | | | | | |
| Charles Good | | Address on File | | | | | | |
| Charles H Hicks | | Address on File | | | | | | |
| Charles H Ramsey | | Address on File | | | | | | |
| Charles Hall | | Address on File | | | | | | |
| Charles Henderson | | Address on File | | | | | | |
| Charles Hogetvedt | | Address on File | | | | | | |
| Charles Holland | | Address on File | | | | | | |
| Charles Horne | | Address on File | | | | | | |
| Charles Jackson | | Address on File | | | | | | |
| Charles Jason Wheate | | Address on File | | | | | | |
| Charles Johnson Sr | | Address on File | | | | | | |
| Charles Joy Staffing Inc. | Mark Heeren | 5054 Clear Spring Drive | | | Minnetonka | MN | 55345 | |
| Charles Joy Staffing LLC | | 5054 Clear Spring Dr | | | Minnetonka | MN | 55345 | |
| Charles King | | Address on File | | | | | | |
| Charles Kinsey | | Address on File | | | | | | |
| Charles L Hearsey | | Address on File | | | | | | |
| Charles Lehn | | Address on File | | | | | | |
| Charles Long | | Address on File | | | | | | |
| Charles Mack | | Address on File | | | | | | |
| Charles Mazmanian | | Address on File | | | | | | |
| Charles Mcbride | | Address on File | | | | | | |
| Charles Mercer | | Address on File | | | | | | |
| Charles Montoya | | Address on File | | | | | | |
| Charles Morris | | Address on File | | | | | | |
| Charles Mosley | | Address on File | | | | | | |
| Charles Oliver | | Address on File | | | | | | |
| Charles P Mccarty | | Address on File | | | | | | |
| Charles Picardi | | Address on File | | | | | | |
| Charles Pierce | | Address on File | | | | | | |
| Charles Pryor | | Address on File | | | | | | |
| Charles R Tammons | | Address on File | | | | | | |
| Charles Ray | | Address on File | | | | | | |
| Charles Redden | | Address on File | | | | | | |
| Charles Reynolds | | Address on File | | | | | | |
| Charles Reynolds | | Address on File | | | | | | |
| Charles Roberts | | Address on File | | | | | | |
| Charles Rogers | | Address on File | | | | | | |
| Charles Roiz Jr | | Address on File | | | | | | |
| Charles Rosenbalm | | Address on File | | | | | | |
| Charles Ross | | Address on File | | | | | | |
| Charles Rowan | | Address on File | | | | | | |
| Charles Ryales | | Address on File | | | | | | |
| Charles Scott | | Address on File | | | | | | |
| Charles Scott | | Address on File | | | | | | |
| Charles Smith | | Address on File | | | | | | |
| Charles Snitchler | | Address on File | | | | | | |
| Charles Taylor | | Address on File | | | | | | |
| Charles Thompson | | Address on File | | | | | | |
| Charles Valembrun | | Address on File | | | | | | |
| Charles Waldron | | Address on File | | | | | | |
| Charles Washington | | Address on File | | | | | | |
| Charles Watson | | Address on File | | | | | | |
| Charles Williams | | Address on File | | | | | | |
| Charles Williams | | Address on File | | | | | | |
| Charles Wilson | | Address on File | | | | | | |
| Charles Wood | | Address on File | | | | | | |
| Charles, Cooley | | Address on File | | | | | | |
| Charles, Joseph | | Address on File | | | | | | |
| Charles, Nicely | | Address on File | | | | | | |
| Charlese McDonald | | Address on File | | | | | | |
| Charlesfoinea Quaye | | Address on File | | | | | | |
| Charlette Charles | | Address on File | | | | | | |
| Charleyn Baughman | | Address on File | | | | | | |
| Charlie Evans | | Address on File | | | | | | |
| Charlie Lydell | | Address on File | | | | | | |
| Charlie Monfield | | Address on File | | | | | | |
| Charlie Richards | | Address on File | | | | | | |
| Charlie Rodriguez | | Address on File | | | | | | |
| Charlie Sanders | | Address on File | | | | | | |
| Charline Martano | | Address on File | | | | | | |
| Charlita Johnson | | Address on File | | | | | | |
| Charllotte Preyear | | Address on File | | | | | | |
| Charlon I Seegar | | Address on File | | | | | | |
| Charlotta Hearn | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 97 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charlotte Allen | | Address on File | | | | | | |
| Charlotte Binnert | | Address on File | | | | | | |
| Charlotte Bowen | | Address on File | | | | | | |
| Charlotte Briggs | | Address on File | | | | | | |
| Charlotte Brockenbrough | | Address on File | | | | | | |
| Charlotte Bryant | | Address on File | | | | | | |
| Charlotte Buie-Millsap | | Address on File | | | | | | |
| Charlotte Clauson | | Address on File | | | | | | |
| Charlotte Dempsey | | Address on File | | | | | | |
| Charlotte Diggs | | Address on File | | | | | | |
| Charlotte Dunahoe | | Address on File | | | | | | |
| Charlotte Esmoil | | Address on File | | | | | | |
| Charlotte Felder | | Address on File | | | | | | |
| Charlotte Francis Coney | | Address on File | | | | | | |
| Charlotte Freeman | | Address on File | | | | | | |
| Charlotte Frideres | | Address on File | | | | | | |
| Charlotte Gerulli | | Address on File | | | | | | |
| Charlotte Giles | | Address on File | | | | | | |
| Charlotte Guhl | | Address on File | | | | | | |
| Charlotte Hansen | | Address on File | | | | | | |
| Charlotte Heafer | | Address on File | | | | | | |
| Charlotte Holt | | Address on File | | | | | | |
| Charlotte Isbell | | Address on File | | | | | | |
| Charlotte J Mcccoy | | Address on File | | | | | | |
| Charlotte James | | Address on File | | | | | | |
| Charlotte Jansma | | Address on File | | | | | | |
| Charlotte Johnson | | Address on File | | | | | | |
| Charlotte Johnson | | Address on File | | | | | | |
| Charlotte Jones | | Address on File | | | | | | |
| Charlotte Klein | | Address on File | | | | | | |
| Charlotte Larson | | Address on File | | | | | | |
| Charlotte Leverock C | | Address on File | | | | | | |
| Charlotte Little | | Address on File | | | | | | |
| Charlotte Loftin | | Address on File | | | | | | |
| Charlotte Loveday | | Address on File | | | | | | |
| Charlotte Magee | | Address on File | | | | | | |
| Charlotte Mclendon | | Address on File | | | | | | |
| Charlotte Miller | | Address on File | | | | | | |
| Charlotte Naron | | Address on File | | | | | | |
| Charlotte Samelson | | Address on File | | | | | | |
| Charlotte Samelson | | Address on File | | | | | | |
| Charlotte Smith | | Address on File | | | | | | |
| Charlotte Solomon | | Address on File | | | | | | |
| Charlotte Sutter | | Address on File | | | | | | |
| Charlotte Sutton | | Address on File | | | | | | |
| Charlotte Toben | | Address on File | | | | | | |
| Charlotte Tyeryar | | Address on File | | | | | | |
| Charlotte Walsh | | Address on File | | | | | | |
| Charlotte Ward | | Address on File | | | | | | |
| Charlotte Washington | | Address on File | | | | | | |
| Charlotte Weaver | | Address on File | | | | | | |
| Charlotte Wilson | | Address on File | | | | | | |
| Charlotte Worsham | | Address on File | | | | | | |
| Charlotte Zweygardt | | Address on File | | | | | | |
| Charlotteo Callahan | | Address on File | | | | | | |
| Charlton, Anita K. | | Address on File | | | | | | |
| Charlye Peterson | | Address on File | | | | | | |
| Charlyne IVory | | Address on File | | | | | | |
| Charmaine Adkins | | Address on File | | | | | | |
| Charmaine Bane | | Address on File | | | | | | |
| Charmaine Brown | | Address on File | | | | | | |
| Charmaine Fields | | Address on File | | | | | | |
| Charmaine Fletcher-Palmer | | Address on File | | | | | | |
| Charmaine Radick | | Address on File | | | | | | |
| Charmaine Reid | | Address on File | | | | | | |
| Charmaine Saraker | | Address on File | | | | | | |
| Charmaine Toby | | Address on File | | | | | | |
| Charmaine Walsh | | Address on File | | | | | | |
| Charmaine White | | Address on File | | | | | | |
| Charmane Turnbull | | Address on File | | | | | | |
| Charmay Adcock | | Address on File | | | | | | |
| Charmayne Thomas | | Address on File | | | | | | |
| Charmette Banks | | Address on File | | | | | | |
| Charolette Jones | | Address on File | | | | | | |
| Charoni Gibbs | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Charter Communications | Attn Mark Adams | Ste 160 | 11720 Amberpark Dr | | Alpharetta | GA | 30004 | |
| Charter Communications Inc | | 2931 Redondo Beach | | | Long Beach | CA | 90806 | |
| Charter Communications Inc | Attn Accounts Payable | 1201 Mccann Dr | | | Altoona | WI | 54720 | |
| Charter Communications Inc | Attn Anita Kasa | PO Box 13261 | | | Fort Carson | CO | 80913-0261 | |
| Charter Communications Inc | Attn Art Riley | PO Box 1220 | | | Scott Depot | WV | 25570 | |
| Charter Communications Inc | Attn Audra Spurlock | PO Box 281078 | | | Nashville | TN | 37228 | |
| Charter Communications Inc | Attn Audra Welch | PO Box 281078 | | | Nashville | TN | 37228 | |
| Charter Communications Inc | Attn Brenda Lyon | PO Box 1491 | | | Shawnee | OK | 74801 | |
| Charter Communications Inc | Attn Chuck Haase | PO Box 1448 | | | Kearney | NE | 68848 | |
| Charter Communications Inc | Attn Chuck Pfohl, Attn Chuck Pfohl | 620 Niblack Blvd | | | Vincennes | IN | 47591 | |
| Charter Communications Inc | Attn Dennis Jerome | 95 Higgins St | | | Worcester | MA | 01605 | |
| Charter Communications Inc | Attn Jamie White | 4176 Commercial Ave | | | Portage | MI | 49002 | |
| Charter Communications Inc | Attn Jennifer Davis | 2411 Verona | | | St Louis | MO | 63114 | |
| Charter Communications Inc | Attn John Mcferrin | Ste 101 | | | Madison | WI | 53711 | |
| Charter Communications Inc | Attn Lisa Brown | Ste L | | | Thibodaux | LA | 70301 | |
| Charter Communications Inc | Attn Maria Rosales | Ste 500 | | | Fort Worth | TX | 76155 | |
| Charter Communications Inc | Attn Mark Adams | Ste 160 | | | Alpharetta | GA | 30004 | |
| Charter Communications Inc | Attn Mark Adams | Ste 160 | 11720 Amberpark Dr | | Alpharetta | GA | 30004 | |
| Charter Communications Inc | Attn Mark Marshall | Ste 100 | | | Duluth | GA | 30096 | |
| Charter Communications Inc | Attn Mark Watkins | 280 Corporate Center Dr | | | Stockbridge | GA | 30281 | |
| Charter Communications Inc | Attn Maureen Costello | 9339 Dielman Industrial Dr | | | St Louis | MO | 63132 | |
| Charter Communications Inc | Attn Melissa Newman | 3380 Northern Valley Place Ne | | | Rochester | MN | 55906 | |
| Charter Communications Inc | Attn Pete Clrelli | 11 Commerce Road | | | Newtown | CT | 06470 | |
| Charter Communications Inc | Attn Peter Gorga | 1774 Henry G Lane St | | | Maryville | TN | 37801 | |
| Charter Communications Inc | Attn Peter S Gorga | 1 Telecom Way | | | Danville | VT | 05828 | |
| Charter Communications Inc | Attn Rose Samuelson | 302 Superior St E | | | Duluth | MN | 55802 | |
| Charter Communications Inc | Attn Ruth Colaw | 270 Bridge St | | | San Luis Obispo | CA | 93401 | |
| Charter Communications Inc | Attn Sarah Clccotti | 9335 Prototype Dr | | | Reno | NV | 89521 | |
| Charter Communications Inc | Attn Sharon Delaney | 1255 E Clrcle Dr Ne | | | Rochester | MN | 55906 | |
| Charter Communications Inc | Attn Stacy Ruskin | Manager Fiscal Operations | | | Englewood | CO | 80111 | |
| Charter Communications Inc | Jacqueline King | Attn Accounts Payable | 165 Knights Way | | Fond Du Lac | WI | 54935 | |
| Charter Communications Inc | John Mccarthy | Holding Company LLC | Attn John Mccarthy | | Irwindale | CA | 91706 | |
| Charter Communications Inc | Lisa Thompson | Attn Holly Dalesandro | 120 Southmont Blvd | | Johnstown | PA | 15905 | |
| Charter Communications Inc | Marilyn Meals | Attn Tom Grimmig | 12405 Powerscourt Dr | | St Louis | MO | 63131-3674 | |
| Charter Communications Inc | Mark Mcintosh | Attn Mark Mcintosh | 575 W Harrison | | Roseburg | OR | 97470 | |
| Charter Communications Inc | Maureen Costello | Attn Maureen Costello | 9339 Dielman Industrial Dr | | St Louis | MO | 63132 | |
| Charter Communications Inc | Mike Baker | Attn Clndy Reed | 222 NE Park Plaza Dr #231 | | Vancouver | WA | 98684 | |
| Charter Communications Inc | Pete | Attn Pete Clrelli | 11 Commerce Road | | Newtown | CT | 06470 | |
| Charter Communications Inc | Rhonda Schelvan | Attn Accounts Payable | 165 Knights Way | | Fond Du Lac | WI | 54935 | |
| Charter Communications Inc | Robin Trolinger | PO Box 367 | | | Simpsonville | SC | 29681 | |
| Charter Communications Inc | Ron Moore | 1235 King St Se | | | Cleveland | TN | 37323 | |
| Charter Communications Inc | Russ Greenwood | Ste 4 | 625 Commercial | | Atchison | KS | 66002 | |
| Charter Communications Inc | Sharon Johnson | 3028 Michigan Ave | | | Shrewsbury | WV | 25015 | |
| Charter Communications Inc | Steve Netzel | Attn Rose Samuelson | 302 Superior St E | | Duluth | MN | 55802 | |
| Charter Communications Inc | Susan Ostheim | 10 Perry Morris Square | | | Milton | WV | 25541 | |
| Charter Communications Inc | Susan Ostheim, Dir Prgmg | Attn Susan Ostheim | 503 S Main St | | Mauldin | SC | 29662 | |
| Charter Communications Inc | Tim Schieffer | Attn Tim Schieffer | PO Box 1818 | | Wausau | WI | 54403 | |
| Charter Communications Inc | | PO Box 367 | | | Simpsonville | SC | 29681 | |
| Charter Communications Inc | | Ste 4 | 625 Commercial | | Atchison | KS | 66002 | |
| Charter Communications Inc | | Ste 4 | 625 Commercial | | Atchison | KS | 66002 | |
| Charter Media | | 1623 Broadway Ave | | | Sheboygan | WI | 53081 | |
| Charyl Adams | Attn Steve Quackenboss | Address on File | | | | | | |
| Charyl Behnke | | Address on File | | | | | | |
| Charyl Potts | | Address on File | | | | | | |
| Chase Properties | | 3333 Richmond Road | Ste 320 | | Beachwood | OH | 44122 | |
| Chase, Marilyn | | Address on File | | | | | | |
| Chase, Mary | | Address on File | | | | | | |
| Chastity Tillman | | Address on File | | | | | | |
| Chatlos, Carol | | Address on File | | | | | | |
| Chatman, Shirley | | Address on File | | | | | | |
| Chattertime Media Inc | Gadi Hadar | 1940 Fountain View Dr | #1286 | | Houston | TX | 77057-3206 | |
| Chaun A Stores | | Address on File | | | | | | |
| Chavez, Albert | | Address on File | | | | | | |
| Chavez-Stevens, Angelica D. | | Address on File | | | | | | |
| Chavira Packaging Products Inc | | 701-4 Dishman Lane | | | Bowling Green | KY | 42104 | |
| Chawn Williams | | Address on File | | | | | | |
| Chayse Davis | | Address on File | | | | | | |
| Chaz Isaacson | | Address on File | | | | | | |
| Chaz Slover | | Address on File | | | | | | |
| Cheam, Samantha A. | | Address on File | | | | | | |
| Chean Tun Mcquaide | | Address on File | | | | | | |
| Cheap, Melinda | | Address on File | | | | | | |
| Cheatham, Cynthia | | Address on File | | | | | | |
| Cheek, Sandra | | Address on File | | | | | | |
| Cheely, Candy | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 99 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cheeran, Sijo | | Address on File | | | | | | |
| Cheerie Miller-Holder | | Address on File | | | | | | |
| Chelese Porter | | Address on File | | | | | | |
| Chelliot Gibbs | | Address on File | | | | | | |
| Chelsea Daniel | | Address on File | | | | | | |
| Chelsea Daniel | | Address on File | | | | | | |
| Cheng Le Tseng | | Address on File | | | | | | |
| Chennault, Syerra | | Address on File | | | | | | |
| Cheon, Julie | | Address on File | | | | | | |
| Chere Fenselon | | Address on File | | | | | | |
| Cheree Trulson | | Address on File | | | | | | |
| Chereel Stafilopatis | | Address on File | | | | | | |
| Cheri Barclay | | Address on File | | | | | | |
| Cheri Bogart | | Address on File | | | | | | |
| Cheri Gray | | Address on File | | | | | | |
| Cheri Hagaman | | Address on File | | | | | | |
| Cheri Hill | | Address on File | | | | | | |
| Cheri Howe | | Address on File | | | | | | |
| Cheri M Schrader | | Address on File | | | | | | |
| Cheri Miller | | Address on File | | | | | | |
| Cheri Robinson | | Address on File | | | | | | |
| Cheri Schnorr | | Address on File | | | | | | |
| Cheri Schrader | | Address on File | | | | | | |
| Cheri Thompson | | Address on File | | | | | | |
| Cherie Birkel | | Address on File | | | | | | |
| Cherie Mcilwain | | Address on File | | | | | | |
| Cherie Mckenzie | | Address on File | | | | | | |
| Cherie Pettis | | Address on File | | | | | | |
| Cherie Repp | | Address on File | | | | | | |
| Cherie Smith | | Address on File | | | | | | |
| Cherie Swift | | Address on File | | | | | | |
| Cherilyn Davis | | Address on File | | | | | | |
| Cherinne Kerr | | Address on File | | | | | | |
| Cherita Bell | | Address on File | | | | | | |
| Cherita Durant | | Address on File | | | | | | |
| Cherlita Russett | | Address on File | | | | | | |
| Cherly Desantis | | Address on File | | | | | | |
| Cherlyn Jenkins | | Address on File | | | | | | |
| Cherrill Mack | | Address on File | | | | | | |
| Cherry A Larsen | | Address on File | | | | | | |
| Cherry Semler | | Address on File | | | | | | |
| Cherry Trice | | Address on File | | | | | | |
| Cherry Willis | | Address on File | | | | | | |
| Cherry, Haley M. | | Address on File | | | | | | |
| Cherry, Megan | | Address on File | | | | | | |
| Cherry, Savannah M. | | Address on File | | | | | | |
| Cherry, Virtie E. | | Address on File | | | | | | |
| Cherry, Wilbert | | Address on File | | | | | | |
| Cherryann Bailey | | Address on File | | | | | | |
| Cherryann Stanislaus | | Address on File | | | | | | |
| Chery, John | | Address on File | | | | | | |
| Cheryl A | | Address on File | | | | | | |
| Cheryl A Berk | | Address on File | | | | | | |
| Cheryl A Robinson | | Address on File | | | | | | |
| Cheryl Adkisson | | Address on File | | | | | | |
| Cheryl Ahrens | | Address on File | | | | | | |
| Cheryl Annis | | Address on File | | | | | | |
| Cheryl Backherms | | Address on File | | | | | | |
| Cheryl Banfield | | Address on File | | | | | | |
| Cheryl Bauer | | Address on File | | | | | | |
| Cheryl Bean | | Address on File | | | | | | |
| Cheryl Beery | | Address on File | | | | | | |
| Cheryl Bennett | | Address on File | | | | | | |
| Cheryl Berk | | Address on File | | | | | | |
| Cheryl Bertram | | Address on File | | | | | | |
| Cheryl Bone | | Address on File | | | | | | |
| Cheryl Boucher | | Address on File | | | | | | |
| Cheryl Boyd | | Address on File | | | | | | |
| Cheryl Bozarth | | Address on File | | | | | | |
| Cheryl Briant | | Address on File | | | | | | |
| Cheryl Brincks | | Address on File | | | | | | |
| Cheryl Buckman | | Address on File | | | | | | |
| Cheryl Buckner | | Address on File | | | | | | |
| Cheryl Buffington | | Address on File | | | | | | |
| Cheryl Bullock | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 100 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cheryl Burden | | Address on File | | | | | | |
| Cheryl Burrows | | Address on File | | | | | | |
| Cheryl C Johnson | | Address on File | | | | | | |
| Cheryl Caffee | | Address on File | | | | | | |
| Cheryl Cann | | Address on File | | | | | | |
| Cheryl Carbone | | Address on File | | | | | | |
| Cheryl Carr | | Address on File | | | | | | |
| Cheryl Carroll | | Address on File | | | | | | |
| Cheryl Carroll | | Address on File | | | | | | |
| Cheryl Castonguay | | Address on File | | | | | | |
| Cheryl Charles | | Address on File | | | | | | |
| Cheryl Chesney | | Address on File | | | | | | |
| Cheryl Chillis | | Address on File | | | | | | |
| Cheryl Chirumbolo | | Address on File | | | | | | |
| Cheryl Clark | | Address on File | | | | | | |
| Cheryl Clausell | | Address on File | | | | | | |
| Cheryl Collins | | Address on File | | | | | | |
| Cheryl Connor | | Address on File | | | | | | |
| Cheryl Cook | | Address on File | | | | | | |
| Cheryl Cook | | Address on File | | | | | | |
| Cheryl Cox | | Address on File | | | | | | |
| Cheryl Cramer | | Address on File | | | | | | |
| Cheryl Crowl | | Address on File | | | | | | |
| Cheryl Damico | | Address on File | | | | | | |
| Cheryl Decuers | | Address on File | | | | | | |
| Cheryl Deluise | | Address on File | | | | | | |
| Cheryl Deskins | | Address on File | | | | | | |
| Cheryl Diehl | | Address on File | | | | | | |
| Cheryl Dinihanian | | Address on File | | | | | | |
| Cheryl Dixon | | Address on File | | | | | | |
| Cheryl Dockum | | Address on File | | | | | | |
| Cheryl Domecq De Gomez | | Address on File | | | | | | |
| Cheryl Dukes | | Address on File | | | | | | |
| Cheryl Duncan | | Address on File | | | | | | |
| Cheryl Dunston | | Address on File | | | | | | |
| Cheryl Durkin | | Address on File | | | | | | |
| Cheryl Dutro | | Address on File | | | | | | |
| Cheryl Edwards | | Address on File | | | | | | |
| Cheryl Ervin | | Address on File | | | | | | |
| Cheryl Evans | | Address on File | | | | | | |
| Cheryl Everhart | | Address on File | | | | | | |
| Cheryl Foulk | | Address on File | | | | | | |
| Cheryl Franklin | | Address on File | | | | | | |
| Cheryl Geister | | Address on File | | | | | | |
| Cheryl Gibson | | Address on File | | | | | | |
| Cheryl Gibson-Burt | | Address on File | | | | | | |
| Cheryl Goldwire | | Address on File | | | | | | |
| Cheryl Gray | | Address on File | | | | | | |
| Cheryl Graziana | | Address on File | | | | | | |
| Cheryl Greco | | Address on File | | | | | | |
| Cheryl Haar | | Address on File | | | | | | |
| Cheryl Hamilton | | Address on File | | | | | | |
| Cheryl Hanson | | Address on File | | | | | | |
| Cheryl Harden | | Address on File | | | | | | |
| Cheryl Harris | | Address on File | | | | | | |
| Cheryl Hartman | | Address on File | | | | | | |
| Cheryl Hartman | | Address on File | | | | | | |
| Cheryl Hayes | | Address on File | | | | | | |
| Cheryl Holloway | | Address on File | | | | | | |
| Cheryl Houston | | Address on File | | | | | | |
| Cheryl Hunt | | Address on File | | | | | | |
| Cheryl Hunt | | Address on File | | | | | | |
| Cheryl I Webster | | Address on File | | | | | | |
| Cheryl Imbler | | Address on File | | | | | | |
| Cheryl J Bankard | | Address on File | | | | | | |
| Cheryl Jenkins-Prescott | | Address on File | | | | | | |
| Cheryl Johns | | Address on File | | | | | | |
| Cheryl Johnson | | Address on File | | | | | | |
| Cheryl Johnson | | Address on File | | | | | | |
| Cheryl Johnson | | Address on File | | | | | | |
| Cheryl Jones | | Address on File | | | | | | |
| Cheryl Jones | | Address on File | | | | | | |
| Cheryl Jones | | Address on File | | | | | | |
| Cheryl Jones | | Address on File | | | | | | |
| Cheryl Joslin | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 101 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cheryl Judd | | Address on File | | | | | | |
| Cheryl Kaszuba | | Address on File | | | | | | |
| Cheryl Kimbel | | Address on File | | | | | | |
| Cheryl Kobielnik | | Address on File | | | | | | |
| Cheryl Kozuh | | Address on File | | | | | | |
| Cheryl L Nugent | | Address on File | | | | | | |
| Cheryl L Snodgrass | | Address on File | | | | | | |
| Cheryl Laatu | | Address on File | | | | | | |
| Cheryl Labady | | Address on File | | | | | | |
| Cheryl Leighton | | Address on File | | | | | | |
| Cheryl Licht | | Address on File | | | | | | |
| Cheryl Lockhart | | Address on File | | | | | | |
| Cheryl Logston | | Address on File | | | | | | |
| Cheryl Long | | Address on File | | | | | | |
| Cheryl Lutcza | | Address on File | | | | | | |
| Cheryl M Breeze | | Address on File | | | | | | |
| Cheryl M Denner | | Address on File | | | | | | |
| Cheryl M Livingston | | Address on File | | | | | | |
| Cheryl Mark | | Address on File | | | | | | |
| Cheryl Martin | | Address on File | | | | | | |
| Cheryl Maynard | | Address on File | | | | | | |
| Cheryl Mcclatchey | | Address on File | | | | | | |
| Cheryl Mcintire | | Address on File | | | | | | |
| Cheryl Mcnutt | | Address on File | | | | | | |
| Cheryl Mcouat | | Address on File | | | | | | |
| Cheryl Menning | | Address on File | | | | | | |
| Cheryl Merritt | | Address on File | | | | | | |
| Cheryl Mihoch | | Address on File | | | | | | |
| Cheryl Miles | | Address on File | | | | | | |
| Cheryl Miller | | Address on File | | | | | | |
| Cheryl Moran | | Address on File | | | | | | |
| Cheryl Morgan | | Address on File | | | | | | |
| Cheryl Morgan | | Address on File | | | | | | |
| Cheryl Morris | | Address on File | | | | | | |
| Cheryl Morse | | Address on File | | | | | | |
| Cheryl Muhler | | Address on File | | | | | | |
| Cheryl Murphy | | Address on File | | | | | | |
| Cheryl Nowlin-Mack | | Address on File | | | | | | |
| Cheryl Odonnell | | Address on File | | | | | | |
| Cheryl Oesterborg | | Address on File | | | | | | |
| Cheryl Olson | | Address on File | | | | | | |
| Cheryl Osmian | | Address on File | | | | | | |
| Cheryl Pancotto | | Address on File | | | | | | |
| Cheryl Partridge | | Address on File | | | | | | |
| Cheryl Patton | | Address on File | | | | | | |
| Cheryl Pennant | | Address on File | | | | | | |
| Cheryl Phillips | | Address on File | | | | | | |
| Cheryl Plantek | | Address on File | | | | | | |
| Cheryl Platt | | Address on File | | | | | | |
| Cheryl Plummer | | Address on File | | | | | | |
| Cheryl Ponce | | Address on File | | | | | | |
| Cheryl Porter | | Address on File | | | | | | |
| Cheryl Post | | Address on File | | | | | | |
| Cheryl Quisenberry | | Address on File | | | | | | |
| Cheryl R Wilson | | Address on File | | | | | | |
| Cheryl Ray-Williams | | Address on File | | | | | | |
| Cheryl Rickett | | Address on File | | | | | | |
| Cheryl Robbins | | Address on File | | | | | | |
| Cheryl Robinson | | Address on File | | | | | | |
| Cheryl Rueter | | Address on File | | | | | | |
| Cheryl Ryder | | Address on File | | | | | | |
| Cheryl Saima | | Address on File | | | | | | |
| Cheryl Santistevan | | Address on File | | | | | | |
| Cheryl Scamahorn | | Address on File | | | | | | |
| Cheryl Schmitt | | Address on File | | | | | | |
| Cheryl Schram | | Address on File | | | | | | |
| Cheryl Scott | | Address on File | | | | | | |
| Cheryl Seicks | | Address on File | | | | | | |
| Cheryl Shick | | Address on File | | | | | | |
| Cheryl Short | | Address on File | | | | | | |
| Cheryl Singer | | Address on File | | | | | | |
| Cheryl Sitarski | | Address on File | | | | | | |
| Cheryl Sitko | | Address on File | | | | | | |
| Cheryl Socha | | Address on File | | | | | | |
| Cheryl Sprague | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 102 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cheryl Talbott | | Address on File | | | | | | |
| Cheryl Thorpe | | Address on File | | | | | | |
| Cheryl Vance | | Address on File | | | | | | |
| Cheryl Vanyo | | Address on File | | | | | | |
| Cheryl Vargas | | Address on File | | | | | | |
| Cheryl W. Monk | | Address on File | | | | | | |
| Cheryl Wade | | Address on File | | | | | | |
| Cheryl Wanner | | Address on File | | | | | | |
| Cheryl Washington | | Address on File | | | | | | |
| Cheryl Watford | | Address on File | | | | | | |
| Cheryl Weaver | | Address on File | | | | | | |
| Cheryl Whitcum | | Address on File | | | | | | |
| Cheryl White | | Address on File | | | | | | |
| Cheryl Williams | | Address on File | | | | | | |
| Cheryl Williams | | Address on File | | | | | | |
| Cheryl Williams | | Address on File | | | | | | |
| Cheryl Wilson | | Address on File | | | | | | |
| Cheryl Wirtley | | Address on File | | | | | | |
| Cheryl Woodard | | Address on File | | | | | | |
| Cheryl Wright | | Address on File | | | | | | |
| Cheryl Young | | Address on File | | | | | | |
| Cheryl Zharnest | | Address on File | | | | | | |
| Cheryl, Jones | | Address on File | | | | | | |
| Cheryl. A Arduino | | Address on File | | | | | | |
| Cherylann Buck | | Address on File | | | | | | |
| Cheryle Durham | | Address on File | | | | | | |
| Cheryle Green | | Address on File | | | | | | |
| Cheryll Adams-Smith | | Address on File | | | | | | |
| Cheryll Howard | | Address on File | | | | | | |
| Cheryll Jack | | Address on File | | | | | | |
| Cheryll Mccullogh | | Address on File | | | | | | |
| Cheryll Naaman | | Address on File | | | | | | |
| Chesapeake Cable Partners | Attn Charles Hookey | Ste 202 | 2444 Solomans Islands Rd | | Annapolis | MD | 21401 | |
| Chester Hoskins | | Address on File | | | | | | |
| Chester Mantey | | Address on File | | | | | | |
| Chester Micheal Pommier | | Address on File | | | | | | |
| Chester Sims | | Address on File | | | | | | |
| Chester Szulimowski | | Address on File | | | | | | |
| Chester Telephone | Attn Cheryl Wylie | 112 York St | | | Chester | SC | 29706 | |
| Chester, Patricia | | Address on File | | | | | | |
| Chet Stankiewicz | | Address on File | | | | | | |
| Cheung, Diane | | Address on File | | | | | | |
| Chevy/Paul Bischak | | Address on File | | | | | | |
| Cheyane Felton | | Address on File | | | | | | |
| Cheyenne Chernov | | Address on File | | | | | | |
| Cheyron GmbH | c/o Foley & Mansfield | Attn: Paul Magya | 181 W Huntington Dr | | Monrovia | CA | 91016 | |
| CHEYRON GmbH | Dirk Motz, -Cheyron, M Eroblu, -Umbach | Umbach Logistik Gmbh & Co Kg | Otto-Strasse 20 | | Hueckelhoven | NRW | 41836 | Germany |
| CHEYRON GmbH | Dirk Motz, -Cheyron, Romy Muller, -Bibby | Bibby Financial Services Gmbh | Hansaallee 249 | | Duesseldorf | | 40549 | Germany |
| CHEYRON GmbH | Dirk Motz, Jeff, Def & Sample , Olaf Bock, Regina Firneburg, | J & J Watch Repair Inc | 900 Walt Whitman Rd, Ste L 14 | | Melville | NY | 11747 | |
| CHEYRON GmbH | Dirk Motz, Petra Motz, -Cheyron | Otto-Hahn-Strasse 7 | | | Cologne | NRW | 50997 | Germany |
| Chiara Deninno | | Address on File | | | | | | |
| Chiarina Luppino | | Address on File | | | | | | |
| Chicago Tag & Label Inc | | 2501 Commerce Dr | | | Libertyville | IL | 60048 | |
| Chickqutta Battle-Jenkins | | Address on File | | | | | | |
| Chih-Mei Huang | | Address on File | | | | | | |
| Chikwunwike Ogbogu | | Address on File | | | | | | |
| Childers, Denise D. | | Address on File | | | | | | |
| Childers, Zachary A. | | Address on File | | | | | | |
| Chiles, Lan | | Address on File | | | | | | |
| Chimene Irvin | | Address on File | | | | | | |
| Chin Holtzclaw | | Address on File | | | | | | |
| Chin, Dara M. | | Address on File | | | | | | |
| Chin, Ni | | Address on File | | | | | | |
| Chinander, Andria | | Address on File | | | | | | |
| Chinchilla, Barbara | | Address on File | | | | | | |
| Chinelo Nwafor | | Address on File | | | | | | |
| Chinzah, Vangi | | Address on File | | | | | | |
| Chira Davis | | Address on File | | | | | | |
| Chirhart, Danielle | | Address on File | | | | | | |
| Chirhta Tabor | | Address on File | | | | | | |
| Chirichello, Michele | | Address on File | | | | | | |
| Chiryl Imhosf | | Address on File | | | | | | |
| Chisholm, Corine | | Address on File | | | | | | |
| Chivers, Rhonda | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 103 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chizuko Rohleder | | Address on File | | | | | | |
| Chloe Nwangwu | | Address on File | | | | | | |
| Chloe Pearce | | Address on File | | | | | | |
| Cho, Yonghyun | | Address on File | | | | | | |
| Choice Abron | | Address on File | | | | | | |
| Chojnacki, Darlene | | Address on File | | | | | | |
| Chona Hughes | | Address on File | | | | | | |
| Chondra Vanhook | | Address on File | | | | | | |
| Choon Jewelry Usa Inc | | 1301-6 E Atlantic Blvd | 2Nd Fl | | Pompano Beach | FL | 33060 | |
| Chorlette Bruno | | Address on File | | | | | | |
| Choukrie Mudarris | | Address on File | | | | | | |
| Chouyeen Han | | Address on File | | | | | | |
| Chresanthe Lemieux | | Address on File | | | | | | |
| Chris Aiesi | | Address on File | | | | | | |
| Chris Ann Johnson | | Address on File | | | | | | |
| Chris Brannan | | Address on File | | | | | | |
| Chris Brothers | | Address on File | | | | | | |
| Chris Burks | | Address on File | | | | | | |
| Chris Campbell | | Address on File | | | | | | |
| Chris Evans | | Address on File | | | | | | |
| Chris Forrester | | Address on File | | | | | | |
| Chris Frymyer | | Address on File | | | | | | |
| Chris Fulcher | | Address on File | | | | | | |
| Chris Gomez | | Address on File | | | | | | |
| Chris Gumm | | Address on File | | | | | | |
| Chris Hadley | | Address on File | | | | | | |
| Chris Haley | | Address on File | | | | | | |
| Chris Hilton | | Address on File | | | | | | |
| Chris Hixenbaugh | | Address on File | | | | | | |
| Chris Huber | | Address on File | | | | | | |
| Chris Hughart | | Address on File | | | | | | |
| Chris Jones | | Address on File | | | | | | |
| Chris Kenan | | Address on File | | | | | | |
| Chris L Owens | | Address on File | | | | | | |
| Chris Larocque | | Address on File | | | | | | |
| Chris Leclerc | | Address on File | | | | | | |
| Chris Madrid | | Address on File | | | | | | |
| Chris Mancera | | Address on File | | | | | | |
| Chris Mason | | Address on File | | | | | | |
| Chris Mears | | Address on File | | | | | | |
| Chris Moran | | Address on File | | | | | | |
| Chris Murray | | Address on File | | | | | | |
| Chris Perry | | Address on File | | | | | | |
| Chris Pumilia | | Address on File | | | | | | |
| Chris Ramey | | Address on File | | | | | | |
| Chris Rinehammer | | Address on File | | | | | | |
| Chris Roda | | Address on File | | | | | | |
| Chris Salvato | | Address on File | | | | | | |
| Chris Sheffield | | Address on File | | | | | | |
| Chris Skaggs | | Address on File | | | | | | |
| Chris Stieben | | Address on File | | | | | | |
| Chris Tarantino | | Address on File | | | | | | |
| Chris Thomas | | Address on File | | | | | | |
| Chris Ward | | Address on File | | | | | | |
| Chris Ward | | Address on File | | | | | | |
| Chris Whittington | | Address on File | | | | | | |
| Chris Wieland | | Address on File | | | | | | |
| Chris Wojciechowski | | Address on File | | | | | | |
| Chris Wold | | Address on File | | | | | | |
| Chris Yasso | | Address on File | | | | | | |
| Chris Ziegler | | Address on File | | | | | | |
| Chris, Gees, | | Address on File | | | | | | |
| Chris, Willis | | Address on File | | | | | | |
| Chriselda Garza | | Address on File | | | | | | |
| Chriselda Rodriguez | | Address on File | | | | | | |
| Chrislee Stephens | | Address on File | | | | | | |
| Chrissi Thomas | | Address on File | | | | | | |
| Chrissy Brown | | Address on File | | | | | | |
| Chrissy Mcmullan | | Address on File | | | | | | |
| Chrissy Miller | | Address on File | | | | | | |
| Christa Huber | | Address on File | | | | | | |
| Christa L Andrews | | Address on File | | | | | | |
| Christa Shanahan | | Address on File | | | | | | |
| Christa Toppin | | Address on File | | | | | | |
| Christabell Mcintosh | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 104 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Christal Baylor-Peyton | | Address on File | | | | | | |
| Christal L Caldwell | | Address on File | | | | | | |
| Christal Tanks | | Address on File | | | | | | |
| Christein Harasek | | Address on File | | | | | | |
| Christel Knight | | Address on File | | | | | | |
| Christel Schumann | | Address on File | | | | | | |
| Christel Silva | | Address on File | | | | | | |
| Christella Shepherd | | Address on File | | | | | | |
| Christena Miller | | Address on File | | | | | | |
| Christensen, Abigail A. | | Address on File | | | | | | |
| Christensen, Margaret | | Address on File | | | | | | |
| Christenson, Andrew | | Address on File | | | | | | |
| Christi Farris | | Address on File | | | | | | |
| Christi Samuels | | Address on File | | | | | | |
| Christi Tumblin | | Address on File | | | | | | |
| Christian Gutierrez | | Address on File | | | | | | |
| Christian Palmer | | Address on File | | | | | | |
| Christian, Leola | | Address on File | | | | | | |
| Christiana Provencal | | Address on File | | | | | | |
| Christiana Quist | | Address on File | | | | | | |
| Christians, David B. | | Address on File | | | | | | |
| Christie Bradford | | Address on File | | | | | | |
| Christie Lambert | | Address on File | | | | | | |
| Christie Steele | | Address on File | | | | | | |
| Christie, Blair | | Address on File | | | | | | |
| Christin C Goodell | | Address on File | | | | | | |
| Christin Hill | | Address on File | | | | | | |
| Christina A Diggins | | Address on File | | | | | | |
| Christina Anderson-Hawkins | | Address on File | | | | | | |
| Christina Arriaga | | Address on File | | | | | | |
| Christina Bellanca | | Address on File | | | | | | |
| Christina Benavides | | Address on File | | | | | | |
| Christina Bogle | | Address on File | | | | | | |
| Christina Bowdan | | Address on File | | | | | | |
| Christina Catalano | | Address on File | | | | | | |
| Christina Chesleigh | | Address on File | | | | | | |
| Christina Coleman | | Address on File | | | | | | |
| Christina Cooper | | Address on File | | | | | | |
| Christina Daniel | | Address on File | | | | | | |
| Christina Davoust | | Address on File | | | | | | |
| Christina Diaz | | Address on File | | | | | | |
| Christina Diedrichsen | | Address on File | | | | | | |
| Christina Dodd | | Address on File | | | | | | |
| Christina Ebert | | Address on File | | | | | | |
| Christina Freeman | | Address on File | | | | | | |
| Christina Fries | | Address on File | | | | | | |
| Christina Glenn | | Address on File | | | | | | |
| Christina Graham | | Address on File | | | | | | |
| Christina Groover | | Address on File | | | | | | |
| Christina Hernstedt | | Address on File | | | | | | |
| Christina Horne | | Address on File | | | | | | |
| Christina Kishore | | Address on File | | | | | | |
| Christina Kusy | | Address on File | | | | | | |
| Christina Lettieri | | Address on File | | | | | | |
| Christina Lundy | | Address on File | | | | | | |
| Christina M Karlson | | Address on File | | | | | | |
| Christina M Lopez | | Address on File | | | | | | |
| Christina M Pecoraro | | Address on File | | | | | | |
| Christina Marin | | Address on File | | | | | | |
| Christina Newshan | | Address on File | | | | | | |
| Christina Ortiz | | Address on File | | | | | | |
| Christina Parks | | Address on File | | | | | | |
| Christina Pelekakis | | Address on File | | | | | | |
| Christina Prunesti | | Address on File | | | | | | |
| Christina R Finlayson | | Address on File | | | | | | |
| Christina Rippolone | | Address on File | | | | | | |
| Christina Roberts | | Address on File | | | | | | |
| Christina Spangler | | Address on File | | | | | | |
| Christina Wagner | | Address on File | | | | | | |
| Christina Winkler | | Address on File | | | | | | |
| Christina Zemp | | Address on File | | | | | | |
| Christina Zerda-Webber | | Address on File | | | | | | |
| Christina Ziton Soderstrom | | Address on File | | | | | | |
| Christine A Finn | | Address on File | | | | | | |
| Christine A Roberts | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 105 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christine Abendroth | | Address on File | | | | | | |
| Christine Allyson | | Address on File | | | | | | |
| Christine Andrews | | Address on File | | | | | | |
| Christine Argust | | Address on File | | | | | | |
| Christine Atup | | Address on File | | | | | | |
| Christine Autin | | Address on File | | | | | | |
| Christine Barbaco | | Address on File | | | | | | |
| Christine Bartlam | | Address on File | | | | | | |
| Christine Berg | | Address on File | | | | | | |
| Christine Bilodeau | | Address on File | | | | | | |
| Christine Bisgrove | | Address on File | | | | | | |
| Christine Blair | | Address on File | | | | | | |
| Christine Blake | | Address on File | | | | | | |
| Christine Bonnan | | Address on File | | | | | | |
| Christine Box | | Address on File | | | | | | |
| Christine Brown | | Address on File | | | | | | |
| Christine Buraczewski | | Address on File | | | | | | |
| Christine Caillier | | Address on File | | | | | | |
| Christine Carpenter | | Address on File | | | | | | |
| Christine Carter | | Address on File | | | | | | |
| Christine Cavota | | Address on File | | | | | | |
| Christine Charriere | | Address on File | | | | | | |
| Christine Chase | | Address on File | | | | | | |
| Christine Chilluffo | | Address on File | | | | | | |
| Christine Choat | | Address on File | | | | | | |
| Christine Clark | | Address on File | | | | | | |
| Christine Clark | | Address on File | | | | | | |
| Christine Collymore | | Address on File | | | | | | |
| Christine Criss | | Address on File | | | | | | |
| Christine Cunningham | | Address on File | | | | | | |
| Christine Curry | | Address on File | | | | | | |
| Christine Daniel | | Address on File | | | | | | |
| Christine Davenport | | Address on File | | | | | | |
| Christine Davenport | | Address on File | | | | | | |
| Christine Davenport | | Address on File | | | | | | |
| Christine Davis | | Address on File | | | | | | |
| Christine Dempster | | Address on File | | | | | | |
| Christine Dieckhoff | | Address on File | | | | | | |
| Christine Dixon | | Address on File | | | | | | |
| Christine Duncan | | Address on File | | | | | | |
| Christine Dyer | | Address on File | | | | | | |
| Christine Dyer | | Address on File | | | | | | |
| Christine E Gertz | | Address on File | | | | | | |
| Christine E Marucci | | Address on File | | | | | | |
| Christine Einigblackwell | | Address on File | | | | | | |
| Christine Espinosa | | Address on File | | | | | | |
| Christine Figiel | | Address on File | | | | | | |
| Christine Filipowicz | | Address on File | | | | | | |
| Christine Fiorentino | | Address on File | | | | | | |
| Christine Flagiello | | Address on File | | | | | | |
| Christine Florio | | Address on File | | | | | | |
| Christine Fode | | Address on File | | | | | | |
| Christine Fordyce | | Address on File | | | | | | |
| Christine Frank | | Address on File | | | | | | |
| Christine Garcia | | Address on File | | | | | | |
| Christine Geetan | | Address on File | | | | | | |
| Christine Gentry | | Address on File | | | | | | |
| Christine Gerbitz | | Address on File | | | | | | |
| Christine Gregg | | Address on File | | | | | | |
| Christine Guerreso | | Address on File | | | | | | |
| Christine Hamill | | Address on File | | | | | | |
| Christine Hansen | | Address on File | | | | | | |
| Christine Helminski | | Address on File | | | | | | |
| Christine Hilton | | Address on File | | | | | | |
| Christine Hodges | | Address on File | | | | | | |
| Christine Holcomb | | Address on File | | | | | | |
| Christine Holt | | Address on File | | | | | | |
| Christine Holz | | Address on File | | | | | | |
| Christine Hudson | | Address on File | | | | | | |
| Christine J Pasquariello | | Address on File | | | | | | |
| Christine Jacko | | Address on File | | | | | | |
| Christine Jones | | Address on File | | | | | | |
| Christine Jones | | Address on File | | | | | | |
| Christine K Ludwig | | Address on File | | | | | | |
| Christine Karns | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 106 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christine Keenum | | Address on File | | | | | | |
| Christine King | | Address on File | | | | | | |
| Christine Kleckley | | Address on File | | | | | | |
| Christine Konans | | Address on File | | | | | | |
| Christine Kovac | | Address on File | | | | | | |
| Christine L Racer | | Address on File | | | | | | |
| Christine Larkins | | Address on File | | | | | | |
| Christine Lavore | | Address on File | | | | | | |
| Christine Lee | | Address on File | | | | | | |
| Christine Leong | | Address on File | | | | | | |
| Christine Lowrey | | Address on File | | | | | | |
| Christine Lutgens | | Address on File | | | | | | |
| Christine Lyn | | Address on File | | | | | | |
| Christine M Bruno | | Address on File | | | | | | |
| Christine M Kulikowski | | Address on File | | | | | | |
| Christine M Stamison | | Address on File | | | | | | |
| Christine Machado | | Address on File | | | | | | |
| Christine Macy | | Address on File | | | | | | |
| Christine Magoulas | | Address on File | | | | | | |
| Christine Maloof | | Address on File | | | | | | |
| Christine Mangual | | Address on File | | | | | | |
| Christine Martinez | | Address on File | | | | | | |
| Christine Mata | | Address on File | | | | | | |
| Christine Matnaughton | | Address on File | | | | | | |
| Christine Mazurek | | Address on File | | | | | | |
| Christine Mcardle | | Address on File | | | | | | |
| Christine Mcclinchy | | Address on File | | | | | | |
| Christine Mckelly | | Address on File | | | | | | |
| Christine Monaco | | Address on File | | | | | | |
| Christine Moore | | Address on File | | | | | | |
| Christine Muellenbach | | Address on File | | | | | | |
| Christine Nemshick | | Address on File | | | | | | |
| Christine Niederle | | Address on File | | | | | | |
| Christine Nolan | | Address on File | | | | | | |
| Christine Opanasets | | Address on File | | | | | | |
| Christine Pena | | Address on File | | | | | | |
| Christine Petito | | Address on File | | | | | | |
| Christine Pettway | | Address on File | | | | | | |
| Christine Pike | | Address on File | | | | | | |
| Christine Poe-Vasquez | | Address on File | | | | | | |
| Christine Principato | | Address on File | | | | | | |
| Christine Prudhomme | | Address on File | | | | | | |
| Christine R Turner | | Address on File | | | | | | |
| Christine Rico | | Address on File | | | | | | |
| Christine Robinson | | Address on File | | | | | | |
| Christine S Hylenski | | Address on File | | | | | | |
| Christine Sailsman | | Address on File | | | | | | |
| Christine Salazar | | Address on File | | | | | | |
| Christine Sampson | | Address on File | | | | | | |
| Christine Sarubbi | | Address on File | | | | | | |
| Christine Schmidt | | Address on File | | | | | | |
| Christine Seiter | | Address on File | | | | | | |
| Christine Sheppard | | Address on File | | | | | | |
| Christine Simmons | | Address on File | | | | | | |
| Christine Singer | | Address on File | | | | | | |
| Christine Smith | | Address on File | | | | | | |
| Christine Smith | | Address on File | | | | | | |
| Christine Sortino | | Address on File | | | | | | |
| Christine T Mcgrath | | Address on File | | | | | | |
| Christine Tharp | | Address on File | | | | | | |
| Christine Thibo | | Address on File | | | | | | |
| Christine Thomas | | Address on File | | | | | | |
| Christine Timko | | Address on File | | | | | | |
| Christine Tomasello | | Address on File | | | | | | |
| Christine Tonetti | | Address on File | | | | | | |
| Christine Trombly | | Address on File | | | | | | |
| Christine V Riley | | Address on File | | | | | | |
| Christine Valimont | | Address on File | | | | | | |
| Christine Vanderhoven | | Address on File | | | | | | |
| Christine Volin | | Address on File | | | | | | |
| Christine Walker | | Address on File | | | | | | |
| Christine White | | Address on File | | | | | | |
| Christine Wilhelm | | Address on File | | | | | | |
| Christine Wolff | | Address on File | | | | | | |
| Christine Woods | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 107 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher Andrews | | Address on File | | | | | | |
| Christopher Arnold | | Address on File | | | | | | |
| Christopher Barrineau, Jr. | | Address on File | | | | | | |
| Christopher Beasley | | Address on File | | | | | | |
| Christopher Bryant | | Address on File | | | | | | |
| Christopher Cato | | Address on File | | | | | | |
| Christopher Crenshaw | | Address on File | | | | | | |
| Christopher Dicono | | Address on File | | | | | | |
| Christopher Edwards | | Address on File | | | | | | |
| Christopher Gunnels | | Address on File | | | | | | |
| Christopher Hankerson | | Address on File | | | | | | |
| Christopher Jackson | | Address on File | | | | | | |
| Christopher Johnson | | Address on File | | | | | | |
| Christopher Jones | | Address on File | | | | | | |
| Christopher K. Godwin | | Address on File | | | | | | |
| Christopher Koscick | | Address on File | | | | | | |
| Christopher Langford | | Address on File | | | | | | |
| Christopher Lee | | Address on File | | | | | | |
| Christopher Neiner | | Address on File | | | | | | |
| Christopher Robertson | | Address on File | | | | | | |
| Christopher Smith | | Address on File | | | | | | |
| Christopher Smith | | Address on File | | | | | | |
| Christopher Smith | | Address on File | | | | | | |
| Christopher Spooner | | Address on File | | | | | | |
| Christopher Sweatman | | Address on File | | | | | | |
| Christopher Sylvester | | Address on File | | | | | | |
| Christopher Wells | | Address on File | | | | | | |
| Christopher, Gayle | | Address on File | | | | | | |
| Christy Alonso | | Address on File | | | | | | |
| Christy Arebalo | | Address on File | | | | | | |
| Christy Bejar | | Address on File | | | | | | |
| Christy Bertsch | | Address on File | | | | | | |
| Christy Caruso | | Address on File | | | | | | |
| Christy Cox | | Address on File | | | | | | |
| Christy Crouch | | Address on File | | | | | | |
| Christy Green | | Address on File | | | | | | |
| Christy Langdeau | | Address on File | | | | | | |
| Christy Lightburn | | Address on File | | | | | | |
| Christy Mallow | | Address on File | | | | | | |
| Christy Mccabe | | Address on File | | | | | | |
| Christy Montgomery | | Address on File | | | | | | |
| Christy Myers | | Address on File | | | | | | |
| Christy Pack | | Address on File | | | | | | |
| Christy Robertson | | Address on File | | | | | | |
| Christy Silva | | Address on File | | | | | | |
| Christy Teague | | Address on File | | | | | | |
| Christy Thomas | | Address on File | | | | | | |
| Christy Thomas | | Address on File | | | | | | |
| Christy Thompson | | Address on File | | | | | | |
| Christy Witschie | | Address on File | | | | | | |
| Christy, Brehaut | | Address on File | | | | | | |
| Christy, Fred | | Address on File | | | | | | |
| Chromadex Inc | James Lee | PO Box 8003 | | | Carol Stream | IL | 60197-8003 | |
| Chromadex Inc | James Lee, Kevin Farr, Roger Zein, William Carter, | 10900 Wilshire Blvd | Ste 600 | | Los Angeles | CA | 90024 | |
| Chromadex Inc | James Lee, Pay | PO Box 8003 | | | Carol Stream | IL | 60197-8003 | |
| Chromadex Inc | Roger Zien, Returns | Elite Logistics and Fulfillment | 10660 Acacia St | | Rancho Cucamonga | CA | 91730 | |
| Chrrsy Hood | | Address on File | | | | | | |
| Christine Williams | | Address on File | | | | | | |
| Chrystal Hershner | | Address on File | | | | | | |
| Chrystal Yau | | Address on File | | | | | | |
| Chuanda Johnson | | Address on File | | | | | | |
| Chubb Companies | c/o Duane Morris LLP | Attn Drew S. McGehrin | 1201 North Market Street, Suite 501 | | Wilmington | DE | 19801 | |
| Chubb Companies | c/o Duane Morris LLP | Attn Wendy M. Simkulak | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| Chubb Group of Insurance Companies | | 525 W Monroe Street | Suite 700 | | Chicago | IL | 60661 | |
| Chubb Group of Insurance Companies | | 82 Hopmeadow Street | | | Simsbury | CT | 06070-7683 | |
| Chubb Group of Insurance Companies | | PO Box 7247-7345 | | | Philadelphia | PA | 19170-7345 | |
| Chubb Group of Insurance Companies | | PO Box 7777-1630 | | | Philadelphia | PA | 19175-1630 | |
| Chubb Group of Insurance Companies | Attn Underwriting | 202B Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Chubb Group of Insurance Companies | | 202B Halls Mill Rd | | | Whitehouse Station | NJ | 08889 | |
| Chuck Conley | | Address on File | | | | | | |
| Chuck Mincks | | Address on File | | | | | | |
| Chuck Shukas | | Address on File | | | | | | |
| Chuck Turner | | Address on File | | | | | | |
| Church & Dwight Co | Jamie Demao, Pat Ridgley, | 500 Charles Ewing Blvd | | | Ewing | NJ | 08628 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 108 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Church & Dwight Co | Sylvester Molski, Returns | 7850 Ruffner Ave | | | Van Nuys | CA | 91406 | |
| Church, Valerie | | Address on File | | | | | | |
| Churchwell, Desteny N. | | Address on File | | | | | | |
| Chyde Chapman | | Address on File | | | | | | |
| Ciang, Do | | Address on File | | | | | | |
| Ciarpello, Linda | | Address on File | | | | | | |
| Ciccarelli-Clothier, Diane | | Address on File | | | | | | |
| Ciccone, Diana | | Address on File | | | | | | |
| CIgna Life Insurance Company of New York | | PO Box 783072 | | | Philadelphia | PA | 19178-3072 | |
| CII Perrotto | | Address on File | | | | | | |
| CIlenta Weston | | Address on File | | | | | | |
| CIncinnati Bell | Attn Adam Arnold Cpa | 221 E 4th St #013-1124 | | | CIncinnati | OH | 45201 | |
| CIncinnati Bell | Darrick Zucco | Attn Jennifer Gandert | 221 E 4th St #383 | | CIncinnati | OH | 45202 | |
| Cincinnati Bell Telephone Company, LLC | | 221 E 4th St | | | Cincinnati | OH | 45202 | |
| CInda Hathaway | | Address on File | | | | | | |
| CInda Nicole Huebner dba Endure LLC | Barry Wilson, Retirms, Howell Bird, Lisa Grady, Nikki Huebner, Sarah Stafford, Steve Porter, | 1608 Shambrook Court | | | Raleigh | NC | 27614 | |
| CInda Nicole Huebner dba Endure LLC | Barry Wilson, Steve Porter, | 2174 Highway 56 E | | | Creedmoor | NC | 27522 | |
| CIndee L Bertling | | Address on File | | | | | | |
| CInderella George | | Address on File | | | | | | |
| CInderella Turner | | Address on File | | | | | | |
| CIndi Liles | | Address on File | | | | | | |
| CIndi Oberhauser | | Address on File | | | | | | |
| CIndi Scali | | Address on File | | | | | | |
| CIndi Schulke | | Address on File | | | | | | |
| CIndra Barrett | | Address on File | | | | | | |
| CIndy Andersen | | Address on File | | | | | | |
| CIndy Anderson | | Address on File | | | | | | |
| CIndy Austin | | Address on File | | | | | | |
| CIndy Bacon | | Address on File | | | | | | |
| CIndy Bemis | | Address on File | | | | | | |
| CIndy Brewer | | Address on File | | | | | | |
| CIndy Brown | | Address on File | | | | | | |
| CIndy Bruce | | Address on File | | | | | | |
| CIndy Cargile | | Address on File | | | | | | |
| CIndy Carpenter | | Address on File | | | | | | |
| CIndy Clutts | | Address on File | | | | | | |
| CIndy Collins | | Address on File | | | | | | |
| CIndy Combs | | Address on File | | | | | | |
| CIndy Crawford | | Address on File | | | | | | |
| CIndy D Duke | | Address on File | | | | | | |
| CIndy Darst | | Address on File | | | | | | |
| CIndy Dinkins | | Address on File | | | | | | |
| CIndy Durkee | | Address on File | | | | | | |
| CIndy Elizondo | | Address on File | | | | | | |
| CIndy Ennis | | Address on File | | | | | | |
| CIndy Fandel | | Address on File | | | | | | |
| CIndy Fields | | Address on File | | | | | | |
| CIndy Filz | | Address on File | | | | | | |
| CIndy Finney | | Address on File | | | | | | |
| CIndy Flynn | | Address on File | | | | | | |
| CIndy Frank | | Address on File | | | | | | |
| CIndy Garcia | | Address on File | | | | | | |
| CIndy Gengler | | Address on File | | | | | | |
| CIndy Gilbert | | Address on File | | | | | | |
| CIndy Gilley | | Address on File | | | | | | |
| CIndy Goldring | | Address on File | | | | | | |
| CIndy Gomez | | Address on File | | | | | | |
| CIndy Gonzalez | | Address on File | | | | | | |
| CIndy Gunnin | | Address on File | | | | | | |
| CIndy Haeger | | Address on File | | | | | | |
| CIndy Hanchin | | Address on File | | | | | | |
| CIndy Hanna | | Address on File | | | | | | |
| CIndy Hanson | | Address on File | | | | | | |
| CIndy Harrington | | Address on File | | | | | | |
| CIndy Haverstick | | Address on File | | | | | | |
| CIndy Hurley | | Address on File | | | | | | |
| CIndy Hutson | | Address on File | | | | | | |
| CIndy Iannelli | | Address on File | | | | | | |
| CIndy Johnson | | Address on File | | | | | | |
| CIndy K Mclain | | Address on File | | | | | | |
| CIndy Kallieher | | Address on File | | | | | | |
| CIndy Kelly | | Address on File | | | | | | |
| CIndy Kerekes | | Address on File | | | | | | |
| CIndy Kramer | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 109 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIndy Lea Hosea | | Address on File | | | | | | |
| CIndy Leonard | | Address on File | | | | | | |
| CIndy Liles | | Address on File | | | | | | |
| CIndy Loudin | | Address on File | | | | | | |
| CIndy M Szlavik | | Address on File | | | | | | |
| CIndy Manz | | Address on File | | | | | | |
| CIndy Mccrery | | Address on File | | | | | | |
| CIndy Mishler | | Address on File | | | | | | |
| CIndy Mongeon | | Address on File | | | | | | |
| CIndy Mosier | | Address on File | | | | | | |
| CIndy Moyle | | Address on File | | | | | | |
| CIndy Nelson | | Address on File | | | | | | |
| CIndy Neumann | | Address on File | | | | | | |
| CIndy Noverola | | Address on File | | | | | | |
| CIndy Odom | | Address on File | | | | | | |
| CIndy Ostry | | Address on File | | | | | | |
| CIndy Pacleb | | Address on File | | | | | | |
| CIndy Pogacich | | Address on File | | | | | | |
| CIndy Quenneville | | Address on File | | | | | | |
| CIndy Ray | | Address on File | | | | | | |
| CIndy Ringer | | Address on File | | | | | | |
| CIndy Ritts | | Address on File | | | | | | |
| CIndy Rodriguez | | Address on File | | | | | | |
| CIndy Russell | | Address on File | | | | | | |
| CIndy S Severs | | Address on File | | | | | | |
| CIndy Schardien | | Address on File | | | | | | |
| CIndy Schneider | | Address on File | | | | | | |
| CIndy Schwehr | | Address on File | | | | | | |
| CIndy Seehusen | | Address on File | | | | | | |
| CIndy Smith | | Address on File | | | | | | |
| CIndy Snell | | Address on File | | | | | | |
| CIndy Stiebe | | Address on File | | | | | | |
| CIndy Streeter | | Address on File | | | | | | |
| CIndy Warner | | Address on File | | | | | | |
| CIndy Wentz | | Address on File | | | | | | |
| CIndy Wood | | Address on File | | | | | | |
| CIndy Wyss | | Address on File | | | | | | |
| CIndy Ziemer | | Address on File | | | | | | |
| CIndy Zilles | | Address on File | | | | | | |
| CInedigm Ott Holdings LLC | Corp Corporate | 264 West 40th Street | | | New York | NY | 10018 | |
| Cinergy Metronet Inc | Attn Lisa Edwards | 3701 Communications Way | | | Evansville | IN | 47715 | |
| Cing, Dim | | Address on File | | | | | | |
| Cing, Hau | | Address on File | | | | | | |
| Cing, Man Khawm | | Address on File | | | | | | |
| Cinnlynn Pinson | | Address on File | | | | | | |
| CIntas Corporation | | 300 VIctoria Road | | | Austintown | OH | 44515-2026 | |
| CIntas Corporation | | 3400 Briley Park Blvd N | | | Nashville | TN | 37207-2300 | |
| CIntas Corporation | | 7325 Aspen Ln Unit 124 | | | Brooklyn Park | MN | 55428 | |
| CIntas Corporation | | P.O. Box 88005 | | | Chicago | IL | 60680-1005 | |
| CIntas Corporation | | PO Box 630921 | | | CIncinnati | OH | 45263-0921 | |
| CIntas Corporation | | PO Box 631025 | | | CIncinnati | OH | 45263-1025 | |
| CIntas Corporation | | PO Box 740855 | | | CIncinnati | OH | 45274-0855 | |
| CInthia Knight | | Address on File | | | | | | |
| Ciofalo, Barb | | Address on File | | | | | | |
| Ciolek, VIctoria | | Address on File | | | | | | |
| CIpriano Siete | | Address on File | | | | | | |
| Ciraldi, Jacqueline | | Address on File | | | | | | |
| CIria Torres | | Address on File | | | | | | |
| CIro Simonetti | | Address on File | | | | | | |
| Cisneros Martinez, Jose Isaias | | Address on File | | | | | | |
| CIssy Baietto | | Address on File | | | | | | |
| Citi Group Commercial | David Mault | 300 S Grand Ave Fl 12 | | | Los Angeles | CA | 90007-13109 | |
| CItizen Watch America | Jennifer Green, Michael Benavente, Michelle Sosa, VIctor Flores, | 350 Fifth Ave | | | New York | NY | 10118 | |
| CItizen Watch America | Jennifer Green, VIctor Flores, | 1000 W 190th St | | | Torrance | CA | 90502 | |
| Citizens Telecom Services LLC dba Frontier Communications | Attn Tina Power and Kevin Saville | 401 Merritt 7 | | | Norwalk | CT | 06851 | |
| CItria Patterson | | Address on File | | | | | | |
| City & County of Denver | Denver Department of Finance | 201 West Colfax Avenue | | | Denver | CO | 80202 | |
| City & County of Denver | Denver Department of Finance | PO Box 660860 | | | Dallas | TX | 75266 | |
| City of Aurora | Revenue Division | 15151 E Alameda Pkway | | | Aurora | CO | 80012 | |
| City of Aurora | Revenue Division | PO Box 913200 | | | Denver | CO | 80291-3200 | |
| City of Aurora Revenue Division | | P.O. Box 913200 | | | Denver | CO | 80291 | |
| City Of Branson Missouri | | 110 W Maddux, Ste 200 | | | Branson | MO | 65616 | |
| City Of Branson Missouri | | 110 W Maddux St, Suite 200 | | | Branson | MO | 65616 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 110 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Colorado Springs | | 30 S Nevada Ave Ste 203 | | | Colorado Springs | CO | 80903 | |
| City of Eden Prairie | | 8080 Mitchell Rd | | | Eden Prarie | MN | 55344 | |
| City of Eden Prairie | Utility Bills | 8080 Mitchell Rd | | | Eden Prairie | MN | 55344 | |
| City Of Franklin | | PO Box 2805 | | | Franklin | KY | 42135-2805 | |
| City of Franklin Kentucky | Daniel Reetzke | 117 W Cedar St | PO Box 2805 | | Franklin | KY | 42135-2805 | |
| City Of Richmond | Collections Division | Rm 102 City Hall | 900 Broad St E | PO Box26505 | Richmond | VA | 23261-6505 | |
| City of Russellville | | Occupational Tax Dept | PO Box 434 | | Russellville | KY | 42276 | |
| Cj Archie | | Address on File | | | | | | |
| Cj Creations LLC | | 115 West 30Th Street | Suite 300 | | New York | NY | 10001 | |
| Cj J Parkinson | | Address on File | | | | | | |
| Cj Kurtz | | Address on File | | | | | | |
| Cl Media Holdings LLC dba Wild Sky Media | Alix Khoury Contact | 6400 Congress Ave | Ste 2050 | | Boca Raton | FL | 33487 | |
| Clair G Strittmatter | | Address on File | | | | | | |
| Clair Kozlowski | | Address on File | | | | | | |
| Clair Torres | | Address on File | | | | | | |
| Claire A. Brady | | Address on File | | | | | | |
| Claire Benjamin | | Address on File | | | | | | |
| Claire Cox | | Address on File | | | | | | |
| Claire Inverso | | Address on File | | | | | | |
| Claire Isley | | Address on File | | | | | | |
| Claire Luken | | Address on File | | | | | | |
| Claire Malandro | | Address on File | | | | | | |
| Claire Mercado | | Address on File | | | | | | |
| Claire Patch | | Address on File | | | | | | |
| Claire Pederson | | Address on File | | | | | | |
| Claire Radlein | | Address on File | | | | | | |
| Claire Rickerby | | Address on File | | | | | | |
| Claire Sampson | | Address on File | | | | | | |
| Claire Seidenrose | | Address on File | | | | | | |
| Claire Sparks | | Address on File | | | | | | |
| Claire Stock | | Address on File | | | | | | |
| Claire Sutterer | | Address on File | | | | | | |
| Claire, Wilson | | Address on File | | | | | | |
| Clara Bush | | Address on File | | | | | | |
| Clara Carter | | Address on File | | | | | | |
| Clara Colaruotola | | Address on File | | | | | | |
| Clara Cromah | | Address on File | | | | | | |
| Clara Curry | | Address on File | | | | | | |
| Clara Evans-Hines | | Address on File | | | | | | |
| Clara F Marney | | Address on File | | | | | | |
| Clara Fluker | | Address on File | | | | | | |
| Clara Hall | | Address on File | | | | | | |
| Clara Hall | | Address on File | | | | | | |
| Clara Hammerschmidt | | Address on File | | | | | | |
| Clara Harris | | Address on File | | | | | | |
| Clara Heflin | | Address on File | | | | | | |
| Clara Huffaker | | Address on File | | | | | | |
| Clara Jones | | Address on File | | | | | | |
| Clara Lawreece | | Address on File | | | | | | |
| Clara Marrero | | Address on File | | | | | | |
| Clara Meels | | Address on File | | | | | | |
| Clara Mendez | | Address on File | | | | | | |
| Clara Monson | | Address on File | | | | | | |
| Clara Pagan | | Address on File | | | | | | |
| Clara Riley | | Address on File | | | | | | |
| Clara S White | | Address on File | | | | | | |
| Clara Shawver | | Address on File | | | | | | |
| Clara Smith | | Address on File | | | | | | |
| Clara Whitten | | Address on File | | | | | | |
| Clara, Michael/Cammi | | Address on File | | | | | | |
| Clare Alexander | | Address on File | | | | | | |
| Clare Kays | | Address on File | | | | | | |
| Clare Nickel | | Address on File | | | | | | |
| Clare Quattromini | | Address on File | | | | | | |
| Clare Solartano | | Address on File | | | | | | |
| Clare Tissiman | | Address on File | | | | | | |
| Clarence A Kimbrough | | Address on File | | | | | | |
| Clarence Chamblee | | Address on File | | | | | | |
| Clarence Godley | | Address on File | | | | | | |
| Clarence Johnson | | Address on File | | | | | | |
| Clarence Miles | | Address on File | | | | | | |
| Clarence R Allen Jr | | Address on File | | | | | | |
| Clarence Webster | | Address on File | | | | | | |
| Clarence Williams | | Address on File | | | | | | |
| Clarice Conti | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 111 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clarice George | | Address on File | | | | | | |
| Clarice Jones | | Address on File | | | | | | |
| Clarice Jones | | Address on File | | | | | | |
| Clarice Moore | | Address on File | | | | | | |
| Clarice Walter | | Address on File | | | | | | |
| Clarice Williams | | Address on File | | | | | | |
| Clarice Young | | Address on File | | | | | | |
| Clarine Drenkow | | Address on File | | | | | | |
| Clario Inc | Holly Oliver, Cfo | 6600 City West Pkwy, Ste 100 | | | Eden Prairie | MN | 55344 | |
| Clarisa Aracena | | Address on File | | | | | | |
| Clarisol Soto | | Address on File | | | | | | |
| Clarissa Callin | | Address on File | | | | | | |
| Clarissa Rector | | Address on File | | | | | | |
| Clarissa Tubman | | Address on File | | | | | | |
| Clarita Gecha | | Address on File | | | | | | |
| Clariza Law | | Address on File | | | | | | |
| Clark, Amanda N. | | Address on File | | | | | | |
| Clark, Charlotte | | Address on File | | | | | | |
| Clark, Connor D. | | Address on File | | | | | | |
| Clark, Courtney M. | | Address on File | | | | | | |
| Clark, David | | Address on File | | | | | | |
| Clark, Dona | | Address on File | | | | | | |
| Clark, Elizabeth M. | | Address on File | | | | | | |
| Clark, Jack | | Address on File | | | | | | |
| Clark, Johnetta | | Address on File | | | | | | |
| Clark, Judith | | Address on File | | | | | | |
| Clark, Kelvin | | Address on File | | | | | | |
| Clark, Lisa C. | | Address on File | | | | | | |
| Clark, Muriel | | Address on File | | | | | | |
| Clark, Nadiyah D. | | Address on File | | | | | | |
| Clark, Pamela M. | | Address on File | | | | | | |
| Clark, Robert L. | | Address on File | | | | | | |
| Clark, Vickie | | Address on File | | | | | | |
| Clarke, Betty | | Address on File | | | | | | |
| Clarke, Shanta | | Address on File | | | | | | |
| Clarkson, Lexis D. | | Address on File | | | | | | |
| Clarrissia Wiseman | | Address on File | | | | | | |
| Clarus Commerce LLC | | 500 Enterprise Dr | 2nd Floor | | Rocky Hill | CT | 06067 | |
| Clarus Commerce LLC d/b/a Ebbo | | 500 Enterprise Dr | 2nd Floor | | Rocky Hill | CT | 06067 | |
| Clarus Commerce LLC d/b/a Ebbo | c/o Klehr Harrison Harvey Branzburg LLP | Attn Raymond H. Lemisch, Sally E. Veghte | 919 N. Market Street, Suite 1000 | | Wilmington | DE | 19801-3062 | |
| Clarus Commerce LLC d/b/a ebbo | J Marco & Robert E. Bruenig, Jr. | 500 Enterprise Dr, Floor 2 | | | Rocky Hill | CT | 06067 | |
| Claucine Jeune | | Address on File | | | | | | |
| Claude Griffith | | Address on File | | | | | | |
| Claude Kidder | | Address on File | | | | | | |
| Claude Mcqueen | | Address on File | | | | | | |
| Claude Penrat | | Address on File | | | | | | |
| Claudeth Edwards | | Address on File | | | | | | |
| Claudetta Yokely | | Address on File | | | | | | |
| Claudette Broderick | | Address on File | | | | | | |
| Claudette Burnett | | Address on File | | | | | | |
| Claudette Chamberlain | | Address on File | | | | | | |
| Claudette Duncan | | Address on File | | | | | | |
| Claudette Forrester | | Address on File | | | | | | |
| Claudette Glass | | Address on File | | | | | | |
| Claudette Haney | | Address on File | | | | | | |
| Claudette King | | Address on File | | | | | | |
| Claudette M Lloyd | | Address on File | | | | | | |
| Claudette Moineau | | Address on File | | | | | | |
| Claudette Muller | | Address on File | | | | | | |
| Claudette Richardson | | Address on File | | | | | | |
| Claudette Robinson | | Address on File | | | | | | |
| Claudette Sears | | Address on File | | | | | | |
| Claudette Younge | | Address on File | | | | | | |
| Claudia Albers | | Address on File | | | | | | |
| Claudia B Chambers | | Address on File | | | | | | |
| Claudia B Lee | | Address on File | | | | | | |
| Claudia Battezzato | | Address on File | | | | | | |
| Claudia Brown | | Address on File | | | | | | |
| Claudia Cagan | | Address on File | | | | | | |
| Claudia Carlton | | Address on File | | | | | | |
| Claudia Centeno | | Address on File | | | | | | |
| Claudia Cooper | | Address on File | | | | | | |
| Claudia Dawson | | Address on File | | | | | | |
| Claudia Deal | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 112 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Claudia Diez | | Address on File | | | | | | |
| Claudia Erving | | Address on File | | | | | | |
| Claudia Gamarra | | Address on File | | | | | | |
| Claudia George | | Address on File | | | | | | |
| Claudia Guillen | | Address on File | | | | | | |
| Claudia Guity | | Address on File | | | | | | |
| Claudia Hansan | | Address on File | | | | | | |
| Claudia Herrero O'Connor | | Address on File | | | | | | |
| Claudia Hurley | | Address on File | | | | | | |
| Claudia Irizarry | | Address on File | | | | | | |
| Claudia Irving | | Address on File | | | | | | |
| Claudia Kennedy | | Address on File | | | | | | |
| Claudia Kirby | | Address on File | | | | | | |
| Claudia Klickovich | | Address on File | | | | | | |
| Claudia Kubisch | | Address on File | | | | | | |
| Claudia Lee | | Address on File | | | | | | |
| Claudia M Banks | | Address on File | | | | | | |
| Claudia Manley | | Address on File | | | | | | |
| Claudia Martins | | Address on File | | | | | | |
| Claudia Mathiason | | Address on File | | | | | | |
| Claudia Michalak | | Address on File | | | | | | |
| Claudia Miller | | Address on File | | | | | | |
| Claudia Salcedo | | Address on File | | | | | | |
| Claudia Schroedl | | Address on File | | | | | | |
| Claudia Serafin | | Address on File | | | | | | |
| Claudia Smith | | Address on File | | | | | | |
| Claudia Smith | | Address on File | | | | | | |
| Claudia Tate | | Address on File | | | | | | |
| Claudia White | | Address on File | | | | | | |
| Claudia Wiggan | | Address on File | | | | | | |
| Claudia Wolter | | Address on File | | | | | | |
| Claudice Morgan | | Address on File | | | | | | |
| Claudine Carter | | Address on File | | | | | | |
| Claudio Funes | | Address on File | | | | | | |
| Claudtte Boyd | | Address on File | | | | | | |
| Clausen, Kyle M. | | Address on File | | | | | | |
| Clausen, Peter | | Address on File | | | | | | |
| Claussen, Caleb | | Address on File | | | | | | |
| Clayborne, Dianne | | Address on File | | | | | | |
| Clayborne, Terrence | | Address on File | | | | | | |
| Clayton Cole | | Address on File | | | | | | |
| Clayton Lyndsey | | Address on File | | | | | | |
| Clayton, Ashley | | Address on File | | | | | | |
| Clayton, Brandon | | Address on File | | | | | | |
| Clayton, Hugh | | Address on File | | | | | | |
| Clayton, Tavous | | Address on File | | | | | | |
| Clean Media LLC | | 333 W VIne St | Ste 1610 | | Lexington | KY | 40507 | |
| Cleanlabs LLC Dba Cleantan Usa | | 8895 Towne Centre Drive  Ste 105 | | | San Diego | CA | 92122 | |
| Clearview Productions Inc | Bill Lynch, Courtney Delano, Kristine Spengler, Michelle Kirk, Paul Mindspace, Ronald Wojcik | 17720 Oak Park Ave | | | Tinley Park | IL | 60477 | |
| Clelia Monica Fior | | Address on File | | | | | | |
| Clemence Huml | | Address on File | | | | | | |
| Clemens, Diann | | Address on File | | | | | | |
| Clement Dhola | | Address on File | | | | | | |
| Clement Francis | | Address on File | | | | | | |
| Clement, Chyna | | Address on File | | | | | | |
| Clement, Kathryn | | Address on File | | | | | | |
| Clementine Lewis | | Address on File | | | | | | |
| Clementine Perkins | | Address on File | | | | | | |
| Clements, Deby | | Address on File | | | | | | |
| Clements, Loraine | | Address on File | | | | | | |
| Clements, Regina | | Address on File | | | | | | |
| Clemmons, Rebecca | | Address on File | | | | | | |
| Cleo Carr | | Address on File | | | | | | |
| Cleo Green | | Address on File | | | | | | |
| Cleo Mcintosh | | Address on File | | | | | | |
| Cleola Crawford | | Address on File | | | | | | |
| Cleone Schissel | | Address on File | | | | | | |
| Cleopatra Johnson | | Address on File | | | | | | |
| Cleopatra Sinclair | | Address on File | | | | | | |
| Cleophus L /Judith M Kelly | | Address on File | | | | | | |
| Cleora Barnwell | | Address on File | | | | | | |
| Cleppe, Kaitlin A. | | Address on File | | | | | | |
| Cleveland Anderson | | Address on File | | | | | | |
| Cleveland Keel | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 113 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cleveland, Bruce | | Address on File | | | | | | |
| Clevenger, Barbara A. | | Address on File | | | | | | |
| Clevenger, Linda | | Address on File | | | | | | |
| Cleverbridge | | 350 N Clark, Ste 700 | | | Chicago | IL | 60654 | |
| Clevola Polk | | Address on File | | | | | | |
| Cliff Brantley | | Address on File | | | | | | |
| Clifford Horowitz | | Address on File | | | | | | |
| Clifford Nevin | | Address on File | | | | | | |
| Clifford Oleary | | Address on File | | | | | | |
| Clifford Robinson | | Address on File | | | | | | |
| Clifford, Caren | | Address on File | | | | | | |
| Clifford, Laurie | | Address on File | | | | | | |
| Clifton Doucet | | Address on File | | | | | | |
| Clifton Jones | | Address on File | | | | | | |
| Clifton Parrott | | Address on File | | | | | | |
| Clifton, Helen | | Address on File | | | | | | |
| Cliftonlarsonallen LLP | | 220 S 6th St, Ste 300 | | | Minneapolis | MN | 55402 | |
| Cliftonlarsonallen LLP | | PO Box 776376 | | | Chicago | IL | 60677-6376 | |
| Cline, Ashley | | Address on File | | | | | | |
| Cline, Courtney | | Address on File | | | | | | |
| Cline, Jennifer | | Address on File | | | | | | |
| Cline, Rita G. | | Address on File | | | | | | |
| Cline, Tina | | Address on File | | | | | | |
| Clinkscale, Deronda | | Address on File | | | | | | |
| Clint Gipson | | Address on File | | | | | | |
| Clint Landy Sr | | Address on File | | | | | | |
| Clint Wilson | | Address on File | | | | | | |
| Clinton Kramer | | Address on File | | | | | | |
| Clinton Osgood | | Address on File | | | | | | |
| Clipmeup Ltd | Ellen Lace | 7B, One Capital Place | 18 Luard Road | | Wan Chai | | 999077 | Hong Kong |
| Clodette Murphy | | Address on File | | | | | | |
| Clodfelter, G | | Address on File | | | | | | |
| Clorinda Porcello | | Address on File | | | | | | |
| Cloud Mountain Inc | HANBING WH, WENDY x, WHITLEY WANN, | 500 Warner Ave | Suite 200 | | Santa Ana | CA | 92707 | |
| Cloud Mountain Inc | Sepideh Forster, Pay | 500 W Warner Ave | Suite 200 | | Santa Ana | CA | 92707 | |
| Cloud Mountain Inc | | 1589 W 9th Street Ste F | | | Upland | CA | 91786 | |
| Cloudworks Inc | | PO Box7711 | | | Alhambra | CA | 91801-7711 | |
| Clouida Jhan | | Address on File | | | | | | |
| Cma Cablevision, Attn Dave Beasley | Attn Dave Beasley | Ste 2100 | 13355 Noel Rd | | Dallas | TX | 75240 | |
| Cna | | 151 N. Franklin Street | | | Chicago | IL | 60606 | |
| Cna | | 151 N. Franklin Street | 17th Floor | | Chicago | IL | 60606 | |
| Cna | | 151. N. Franklin St. | 9th Fl. | | Chicago | IL | 60606 | |
| Cna | | 333 S. Wabash Ave | Fl 40 | | Chicago | IL | 60604 | |
| CNA Commercial Insurance | | 23453 Network Pl | | | Chicago | IL | 60673 | |
| CNA Commercial Insurance | Attn Cynthia Renee Goral | 500 Colonial Center Pkwy | | | Lake Mary | FL | 32746 | |
| Cna Insurance | Claim Claim, Report Claim | PO Box 74007619 | | | Chicago | IL | 606074-7619 | |
| Cna Insurance | | PO Box 74007619 | | | Chicago | IL | 606074-7619 | |
| Cnhi LLC | | 445 Dexter Ave | | | Montgomery | AL | 36104 | |
| Co International Inc | David Zelovitzky, Debbie Young, Jason Shi, | 385 Fifth Ave Suite 503 | | | New York | NY | 10016 | |
| Co International Inc | Debbie Young (Acct Mgr), Jennifer Lenchner (Pd), Helene Zelovitzky (Owner) & David Zelovitzky (Vp) | 42 Dufflaw Road, Unit #100 | | | Toronto | ON | M6A2W1 | Canada |
| Co International Inc | Jessie Chang, Pay | 42 Dufflaw Road #100 | | | Toronto | | M6A 2W1 | Canada |
| CO International Inc. | Debbie Young (Acct Mgr), Jennifer Lenchner (PD), Helene Zelovitzky (owner) & David Zelovitzky (VP) | 42 Dufflaw Road, Unit #100 | | | Toronto | ON | M6A2W1 | Canada |
| Coats, Ashley | | Address on File | | | | | | |
| Coaxial Cable Television Corp | Attn Denise Bendure | 105 Walker Dr | | | Edinboro | PA | 16412 | |
| Cobalt Balloon LLC Dba Crc | | 10 East 53Rd St | | | New York | NY | 10019 | |
| Cobb, Dave | | Address on File | | | | | | |
| Cobina Dilorenzo | | Address on File | | | | | | |
| Cobra Electronics Corp | Barbara Beemster, Barrett Arnold, Dave Baughcum, Kristen Ohlson, T Perez, | Cedar Electronics | 6500 West Cortland | | Chicago | IL | 60707 | |
| Cobra Electronics Corp | Barbara Beemster, Pay | Cedar Electronics | PO Box 779169 | | Chicago | IL | 60677 | |
| Cobra Electronics Corp | CHRISTINA DeJESUS DENISE BURRIS-RAND, JAMES BAZET, JOHNNY RANGE, SELECT SALES , KAREN SENFFNER, KRISTEN OHLSON, , NONA SZUCK | 6500 W Cortland St | | | Chicago | IL | 60707 | |
| Cobra Electronics Corp | Denise Burris-Rand, Nona Szuck, | 75 Remittance Dr, Dept 6722 | | | Chicago | IL | 60675-6722 | |
| Coburn, Kimba | | Address on File | | | | | | |
| Cochran, Cathy | | Address on File | | | | | | |
| Codd, Sharon | | Address on File | | | | | | |
| Codeage LLC | Gregory Papigny, Po, Pay, Rtns, Edi, Acct Exec | 5628 Washington Blvd | | | Los Angeles | CA | 90016 | |
| Codrington, Christine | | Address on File | | | | | | |
| Cody Lawson | | Address on File | | | | | | |
| Coffey, Bailee A. | | Address on File | | | | | | |
| Coffey, Shelley | | Address on File | | | | | | |
| Coffey, Sydney | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 114 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Coffin, Candice | | Address on File | | | | | | |
| Coffman, Jonathon A. | | Address on File | | | | | | |
| Cogdell, Donna | | Address on File | | | | | | |
| Cohen, Sanya | | Address on File | | | | | | |
| Coherent Sols., Inc. | c/o Bernick Lifson, P.A. | Attn Scott A. Lifson, Rebecca F. Schiller | 600 Hwy 169 S, Ste 1700 | | Minneapolis | MN | 55426 | |
| Coherent Solutions | c/o Bernick Lifson, P.A. | Scott A. Lifson & Rebecca F. Schiller | 600 Hwy 169 S | Ste 1700 | Minneapolis | MN | 55426 | |
| Coherent Solutions Inc | | 1600 Utica Ave S, Ste 120 | | | Minneapolis | MN | 55416 | |
| Colbert III Gails | | Address on File | | | | | | |
| Colby, Angela | | Address on File | | | | | | |
| Cole Scott Kissane Pa | | 9150 Dadeland Blvd | Ste 1400 | | Miami | FL | 33156 | |
| Cole, Jennifer | | Address on File | | | | | | |
| Coleen Atkinson | | Address on File | | | | | | |
| Coleen Black | | Address on File | | | | | | |
| Coleen Gardner | | Address on File | | | | | | |
| Coleen Haynor | | Address on File | | | | | | |
| Coleen Hiona | | Address on File | | | | | | |
| Coleen Lindsey | | Address on File | | | | | | |
| Coleen Mckellar | | Address on File | | | | | | |
| Coleen Ruiz | | Address on File | | | | | | |
| Coleen T Comitz | | Address on File | | | | | | |
| Coleman, Bryson | | Address on File | | | | | | |
| Coleman, Erin | | Address on File | | | | | | |
| Coleman, Gary | | Address on File | | | | | | |
| Coleman, Herbert | | Address on File | | | | | | |
| Coleman, Kimberly S | | Address on File | | | | | | |
| Coleman, Kimberly S. | | Address on File | | | | | | |
| Coleman, Lelia | | Address on File | | | | | | |
| Coleman, Nicki | | Address on File | | | | | | |
| Coleman, Sara N. | | Address on File | | | | | | |
| Coleman, T | | Address on File | | | | | | |
| Colette Chrisman | | Address on File | | | | | | |
| Colette Gross | | Address on File | | | | | | |
| Colette Mccord | | Address on File | | | | | | |
| Colette Purisoy | | Address on File | | | | | | |
| Colette Thompson | | Address on File | | | | | | |
| Colettte Gilewicz | | Address on File | | | | | | |
| Coley, Doretha | | Address on File | | | | | | |
| Coley, Gwen | | Address on File | | | | | | |
| Colin Alexander | | Address on File | | | | | | |
| Colin Grove | | Address on File | | | | | | |
| Colin Michael | | Address on File | | | | | | |
| Colla, Nancy | | Address on File | | | | | | |
| Collazo Negron, Alan G. | | Address on File | | | | | | |
| Collection XIIX Ltd | ANDREW PIZZO, HOLONA CLARK, -WF, JOSEPHINE BROWN-HEATH, -COLLECTION XII, SUZANNE KING, Vigi Thomas, Suzanne King (VP Sales) & Drew Pizzo (CEO) | 1370 Broadway 16th Floor | | | New York | NY | 10018 | |
| Collection XIIX Ltd | Holona Clark, -Wftc, Josephine Brown-Heath, -Collection XIIX | Or Wf Trade Capitol Svcs Inc | PO Box 842683 | | Boston | MA | 02284 | |
| Collection XIIX Ltd | Karen Siew, Laurie Pridgeon, Marian Nunez, | 1370 Broadway 17th Floor | | | New York | NY | 10018 | |
| Colleen Aldridge | | Address on File | | | | | | |
| Colleen Archer | | Address on File | | | | | | |
| Colleen Bartlett | | Address on File | | | | | | |
| Colleen Corley | | Address on File | | | | | | |
| Colleen Courtney | | Address on File | | | | | | |
| Colleen Dire | | Address on File | | | | | | |
| Colleen Donaldson | | Address on File | | | | | | |
| Colleen Duncan | | Address on File | | | | | | |
| Colleen Edgerton | | Address on File | | | | | | |
| Colleen Eugene | | Address on File | | | | | | |
| Colleen Feliciano | | Address on File | | | | | | |
| Colleen Fox | | Address on File | | | | | | |
| Colleen Gill | | Address on File | | | | | | |
| Colleen Hawkinberry | | Address on File | | | | | | |
| Colleen Hawkins | | Address on File | | | | | | |
| Colleen Hoekstra | | Address on File | | | | | | |
| Colleen Holub | | Address on File | | | | | | |
| Colleen J Freeze | | Address on File | | | | | | |
| Colleen Kuhn | | Address on File | | | | | | |
| Colleen Lambert | | Address on File | | | | | | |
| Colleen Lomax | | Address on File | | | | | | |
| Colleen Lovetere | | Address on File | | | | | | |
| Colleen Mcguinness | | Address on File | | | | | | |
| Colleen Mcmahon | | Address on File | | | | | | |
| Colleen Mcnamee | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 115 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Colleen Moore | | Address on File | | | | | | |
| Colleen Murnane | | Address on File | | | | | | |
| Colleen Nieve | | Address on File | | | | | | |
| Colleen Oconnor | | Address on File | | | | | | |
| Colleen Peterson | | Address on File | | | | | | |
| Colleen Scott | | Address on File | | | | | | |
| Colleen Sikora | | Address on File | | | | | | |
| Colleen Sonnen | | Address on File | | | | | | |
| Colleen Stinar | | Address on File | | | | | | |
| Colleen Swanson | | Address on File | | | | | | |
| Colleen Tibbs | | Address on File | | | | | | |
| Colleen Tonn | | Address on File | | | | | | |
| Colleen Tucker | | Address on File | | | | | | |
| Colleen Updegraff | | Address on File | | | | | | |
| Colleen Vierling | | Address on File | | | | | | |
| Colleen Witt | | Address on File | | | | | | |
| Colleen Zunigs | | Address on File | | | | | | |
| Collen Black | | Address on File | | | | | | |
| Collena Brown | | Address on File | | | | | | |
| Collene Hartzheim | | Address on File | | | | | | |
| Collet Gibbs | | Address on File | | | | | | |
| Collette Rogers | | Address on File | | | | | | |
| Colley, Patricia | | Address on File | | | | | | |
| Collings, Troy | | Address on File | | | | | | |
| Collins, Drue V. | | Address on File | | | | | | |
| Collins, Geoffrey | | Address on File | | | | | | |
| Collins, Gloria | | Address on File | | | | | | |
| Collins, James | | Address on File | | | | | | |
| Collins, Joan | | Address on File | | | | | | |
| Collins, Leslie | | Address on File | | | | | | |
| Collins, Martha | | Address on File | | | | | | |
| Collins, Monica | | Address on File | | | | | | |
| Collins, Tim | | Address on File | | | | | | |
| Cologix Inc | | PO Box 732353 | | | Dallas | TX | 75373-2353 | |
| Colon, Allyssa | | Address on File | | | | | | |
| Colon, Courtney | | Address on File | | | | | | |
| Colon, Maritza | | Address on File | | | | | | |
| Colon, Roberto | | Address on File | | | | | | |
| Colon, Wendy R. | | Address on File | | | | | | |
| Color Jewels Inc | Ankita Desai, Charmi Kanojia, Minaz Virani, Nayana Parekh, Nayana Parekh, , Rina Rai, Tarun Dangayach, | 36 W 44th St | Ste 900 | | New York | NY | 10036 | |
| Color Jewels, Inc. | Attn Tarun Dangayach | 36 West 44th Street | Suite 900 | | New York | NY | 10036 | |
| Colorado Department of Revenue | | 1881 Pierce St | | | Lakewood | CO | 80214 | |
| Colorado Department of Revenue | Bankruptcy Unit | 1881 Pierce Street | Room 104 | | Lakewood | CO | 80214 | |
| Colorado Department of Revenue | | | | | Denver | CO | 80261-0013 | |
| Colorado Department of Revenue | | | | | Denver | CO | 80261-0004 | |
| Colwell, Carine M. | | Address on File | | | | | | |
| Comar, Dianna | | Address on File | | | | | | |
| Combs, Geni M. | | Address on File | | | | | | |
| Combs, Patrick L. | | Address on File | | | | | | |
| Combs, Penny | | Address on File | | | | | | |
| Combs, Tisha M. | | Address on File | | | | | | |
| Comcast | | PO Box 1577 | | | Newark | NJ | 07101-1577 | |
| Comcast | | PO Box 35170 | | | Seattle | WA | 98124-5170 | |
| Comcast | | PO Box 60533 | | | City of Industry | CA | 91716-0533 | |
| Comcast | | PO Box 70219 | | | Philadelphia | PA | 19176-0219 | |
| Comcast | | PO Box 71211 | | | Charlotte | NC | 28272-1211 | |
| Comcast | | PO Box 37601 | | | Philadelphia | PA | 19101-0601 | |
| Comcast Business | | PO Box 70219 | | | Philadelpia | PA | 19176-0219 | |
| Comcast Cable Communications Inc | | 336 Post Office Rd | | | Waldorf | MD | 20602 | |
| Comcast Cable Communications Inc | Attn Bob Dawson | 10946 Golden West Drive | | | Hunt Valley | MD | 21031 | |
| Comcast Cable Communications Inc | Attn Joyce Renison | 1242 National Drive | | | Sacramento | CA | 95834 | |
| Comcast Cable Communications Inc | Attn Julie Jones | 940 12th St | | | Vero Beach | FL | 32960 | |
| Comcast Cable Communications Inc | Jacki Gonterman | Attn | | | Centerline | MI | 48015 | |
| Comcast Cable Communications Inc | Jeff Carroll | Attn Accounts Receivable | 10946 Golden West Dr | | Hunt Valley | MD | 21031 | |
| Comcast Cable Communications Inc | Jennifer Tryon | Attn Kim Cartwright (Programming) | One Comcast Center | | Philadelphia | PA | 19103-2838 | |
| Comcast Cable Communications Inc | Lee Rigby | 9315 Largo Dr W | | | Landover | MD | 20785 | |
| Comcast Cable Communications Inc | Wendy Burkins | 8031 Corporate Dr | | | Baltimore | MD | 21236 | |
| Comcast Cable Communications Management | Shon Payne | Llc | 13431 Collections Center Dr | | Chicago | IL | 60693 | |
| Comcast Cable Communications Management LLC | Shon Payne | 13431 Collections Center Dr | | | Chicago | IL | 60693 | |
| Comcast Cable Communications, LLC | Attn Senior Vice President, Content Acquisition | One Comcast Center | | | Philadelphia | PA | 19103 | |
| Comcast Cable Communications, LLC | Attn Senior VIce President, Content Acquisition | One Comcast Center | | | Philadelphia | PA | 19103 | |
| Comcast Cable Communications, LLC | c/o Ballard Spahr LLP | Attn Matthew G. Summers, Laurel D. Roglen, Margaret A. Vesper | 919 N Market St, 11th Fl | | Wilmington | DE | 19801-3034 | |
| Comcast Spotlight | | 15595 Collections Center Dr | Box 15595 | | Chicago | IL | 60693 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 116 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Comcast Spotlight | | 1701 Jfk Blvd | | | Philadelphia | PA | 19103 | |
| Comcast Spotlight | | Dept 1161 | | | Denver | CO | 80256-0001 | |
| Comcast Spotlight | | PO Box 409558 | | | Atlanta | GA | 30384-9558 | |
| Comcast Spotlight | | PO Box 8500-53003 | | | Philadelphia | PA | 19178 | |
| Comcast Spotlight | | PO Box 930814 | | | Atlanta | GA | 31193-0814 | |
| Comcast Spotlight | Attn Accts Receivable | Ste 401 | | | Miramar | FL | 33027 | |
| Comcast Spotlight | Attn Accts Receivable | Ste 401 | 3350 148th Ave Sw | | Miramar | FL | 33027 | |
| Comcast Spotlight | Attn Brandy Cascaddan | Ste 350-E | | | Dallas | TX | 75244 | |
| Comcast Spotlight | Attn Erica Huddy | #202 | | | Key West | FL | 33040 | |
| Comcast Spotlight | Attn Jim Idzal | 139 Lewis Wharf | | | Boston | MA | 02110 | |
| Comcast Spotlight | Attn Natalie Ruckhaber | Ste 120 | | | Spokane | WA | 99201 | |
| Comcast Spotlight | Brenda Berk | PO Box 33429 | | | Hartford | CT | 06150-3429 | |
| Comcast Spotlight | Toby Ellington | Attn Chontelle Fielder | 696 Melrose Ave | | Nashville | TN | 37211 | |
| Comer, James M. | | Address on File | | | | | | |
| Comfort M Holmes | | Address on File | | | | | | |
| Comfort Ogbonna | | Address on File | | | | | | |
| Comfort Products Inc | Customer Service, Returns | 2095 Latham St | | | Memphis | TN | 38109 | |
| Comfort Products Inc | Gary Land, Joseph Thompson, Jully Park, Shannon Bartels, | 122 Gayoso Ave Suite 101 | | | Memphis | TN | 38103 | |
| Comfort Technology Systems LLC | Eloise Tenn, Moises Egozi, | 1578 NW 165th Street | | | Miami | FL | 33169 | |
| Commerce Hub | Commerce Technologies | 25736 Network Place | | | Chicago | IL | 60673-1257 | |
| Commerce Hub | Commerce Technologies Inc | PO Box 33197 | | | Hartford | CT | 06150-3197 | |
| Commerce Hub | | 21 Corporate Drive | | | Clifton Park | NJ | 12065 | |
| Commerce Technologies LLC d/b/a CommerceHub | c/o Stradley Ronon Stevens & Young, LLP | Attn Daniel M. Pereira | 1000 N West St, Ste 1200 | | Wilmington | DE | 19801 | |
| Commercial Building Service Inc | | 4741 S Lake Sarah Dr | | | Maple Plain | MN | 55359 | |
| Commonwealth of Massachusetts | Massachusetts Department of Revenue | 200 Arlington St | | | Chelsea | MA | 02150 | |
| Commonwealth of Massachusetts | Massachusetts Department of Revenue | PO Box 7025 | | | Boston | MA | 02204 | |
| Community Cablevision Company | Attn Dennis Soule | PO Box307 | | | Skiatook | OK | 74070 | |
| Co-Mo Comm Inc | Attn Randy Klindt | PO Box220 | | | Tipton | MO | 65081 | |
| Completone Inc | Elena Goldstein, Seungwoo Hong, Suhee Jeong, | 2110 S Parco Ave | | | Ontario | CA | 91761 | |
| Compo, Richard | | Address on File | | | | | | |
| Compton, Haley R. | | Address on File | | | | | | |
| Computer Integration Technologies Inc | | 2375 Ventura Dr | | | Woodbury | MN | 55125 | |
| Comscore Inc | | 14140 Collection Center Dr | | | Chicago | IL | 60693 | |
| Concepcion Agis | | Address on File | | | | | | |
| Concepts Design Agency Ltd | Renae Hirsch | 147 W35th Street #301 | | | New York | NY | 10001 | |
| Concetcion Carmona | | Address on File | | | | | | |
| Concetta Elbon | | Address on File | | | | | | |
| Concetta Gambardella | | Address on File | | | | | | |
| Concetta Geehan | | Address on File | | | | | | |
| Conchita Canty | | Address on File | | | | | | |
| Conchita Robinson | | Address on File | | | | | | |
| Conchita Wright | | Address on File | | | | | | |
| Conda Baker | | Address on File | | | | | | |
| Condon, Linda | | Address on File | | | | | | |
| Cone, Cheryl | | Address on File | | | | | | |
| Conflict Resolution Group | Attn Nathan Seabrook | 2425 Taylor St NE | #3 | | Minneapolis | MN | 55418 | |
| Conflict Resolution Group LLC | | 2425 NE Taylor St #3 | | | Minneapolis | MN | 55418 | |
| Conklin, Mark | | Address on File | | | | | | |
| Conley, Erin P. | | Address on File | | | | | | |
| Conley, Jennifer | | Address on File | | | | | | |
| Conley, Joan | | Address on File | | | | | | |
| Connatix Native Exchange Inc | | 666 Broadway | Flr 10 | | New York | NY | 10012 | |
| Connecticut Department of Revenue Services | | 450 Columbus Boulevard, Suite 1 | | | Hartford | CT | 06103 | |
| Connecticut Department of Revenue Services | | PO Bout 15047 | | | Hartford | CT | 06115-0470 | |
| Connell, Eloise | | Address on File | | | | | | |
| Connelly, Stephen | | Address on File | | | | | | |
| Conner, Dianne | | Address on File | | | | | | |
| Conner, Joshua T. | | Address on File | | | | | | |
| Conner, Mark | | Address on File | | | | | | |
| Connexus Energy | | PO Box 1808 | | | Minneapolis | MN | 55480-1808 | |
| Conni Brennan | | Address on File | | | | | | |
| Connie Aleman | | Address on File | | | | | | |
| Connie Allen | | Address on File | | | | | | |
| Connie Archuleta | | Address on File | | | | | | |
| Connie Aten | | Address on File | | | | | | |
| Connie B Mcginnis | | Address on File | | | | | | |
| Connie Battaglia | | Address on File | | | | | | |
| Connie Betterley | | Address on File | | | | | | |
| Connie Blum | | Address on File | | | | | | |
| Connie Bowles | | Address on File | | | | | | |
| Connie Bowman | | Address on File | | | | | | |
| Connie Bradley | | Address on File | | | | | | |
| Connie Brown | | Address on File | | | | | | |
| Connie Bryngelson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 117 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Connie Burrell | | Address on File | | | | | | |
| Connie Calvillo | | Address on File | | | | | | |
| Connie Carpenter | | Address on File | | | | | | |
| Connie Cavanaugh | | Address on File | | | | | | |
| Connie Cervantes | | Address on File | | | | | | |
| Connie Chambers | | Address on File | | | | | | |
| Connie Christ | | Address on File | | | | | | |
| Connie Connoly | | Address on File | | | | | | |
| Connie Cornelius | | Address on File | | | | | | |
| Connie Cottle | | Address on File | | | | | | |
| Connie Crane | | Address on File | | | | | | |
| Connie Dawson | | Address on File | | | | | | |
| Connie Douglas | | Address on File | | | | | | |
| Connie Downey | | Address on File | | | | | | |
| Connie E Olshefsky | | Address on File | | | | | | |
| Connie Edmond | | Address on File | | | | | | |
| Connie Eichhorn | | Address on File | | | | | | |
| Connie Evans | | Address on File | | | | | | |
| Connie Farr | | Address on File | | | | | | |
| Connie Fenwick | | Address on File | | | | | | |
| Connie Fiegel | | Address on File | | | | | | |
| Connie Freddy | | Address on File | | | | | | |
| Connie George | | Address on File | | | | | | |
| Connie Gerber | | Address on File | | | | | | |
| Connie Gerber | | Address on File | | | | | | |
| Connie Goodwin | | Address on File | | | | | | |
| Connie Graves | | Address on File | | | | | | |
| Connie Hnatishion | | Address on File | | | | | | |
| Connie Howard | | Address on File | | | | | | |
| Connie Hunt | | Address on File | | | | | | |
| Connie J. Tillmon | | Address on File | | | | | | |
| Connie Jacomini | | Address on File | | | | | | |
| Connie Jensen | | Address on File | | | | | | |
| Connie Johnson | | Address on File | | | | | | |
| Connie Johnson | | Address on File | | | | | | |
| Connie Kaufman | | Address on File | | | | | | |
| Connie Kenning | | Address on File | | | | | | |
| Connie Krambeck | | Address on File | | | | | | |
| Connie Krieger | | Address on File | | | | | | |
| Connie L Peterson | | Address on File | | | | | | |
| Connie Larcom-Bruce | | Address on File | | | | | | |
| Connie Lariba | | Address on File | | | | | | |
| Connie Lauer | | Address on File | | | | | | |
| Connie Lebaron | | Address on File | | | | | | |
| Connie Lefebvre | | Address on File | | | | | | |
| Connie Lesourd | | Address on File | | | | | | |
| Connie Long | | Address on File | | | | | | |
| Connie Lopez | | Address on File | | | | | | |
| Connie M Day | | Address on File | | | | | | |
| Connie Mahoney | | Address on File | | | | | | |
| Connie Marinacci | | Address on File | | | | | | |
| Connie Mayhill | | Address on File | | | | | | |
| Connie Mcmannis | | Address on File | | | | | | |
| Connie Neikirk | | Address on File | | | | | | |
| Connie Nickrent | | Address on File | | | | | | |
| Connie Ohearn | | Address on File | | | | | | |
| Connie Otteosn | | Address on File | | | | | | |
| Connie Overland | | Address on File | | | | | | |
| Connie Partridge | | Address on File | | | | | | |
| Connie Pulliam | | Address on File | | | | | | |
| Connie Robinson | | Address on File | | | | | | |
| Connie Robinson | | Address on File | | | | | | |
| Connie Robison | | Address on File | | | | | | |
| Connie S Sutherland | | Address on File | | | | | | |
| Connie Samovitz | | Address on File | | | | | | |
| Connie Sapp | | Address on File | | | | | | |
| Connie Schwarz | | Address on File | | | | | | |
| Connie Sergi | | Address on File | | | | | | |
| Connie Serrano | | Address on File | | | | | | |
| Connie Shuttle | | Address on File | | | | | | |
| Connie Smith | | Address on File | | | | | | |
| Connie Staufser | | Address on File | | | | | | |
| Connie Stuart | | Address on File | | | | | | |
| Connie Swider | | Address on File | | | | | | |
| Connie Turpin | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 118 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Connie Underwood | | Address on File | | | | | | |
| Connie Wahle | | Address on File | | | | | | |
| Connie Walker | | Address on File | | | | | | |
| Connie Walters | | Address on File | | | | | | |
| Connie Ware | | Address on File | | | | | | |
| Connie Warren | | Address on File | | | | | | |
| Connie Wickersham | | Address on File | | | | | | |
| Connie Williams | | Address on File | | | | | | |
| Connie Work | | Address on File | | | | | | |
| Connie Wright | | Address on File | | | | | | |
| Connie Wyrick | | Address on File | | | | | | |
| Connie Ziegler | | Address on File | | | | | | |
| Connielyn Devera | | Address on File | | | | | | |
| Connoisseur Products | | PO Box414346 | | | Boston | MA | 02241-4346 | |
| Conrad Jenkins | | Address on File | | | | | | |
| Conrad Polachnik | | Address on File | | | | | | |
| Conrad White | | Address on File | | | | | | |
| Conrey Blankenship | | Address on File | | | | | | |
| Conroy, Julie | | Address on File | | | | | | |
| Conroy, Kayte | | Address on File | | | | | | |
| Consequence Media LLC | | 5301 N Federal Hwy | Ste 180 | | Boca Raton | FL | 33487 | |
| Consolidated Communications Ent Serv | Debbie Love, Scott Hoppin | 121 S 17th St | | | Mattoon | IL | 61938 | |
| Consolidated Communications Enterprise Services, Inc. | | 121 S 17th St | | | Mattoon | IL | 61938 | |
| Consor, Madeline | | Address on File | | | | | | |
| Consquella Alexander | | Address on File | | | | | | |
| Constance A Williams | | Address on File | | | | | | |
| Constance Alexander | | Address on File | | | | | | |
| Constance Baker | | Address on File | | | | | | |
| Constance Baltutis | | Address on File | | | | | | |
| Constance Bradshaw | | Address on File | | | | | | |
| Constance Burtoff | | Address on File | | | | | | |
| Constance Chappell | | Address on File | | | | | | |
| Constance Clayton | | Address on File | | | | | | |
| Constance Cooper | | Address on File | | | | | | |
| Constance Cuddemi | | Address on File | | | | | | |
| Constance Dance | | Address on File | | | | | | |
| Constance Dawson | | Address on File | | | | | | |
| Constance Fischer | | Address on File | | | | | | |
| Constance Garry | | Address on File | | | | | | |
| Constance Haynes | | Address on File | | | | | | |
| Constance Hill | | Address on File | | | | | | |
| Constance Holmes | | Address on File | | | | | | |
| Constance Holmes | | Address on File | | | | | | |
| Constance Jones | | Address on File | | | | | | |
| Constance K Schied | | Address on File | | | | | | |
| Constance Karpman | | Address on File | | | | | | |
| Constance Kauffman | | Address on File | | | | | | |
| Constance Kelley | | Address on File | | | | | | |
| Constance Kelley | | Address on File | | | | | | |
| Constance Kepf | | Address on File | | | | | | |
| Constance Krekelberg | | Address on File | | | | | | |
| Constance Maus | | Address on File | | | | | | |
| Constance Mitchell | | Address on File | | | | | | |
| Constance Olson | | Address on File | | | | | | |
| Constance Owens | | Address on File | | | | | | |
| Constance Owusu | | Address on File | | | | | | |
| Constance Pendleton | | Address on File | | | | | | |
| Constance Porter | | Address on File | | | | | | |
| Constance Ricci | | Address on File | | | | | | |
| Constance Richardson | | Address on File | | | | | | |
| Constance Rose | | Address on File | | | | | | |
| Constance S Ream | | Address on File | | | | | | |
| Constance Saddler | | Address on File | | | | | | |
| Constance Scott | | Address on File | | | | | | |
| Constance Shandraw | | Address on File | | | | | | |
| Constance Siebenhoven | | Address on File | | | | | | |
| Constance Slade | | Address on File | | | | | | |
| Constance Small | | Address on File | | | | | | |
| Constance Stelbrink | | Address on File | | | | | | |
| Constance Toogood | | Address on File | | | | | | |
| Constance Wade | | Address on File | | | | | | |
| Constance Wells | | Address on File | | | | | | |
| Constance Williams | | Address on File | | | | | | |
| Constance, Engelstad | | Address on File | | | | | | |
| Constant Underwood | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 119 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Constince Reeb | | Address on File | | | | | | |
| Consuegra, Susan | | Address on File | | | | | | |
| Consuella Brownlee | | Address on File | | | | | | |
| Consuello Hendricks | | Address on File | | | | | | |
| Consuelo Barraza | | Address on File | | | | | | |
| Consuelo G Zamzow | | Address on File | | | | | | |
| Consuelo Longo | | Address on File | | | | | | |
| Consuelo Mendoza | | Address on File | | | | | | |
| Consuelo Uribe | | Address on File | | | | | | |
| Conte, Victoria | | Address on File | | | | | | |
| Content Iq LLC | Moran Wagman, Bank Details, Stephen Corke, Financial Controller | One World Trade Center | Suite 77A | | New York | NY | 10007 | |
| Continental Casualty Company | Open Brokerage Global Specialty Lines | CNA Insurance Company | 125 Broad Street - 8th Floor | | New York | NY | 10014 | |
| Contours Rx LLC | Britain Todd, Customer Service, Tanita Spretke, Cs Mgr | 200 2nd Ave South | Suite 701 | | St Petersburg | FL | 33701 | |
| Contours Rx, LLC | Britain Todd, Returns | 730 King George Blvd | Suite B | | Savannah | GA | 31419 | |
| Contours Rx, LLC | Attn Britain Todd | 200 2nd Ave S | Ste 701 | | St. Petersburg | FL | 33701 | |
| Contours Rx, LLC | Britain Todd | 200 2nd ave S | Suite 701 | | St. Petersburg | Florida | 33701 | |
| Contrast Imports Inc | Dominique Dinouart Mintz Acct Exec, PO Contact | dba Argentum 47 | 11 Old City Falls Rd | | Strafford | VT | 05072 | |
| Contreras, Martin | | Address on File | | | | | | |
| Contreras, Neida | | Address on File | | | | | | |
| Convergent Outsourcing Inc | Vaily Borishkevich | PO Box 9004 | | | Renton | WA | 98057-9004 | |
| Convergent Outsourcing Inc | | PO Box 172681 | | | Denver | CO | 80217-2681 | |
| Conway, Andrea | | Address on File | | | | | | |
| Conway, Julia M. | | Address on File | | | | | | |
| Cony Simpson | | Address on File | | | | | | |
| Conyer, Skyler Blake | | Address on File | | | | | | |
| Cook, April | | Address on File | | | | | | |
| Cook, Cadence | | Address on File | | | | | | |
| Cook, Cindy F. | | Address on File | | | | | | |
| Cook, Esther | | Address on File | | | | | | |
| Cook, Gabriel | | Address on File | | | | | | |
| Cook, James E. | | Address on File | | | | | | |
| Cook, Jason | | Address on File | | | | | | |
| Cook, Joseph | | Address on File | | | | | | |
| Cook, Kimberly | | Address on File | | | | | | |
| Cook, Mary | | Address on File | | | | | | |
| Cook, Owen K. | | Address on File | | | | | | |
| Cooke, Tamara | | Address on File | | | | | | |
| Cooke, Zachary J. | | Address on File | | | | | | |
| Cooks, Barbara | | Address on File | | | | | | |
| Cooks, Barbara | | Address on File | | | | | | |
| Cooley, Philip | | Address on File | | | | | | |
| Cooley, Robin N. | | Address on File | | | | | | |
| Cooney, Shea | | Address on File | | | | | | |
| Coons, Cody W. | | Address on File | | | | | | |
| Cooper, Aida | | Address on File | | | | | | |
| Cooper, Jacqueline | | Address on File | | | | | | |
| Cooper, Jennies | | Address on File | | | | | | |
| Coots, Scott | | Address on File | | | | | | |
| Copela, Debra Louise | | Address on File | | | | | | |
| Copeland, Elinor | | Address on File | | | | | | |
| Cora Black | | Address on File | | | | | | |
| Cora Carter | | Address on File | | | | | | |
| Cora Edwards | | Address on File | | | | | | |
| Cora Harvey | | Address on File | | | | | | |
| Cora Jefferson | | Address on File | | | | | | |
| Cora Jones | | Address on File | | | | | | |
| Cora Matthews | | Address on File | | | | | | |
| Cora Montoya | | Address on File | | | | | | |
| Cora Morabito | | Address on File | | | | | | |
| Cora Ruise | | Address on File | | | | | | |
| Coral Harris | | Address on File | | | | | | |
| Coral Harris | | Address on File | | | | | | |
| Coral Hunt | | Address on File | | | | | | |
| Coral L Johnson | | Address on File | | | | | | |
| Coral Whitcomb | | Address on File | | | | | | |
| Coralee B Stever | | Address on File | | | | | | |
| Coralene Rodriguez | | Address on File | | | | | | |
| Coralie Samuels | | Address on File | | | | | | |
| Corazon Banks | | Address on File | | | | | | |
| Corazon Puno | | Address on File | | | | | | |
| Corazon R Silvela | | Address on File | | | | | | |
| Corcoran, Joan | | Address on File | | | | | | |
| Cordelia A Hinton | | Address on File | | | | | | |
| Cordelia Byrd | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 120 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cordelle Frazer | | Address on File | | | | | | |
| Cordero, Rudy | | Address on File | | | | | | |
| Cordova, Joanie | | Address on File | | | | | | |
| Coreen Adams | | Address on File | | | | | | |
| Coreen Capasso | | Address on File | | | | | | |
| Coreen Gale | | Address on File | | | | | | |
| Coreen Quick | | Address on File | | | | | | |
| Corena Williams | | Address on File | | | | | | |
| Corey Elder | | Address on File | | | | | | |
| Corey Jamison | | Address on File | | | | | | |
| Corey Johnson | | Address on File | | | | | | |
| Corey Nelson | | Address on File | | | | | | |
| Corey Reimlet | | Address on File | | | | | | |
| Corey Scott | | Address on File | | | | | | |
| Corey, Ellen | | Address on File | | | | | | |
| Cori Beckett | | Address on File | | | | | | |
| Corie Taylor | | Address on File | | | | | | |
| Corina Bacchus | | Address on File | | | | | | |
| Corina Gonzales | | Address on File | | | | | | |
| Corina Leonard | | Address on File | | | | | | |
| Corine Montgomery | | Address on File | | | | | | |
| Corine Perez | | Address on File | | | | | | |
| Corinne E Byrnes | | Address on File | | | | | | |
| Corinne Funk | | Address on File | | | | | | |
| Corinne Geck | | Address on File | | | | | | |
| Corinne Gianniou | | Address on File | | | | | | |
| Corinne Latham | | Address on File | | | | | | |
| Corinne Smetanick | | Address on File | | | | | | |
| Corinne Vance | | Address on File | | | | | | |
| Corinne Walter | | Address on File | | | | | | |
| Corinne Warnock | | Address on File | | | | | | |
| Corinthia Randall | | Address on File | | | | | | |
| Corissa Jabaly | | Address on File | | | | | | |
| Cork, Jermaine M. | | Address on File | | | | | | |
| Corkys Footwear | Bill Fransioli (Sr. VP Sales), Heather Duncan (Ops Mgr) & Bill Fransioli (Sr. VP Sales) | 10500 Maybelline Rd, Ste A | | | North Little Rock | AR | 72117 | |
| Corkys Footwear Inc | Bill Fransioli (Sr. Vp Sales), Heather Duncan (Ops Mgr) & Bill Fransioli (Sr. Vp Sales) | 10500 Maybelline Rd, Ste A | | | North Little Rock | AR | 72117 | |
| Corkys Footwear Inc | Bill Fransioli, Brenda Caldwell, Clayton Morris, | 10500 Maybelline Road | Suite A | | N Little Rock | AR | 72117 | |
| Corkys Footwear Inc | Bill Fransioli, -Corkys, Phone Cbs Local | c/o Commercial Billing Service | PO Box 2201 | | Decatur | AL | 35609-2201 | |
| Corkys Footwear Inc | John Lammers, Sidney Richmond, | 10500 Maybelline Rd | Ste A | | N Little Rock | AR | 72117 | |
| Corl, Freda K. | | Address on File | | | | | | |
| Corl, John | | Address on File | | | | | | |
| Corleathe E Irish | | Address on File | | | | | | |
| Corlene Gaynor James | | Address on File | | | | | | |
| Corlieen Dixon | | Address on File | | | | | | |
| Corliss Baptiste | | Address on File | | | | | | |
| Corliss Burnett | | Address on File | | | | | | |
| Corliss D Evans | | Address on File | | | | | | |
| Corliss Evans | | Address on File | | | | | | |
| Corliss Miller | | Address on File | | | | | | |
| Corliving Distribution LLC | Aaron Prior, Angie Cowden, Chris Helser, Sarah Fryer, | 705 S 94th Ave | | | Tolleson | AZ | 85353 | |
| Cormay, Lydia | | Address on File | | | | | | |
| Cornelia Gallegos | | Address on File | | | | | | |
| Cornelison, Wesley | | Address on File | | | | | | |
| Cornelius Cameron | | Address on File | | | | | | |
| Cornelius Nicholson | | Address on File | | | | | | |
| Cornelius Ramsey | | Address on File | | | | | | |
| Cornell Green | | Address on File | | | | | | |
| Cornell Woodhouse | | Address on File | | | | | | |
| Cornock, Latosha N. | | Address on File | | | | | | |
| Cornwell, Corey | | Address on File | | | | | | |
| Cornwell, Nicholas B. | | Address on File | | | | | | |
| Corona, Armando | | Address on File | | | | | | |
| Corona, Diana | | Address on File | | | | | | |
| Corona, Roberta | | Address on File | | | | | | |
| Corporate Satellite Comm Fla Inc | | PO Box 547 | | | Montvale | NJ | 07645-0547 | |
| Corrado, Barbara | | Address on File | | | | | | |
| Corrales, Maria | | Address on File | | | | | | |
| Correa, Anna S. | | Address on File | | | | | | |
| Correa, Evelyn | | Address on File | | | | | | |
| Correll, Britney | | Address on File | | | | | | |
| Corrina Berkey | | Address on File | | | | | | |
| Corrina D Garcia | | Address on File | | | | | | |
| Corrine Martin | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 121 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corrine Surma | | Address on File | | | | | | |
| Corry Guffey | | Address on File | | | | | | |
| Cortex USA Inc | Erez Maman, Gregg Emery, President, Luis Cedeno, Melissa Colon Shay Avitan, | 100 S Biscayne Blvd | Ste 800 | | Miami | FL | 33131 | |
| Cortex USA Inc | Ronen Wolf, Po, Pay, Rtns, Edi, Acct Exec | 1750 NW 15th Ave Ste 535 | | | Pompano Beach | FL | 33069 | |
| Cortex USA Inc | | 1750 NW 15th Ave  Ste 535 | | | Pompano Beach | FL | 33069 | |
| Cortez, Carolyn | | Address on File | | | | | | |
| Cortez, Shiela | | Address on File | | | | | | |
| Cortrinia Gray | | Address on File | | | | | | |
| Corwin Ferguson | | Address on File | | | | | | |
| Cory Kohutek | | Address on File | | | | | | |
| Cory Wilson | | Address on File | | | | | | |
| Cosby, Jessica | | Address on File | | | | | | |
| Cosby, Rosemary | | Address on File | | | | | | |
| Cosek, Marcia | | Address on File | | | | | | |
| Cosmetic Changes LLC | Dr Sheldon Sevinor, Michael Henry, | 3920 Pembroke Rd | | | Hollywood | FL | 33021-8127 | |
| Cosmetic Changes LLC | Michael Henry, Sheldon Sevinor, | 15 Joyce St | | | Lynn | MA | 01902 | |
| Cosmetic Changes LLC | Michael Henry, Sheldon Sevinor, | dba Dr Sheldon Sevinor | 4 Spouting Horn Road | | Nahant | MA | 01908 | |
| Cosmetic Changes LLC | Michael Henry, Sheldon Sevinor, | PO Box 172 | | | Nahant | MA | 01908 | |
| Cosmetic Changes LLC | Sheldon Sevinor | PO Box 172 | | | Nahant | MA | 01908 | |
| Cosmetic Republic LLC, The | | 3325 Nw 70Th Ave | | | Miami | FL | 33122-1332 | |
| Cosmetics Factory Inc | dba  Emani | 1269 Pomona Rd | #113 | | Corona | CA | 92882 | |
| Cosmetics Factory Inc dba Emani.Com | Antonette Burks, , Michelle Doan, | dba Emani | 1269 Pomona Rd, #113 | | Corona | CA | 92882 | |
| Cosmetics Factory Inc dba Emani.Com | Hannah Lee, Jennifer Masala, Michelle Doan, | 24881 Alicia Parkway E164 | | | Laguna Hills | CA | 92653 | |
| Cosmetics Factory Inc dba Emani.Com | Returns Returns, Returns | Marketplace Balet | 240 Teller Street | | Corona | CA | 92879 | |
| Cosmo Brands Inc dba Cassini | Chrissy Rodgers, Dropship Operations, Chuck Pulliam, Mary Wittmeyer, Michael Wittmeyer, Ulysses Perez, | 200 NE 2nd Ave Suite 400 | | | Delray Beach | FL | 33444 | |
| Cosmo Brands Inc dba Cassini | Laurie Dunigan, Pay | 200 NE 2nd Ave Suite 404 | | | Delray Beach | FL | 33444 | |
| Costa, Brandi | | Address on File | | | | | | |
| Costa, Connie | | Address on File | | | | | | |
| Costa, John M. | | Address on File | | | | | | |
| Costello, Esperanza | | Address on File | | | | | | |
| Costello, Kelly | | Address on File | | | | | | |
| Cotilla Rojas, Alejandro D. | | Address on File | | | | | | |
| Cotopolis, Virginia | | Address on File | | | | | | |
| Cotton Line Inc | | 30 Phelps Ave | | | Romeoville | IL | 60446 | |
| Cottrell, Marilyn | | Address on File | | | | | | |
| Cottrell, Marrena | | Address on File | | | | | | |
| Couch, Jayden | | Address on File | | | | | | |
| Coulon, Marie | | Address on File | | | | | | |
| Counsel to Crystal Financial LLC d/b/a SLR Creditor Solutions | c/o Morgan Lewis & Bockius, LLP | Attn Julia Frost-Davies | One Federal St | | Boston | MA | 02110 | |
| Counsel to the Prepetition Case 23-10852-KBO | c/o Blank Rome LLP | Attn Regina Stango Kelbon, Esq. | 1201 N Market St, Ste 800 | | Wilmington | DE | 19801 | |
| Couristan Inc | Carolyn Johnson, Davida Martin, Jennifer VIncent, Martha Freay, Ronald Couri, | Two Executive Drive | | | Ft Lee | NJ | 07024 | |
| Couristan Inc | Carolyn Johnson, Returns | 3560 Corporate Drive | | | Dalton | GA | 30722 | |
| Course Housewares LLC | Courtnie Swanson, Curtis Anderson, Customer Service,Akoto Westby, | 1715 Lake Dr W | | | Chanhassen | MN | 55317 | |
| Courtlandt Williams | | Address on File | | | | | | |
| Courtney Hayes | | Address on File | | | | | | |
| Courtney Mlinar | | Address on File | | | | | | |
| Courtney Oh | | Address on File | | | | | | |
| Courtney Randolph | | Address on File | | | | | | |
| Courtney Walters | | Address on File | | | | | | |
| Couteia Murray | | Address on File | | | | | | |
| Coutts, Helene | | Address on File | | | | | | |
| Covington, Anna | | Address on File | | | | | | |
| Cowart, Elizabeth | | Address on File | | | | | | |
| Cowles, Brandi A. | | Address on File | | | | | | |
| Cowles, Corey | | Address on File | | | | | | |
| Cox Communications | Attn Allison Mahaffey | 2312 Nw 10Th St | | | Oklahoma City | OK | 73107 | |
| Cox Communications dba Cox Buisness | | PO Box 650957 | | | Dallas | TX | 75265-0957 | |
| Cox Communications dba Cox Buisness | Christopeher & Banks | Ste 1807 | 2441 N Maize Road | | Wichita | KS | 67205-7907 | |
| Cox Communications, Inc | Attn Law and Policy | 6205-B Peachtree Dunwoody Road | | | Atlanta | GA | 30328 | |
| Cox Media | | 13229 Collections Center Dr | | | Chicago | IL | 60693 | |
| Cox Media | | Attn Dave Shovlin | 170 Utopia Rd | | Manchester | CT | 06042 | |
| Cox Media | | File 50456 | | | Los Angeles | CA | 90074-0456 | |
| Cox Media | | File 50481 | | | Los Angeles | CA | 90074-0481 | |
| Cox Media | | PO Box 105353 | | | Atlanta | GA | 30348 | |
| Cox Media | | PO Box 404328 | | | Atlanta | GA | 30384-4328 | |
| Cox Media | | PO Box 404337 | | | Atlanta | GA | 30384-4337 | |
| Cox Media | | PO Box 46710 | | | Las Vegas | NV | 89114-6710 | |
| Cox Media | | PO Box 50456 | | | Los Angeles | CA | 90074-0456 | |
| Cox Media | | PO Box 50464 | | | Los Angeles | CA | 90074-0464 | |
| Cox Media | | PO Box 50470 | | | Los Angeles | CA | 90074-0470 | |

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cox Media | | PO Box 50481 | | | Los Angeles | CA | 90074-0481 | |
| Cox Media | | PO Box 849990 | | | Dallas | TX | 75284-9990 | |
| Cox Media | | PO Box 849997 | | | Dallas | TX | 75284-9997 | |
| Cox Media | Attn Jodie Ruggles | PO Box 471887 | | | Tulsa | OK | 74147-1887 | |
| Cox Media | Attn Raheem Richardson | 1400 Lake Hearn Dr | | | Atlanta | GA | 30319 | |
| Cox Media | Attn Steve Richards | Ste 201 | | | Gainesville | FL | 32606 | |
| Cox Media | Attn Steve Tinkham | 2120 W Arlington Blvd | | | Greenville | NC | 27834 | |
| Cox Media | Mike Alexander, Mgr Bus Dev | Attn Mike Alexander | 201 Quality Clrcle | | College Station | TX | 77845 | |
| Cox Media Inc | Attn Dorthea Bare | PO Box13726 | | | Roanoke | VA | 24036 | |
| Cox, Betsy | | Address on File | | | | | | |
| Cox, Deborah | | Address on File | | | | | | |
| Cox, Janice | | Address on File | | | | | | |
| Cox, Jerry | | Address on File | | | | | | |
| Cox, Joy | | Address on File | | | | | | |
| Cox, Marvel | | Address on File | | | | | | |
| Cox, Shannon | | Address on File | | | | | | |
| Cox, Steven | | Address on File | | | | | | |
| Coyne, Jeanmarie | | Address on File | | | | | | |
| C-Quest Inc | Ally Breitsameter, Jamie Gorman | dba Only Nine | 1407 Broadway, Ste 916 | | New York | NY | 10018 | |
| C-Quest Inc | Charles Kim, Dasi Fish, David Ko Nam Paik, | dba Ave-James | Or Finance One | | Los Angeles | CA | 90074 | |
| C-Quest Inc | David Ko Dustin Song, Jane Hong, Nam Paik, | 1415 S Herbert Ave | | | Los Angeles | CA | 90023 | |
| C-Quest Inc | Eric Peterson, , Jane Hong, Karina Castella, Mike Kim Stacy Kim, Sung Choi, | dba Janeric | 1439 S Herbert Ave | | Commerce | CA | 90023 | |
| C-Quest Inc | Jane Hong, Pay Contact | 4171 Noakes St | | | City of Commerce | CA | 90023 | |
| Crabbe, Sally | | Address on File | | | | | | |
| Crabtree, Jean | | Address on File | | | | | | |
| Crabtree, Penelope | | Address on File | | | | | | |
| Craft Art Company Ltd | Jamreang Wongkalasin, Thitima Seubthin, | 459 Moo 6 Rangsit Pathumthanee Rd | Bangpoon, Muang | | Pathumthanee | | 12000 | Thailand |
| Crager, Edmond | | Address on File | | | | | | |
| Craig Ayala | | Address on File | | | | | | |
| Craig Beene | | Address on File | | | | | | |
| Craig Blevins | | Address on File | | | | | | |
| Craig Briggs | | Address on File | | | | | | |
| Craig E Campbell | | Address on File | | | | | | |
| Craig Hallum Capital Group LLC | | Ste 350 | 222 S Ninth St | | Minneapolis | MN | 55402 | |
| Craig Kuruzovich | dba Privileged Model Mgmt | 9965 Valley View Rd | | | Eden Prairie | MN | 55344 | |
| Craig Levins | | Address on File | | | | | | |
| Craig Mailen | | Address on File | | | | | | |
| Craig Pahl | | Address on File | | | | | | |
| Craig Phillips | | Address on File | | | | | | |
| Craig Reggins | | Address on File | | | | | | |
| Craig Swerline | | Address on File | | | | | | |
| Craig, Armesha | | Address on File | | | | | | |
| Craig, Cindi | | Address on File | | | | | | |
| Craig, June | | Address on File | | | | | | |
| Craig, Rogene | | Address on File | | | | | | |
| Craig, Sonya | | Address on File | | | | | | |
| Crain, Leslie | | Address on File | | | | | | |
| Crandall, Amy E. | | Address on File | | | | | | |
| Crandall, Russell | | Address on File | | | | | | |
| Crane USA Inc | Bernie Dirk Niedermann, Dulce Lopez, Holli Insco, Kelli Uysaloglu, | 1015 Hawthorn Drive | | | Itasca | IL | 60143 | |
| Crane USA Inc | Dulce Lopez, Holli Uysaloglu, Return | 501E South Frontage Road | | | Bolingbrook | IL | 60440 | |
| Crane USA Inc | Kelli Uysaloglu, Pay Contact | PO Box 735506 | | | Dallas | TX | 75373-5506 | |
| Crane, Annette | | Address on File | | | | | | |
| Crane, Rebecca | | Address on File | | | | | | |
| Cranston Bryant | | Address on File | | | | | | |
| Crashunda Johnson | | Address on File | | | | | | |
| Craveonline Media LLC | | PO Box 8306 | | | Pasadena | CA | 91109-8206 | |
| Cravings Comps LLC | David Dabbah, Edmound Cohen, Nathan Heiney, Ralph Cohen, | 265 Industrial Way West | Suite 7 | | Eatontown | NJ | 07724 | |
| Cravo, Jose | | Address on File | | | | | | |
| Crawford, Ashley L. | | Address on File | | | | | | |
| Crawford, Barbara | | Address on File | | | | | | |
| Crawford, Bernice | | Address on File | | | | | | |
| Crawford, Elaine | | Address on File | | | | | | |
| Creany, Patricia | | Address on File | | | | | | |
| Creative Clrcle LLC | | 5900 Wilshire Blvd | 11th Floor | | Los Angeles | CA | 90036 | |
| Creative Clrcle LLC | | PO Box 74008799 | | | Chicago | IL | 60674-8799 | |
| Creative Consumer Products Inc | Alan Culler, Karen Minsky, Logan Spangler, Tori Hollingsworth, | 1993 County Line Road | | | Warrington | PA | 18976 | |
| Creek, Connor A. | | Address on File | | | | | | |
| Creek, Robert | | Address on File | | | | | | |
| Creekmur, Leona | | Address on File | | | | | | |
| Creighton, Lenord | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 123 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crenshaw, Christopher | | Address on File | | | | | | |
| Crenshaw, Jason | | Address on File | | | | | | |
| Crenshaw, Leonard | | Address on File | | | | | | |
| Cres Rogers | | Address on File | | | | | | |
| Creseta German | | Address on File | | | | | | |
| Cressie Fraiser | | Address on File | | | | | | |
| Crest Gems Inc | | 16 W 46Th St 3Rd Flr | | | New York | NY | 10036 | |
| Cribb, Ashley | | Address on File | | | | | | |
| Cricket Haag | | Address on File | | | | | | |
| Crina Sulea | | Address on File | | | | | | |
| Cris Kostanoski | | Address on File | | | | | | |
| Criselda Coronado | | Address on File | | | | | | |
| Crispin Corporation | | PO Box 110327 | | | Research Triangle Park | NC | 27709 | |
| Crispin Corporation | | 600 Wade Ave | | | Raleigh | NC | 27605 | |
| Crist, Cherylanne | | Address on File | | | | | | |
| Cristeta Pascual | | Address on File | | | | | | |
| Cristina Bucher | | Address on File | | | | | | |
| Cristina Flores | | Address on File | | | | | | |
| Cristina Lacy | | Address on File | | | | | | |
| Cristina Morris | | Address on File | | | | | | |
| Cristina Retay | | Address on File | | | | | | |
| Cristina Rios | | Address on File | | | | | | |
| Cristina Vaca | | Address on File | | | | | | |
| Cristine Witkowski | | Address on File | | | | | | |
| Cristobal L Pacheco | | Address on File | | | | | | |
| Cristy Luck | | Address on File | | | | | | |
| Criteo Corp | | PO Box 392422 | | | Pittsburgh | PA | 15251-9422 | |
| Criteo Corp. | Attn Julia Wilson | 50 West 17th Street, 3rd Fl | | | New York | NY | 10011-5702 | |
| Critero SA | | 32 rue Blanche | | | Paris | | 75009 | France |
| Croffut, Charlene | | Address on File | | | | | | |
| Croley, Kyle S. | | Address on File | | | | | | |
| Crolyn Allen | | Address on File | | | | | | |
| Croom, Helen | | Address on File | | | | | | |
| Cross Check Quality Inspection Corp | | PO Box 51367 | | | Bowling Green | KY | 42102 | |
| Cross, Alice | | Address on File | | | | | | |
| Cross, Alisha A. | | Address on File | | | | | | |
| Cross, Jack | | Address on File | | | | | | |
| Cross, Virginia | | Address on File | | | | | | |
| Croswell Grant | | Address on File | | | | | | |
| Crouse, Cynthia | | Address on File | | | | | | |
| Crowe, Sarah | | Address on File | | | | | | |
| Crowe, Talease A. | | Address on File | | | | | | |
| Crowe, Tom | | Address on File | | | | | | |
| Crowley, Janey | | Address on File | | | | | | |
| Crowley, Rachel J. | | Address on File | | | | | | |
| Crown Lift Trucks LLC | Crown Equipment Corp | PO Box 641173 | | | CIncinnati | OH | 45264-1173 | |
| Crozier, Pamela | | Address on File | | | | | | |
| Crucita Cannon | | Address on File | | | | | | |
| Crupi, Donna | | Address on File | | | | | | |
| Cruse, Pamela | | Address on File | | | | | | |
| Cruz, Anacila | | Address on File | | | | | | |
| Cruz, Casey W. | | Address on File | | | | | | |
| Cruz, Clyde | | Address on File | | | | | | |
| Cruz, Rebecca | | Address on File | | | | | | |
| Cruz, Ryan R. | | Address on File | | | | | | |
| Crystal Aber | | Address on File | | | | | | |
| Crystal Bobo | | Address on File | | | | | | |
| Crystal Campbell | | Address on File | | | | | | |
| Crystal English | | Address on File | | | | | | |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Blank Rome LLP | Attn Stanley B. Tarr | 1201 N Market St, Ste 800 | | Wilmington | DE | 19801 | |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Morgan Lewis & Bockius, LLP | Attn Julia Frost-Davies | One Federal Street | | Boston | MA | 21110 | |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Morgan, Lewis & Bockius LLP | Attn T. Charlie Liu | 101 Park Avenue | | New York | NY | 10178-0060 | |
| Crystal Gauguier | | Address on File | | | | | | |
| Crystal Hunt | | Address on File | | | | | | |
| Crystal Kennedy | | Address on File | | | | | | |
| Crystal Knight | | Address on File | | | | | | |
| Crystal Kolman | | Address on File | | | | | | |
| Crystal L Beherns | | Address on File | | | | | | |
| Crystal Larson | | Address on File | | | | | | |
| Crystal Mccallum | | Address on File | | | | | | |
| Crystal Mckenzie | | Address on File | | | | | | |
| Crystal Miley | | Address on File | | | | | | |
| Crystal Miller | | Address on File | | | | | | |
| Crystal Palmer | | Address on File | | | | | | |
| Crystal Plummer | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 124 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crystal Rainey | | Address on File | | | | | | |
| Crystal Reyes | | Address on File | | | | | | |
| Crystal Smalls | | Address on File | | | | | | |
| Crystal Stone | | Address on File | | | | | | |
| Crystal Torain | | Address on File | | | | | | |
| Crystal Vaughn | | Address on File | | | | | | |
| Crystal Wakita | | Address on File | | | | | | |
| Crystal Williams | | Address on File | | | | | | |
| Crystella Williams | | Address on File | | | | | | |
| Ct Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| Cte Watch Co | C Thomas, Samantha X, Sharony Shnitzer, VIctor Cuervo, | 24 SW 12th Ave Ste 102 | | | Dania Beach | FL | 33004 | |
| Cte Watch Co | VIctor Cuervo, PO & Vm Contact | 5555 Anglers Ave | | | Fort Lauderdale | FL | 33312 | |
| CTK Marketing, LLC | c/o Daniel W. Isaacs, PLLC | 305 Broadway, Ste 202 | | | New York | NY | 10007 | |
| Cub Foods | | 421 S 3rd St | PO Box 9 | | Stillwater | MN | 55082 | |
| Cub Foods | Monica | c/o Jerrys Enterprises | 5101 Vernon Ave S | | Edina | MN | 55436 | |
| Cub Foods | | 3245 County Rd 10 | | | Brooklyn Center | MN | 55429 | |
| Cuellar, Xsayanna | | Address on File | | | | | | |
| Cuevas, Luis | | Address on File | | | | | | |
| Cuevas, Paula | | Address on File | | | | | | |
| Cuhuhizo, Matilde | | Address on File | | | | | | |
| Cullers, Vikki | | Address on File | | | | | | |
| Culmer, Richard | | Address on File | | | | | | |
| Cult & Commerce LLC | | 3063 Brighton Blvd  750 | | | Denver | CO | 80621 | |
| Cumi Brantley | | Address on File | | | | | | |
| Cummings, Kathleen | | Address on File | | | | | | |
| Cummings, Roman | | Address on File | | | | | | |
| Cunningham, Alexandra L. | | Address on File | | | | | | |
| Cunningham, Anita C. | | Address on File | | | | | | |
| Cunningham, Jacquelyn | | Address on File | | | | | | |
| Cunnington, Deborah | | Address on File | | | | | | |
| Curdeline Jackson | | Address on File | | | | | | |
| Cureton, Barry | | Address on File | | | | | | |
| Curley, Ellen | | Address on File | | | | | | |
| Curley, Mindy | | Address on File | | | | | | |
| Curran, Donald | | Address on File | | | | | | |
| Curran, Glenna | | Address on File | | | | | | |
| Currie, Tonya | | Address on File | | | | | | |
| Curry Karren | | Address on File | | | | | | |
| Curry, Benjamin T. | | Address on File | | | | | | |
| Curry, Joseph D. | | Address on File | | | | | | |
| Curry, Mary | | Address on File | | | | | | |
| Curry, Michelle M. | | Address on File | | | | | | |
| Curtidos Trevino Sa De CV | Jesus Trevino, Leo Trevino, | Carret. Mty-Monclova Km 17.5 | Att Jesus Trevino | | El Carmen | NUEVO LEON | 66550 | Mexico |
| Curtis Crawford | | Address on File | | | | | | |
| Curtis Graham | | Address on File | | | | | | |
| Curtis Hall | | Address on File | | | | | | |
| Curtis Helm | | Address on File | | | | | | |
| Curtis Johns | | Address on File | | | | | | |
| Curtis Mckee | | Address on File | | | | | | |
| Curtis Nedderman | | Address on File | | | | | | |
| Curtis Stevenson | | Address on File | | | | | | |
| Curtis Sumler | | Address on File | | | | | | |
| Curtis Williams | | Address on File | | | | | | |
| Curtis, Christine C. | | Address on File | | | | | | |
| Curtiss, Kelly Rose | | Address on File | | | | | | |
| Curz, Rubette | | Address on File | | | | | | |
| Cutler, Catherine | | Address on File | | | | | | |
| Cutter & Buck | Billy Boucock, Carlos Hernandez, Jake Rawson, Snizhana Uddin, Tim Williams, | 4001 Oakesdale Ave Sw | | | Renton | WA | 98057 | |
| Cutter & Buck | | PO Box 34733 | | | Seattle | WA | 98124-1733 | |
| CV Smith | | Address on File | | | | | | |
| Cybernoor Corporation | | 5000 Hopyard Rd | Ste 470 | | Pleasanton | CA | 94588 | |
| Cybernoor Corporation | | 23875 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Cybra Corporation | | 28 Wells Ave | Bldg 3 | | Yonkers | NY | 10701 | |
| Cydalia Thomas | | Address on File | | | | | | |
| Cynda Coates | | Address on File | | | | | | |
| Cyndee L. Ford | | Address on File | | | | | | |
| Cyndee Smallwood | | Address on File | | | | | | |
| Cyndi Adzema | | Address on File | | | | | | |
| Cyndi Bornstyk | | Address on File | | | | | | |
| Cyndicy Conlon | | Address on File | | | | | | |
| Cyndie Henderson | | Address on File | | | | | | |
| Cyndy Wulff | | Address on File | | | | | | |
| Cynhtia Borker | | Address on File | | | | | | |
| Cynoteck Technology Solutions LLC | | 16937 90th Ct N | | | Maple Grove | MN | 55311 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 125 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cynthia A Breon | | Address on File | | | | | | |
| Cynthia A Hilsby | | Address on File | | | | | | |
| Cynthia A Mason | | Address on File | | | | | | |
| Cynthia A Walker | | Address on File | | | | | | |
| Cynthia Ackerson | | Address on File | | | | | | |
| Cynthia Adam | | Address on File | | | | | | |
| Cynthia Aguirre | | Address on File | | | | | | |
| Cynthia Alejos | | Address on File | | | | | | |
| Cynthia Alicea | | Address on File | | | | | | |
| Cynthia Amrhein | | Address on File | | | | | | |
| Cynthia Balcom | | Address on File | | | | | | |
| Cynthia Ball | | Address on File | | | | | | |
| Cynthia Barrett | | Address on File | | | | | | |
| Cynthia Battista | | Address on File | | | | | | |
| Cynthia Bednar | | Address on File | | | | | | |
| Cynthia Behrens | | Address on File | | | | | | |
| Cynthia Bennett | | Address on File | | | | | | |
| Cynthia Beverly | | Address on File | | | | | | |
| Cynthia Bier | | Address on File | | | | | | |
| Cynthia Black | | Address on File | | | | | | |
| Cynthia Blake | | Address on File | | | | | | |
| Cynthia Bondy | | Address on File | | | | | | |
| Cynthia Brummett | | Address on File | | | | | | |
| Cynthia Bryant | | Address on File | | | | | | |
| Cynthia Buch | | Address on File | | | | | | |
| Cynthia Burns | | Address on File | | | | | | |
| Cynthia Butta | | Address on File | | | | | | |
| Cynthia Callender | | Address on File | | | | | | |
| Cynthia Carner | | Address on File | | | | | | |
| Cynthia Carrier | | Address on File | | | | | | |
| Cynthia Carter-Richard | | Address on File | | | | | | |
| Cynthia Clanton | | Address on File | | | | | | |
| Cynthia Clarke | | Address on File | | | | | | |
| Cynthia Cleland | | Address on File | | | | | | |
| Cynthia Clinton | | Address on File | | | | | | |
| Cynthia Coates | | Address on File | | | | | | |
| Cynthia Coil | | Address on File | | | | | | |
| Cynthia Colosi | | Address on File | | | | | | |
| Cynthia Cooper | | Address on File | | | | | | |
| Cynthia Crytzer | | Address on File | | | | | | |
| Cynthia Curtiss | | Address on File | | | | | | |
| Cynthia Dahlen | | Address on File | | | | | | |
| Cynthia Davis | | Address on File | | | | | | |
| Cynthia Decker | | Address on File | | | | | | |
| Cynthia Delisle-Couch | | Address on File | | | | | | |
| Cynthia Duda | | Address on File | | | | | | |
| Cynthia Dye | | Address on File | | | | | | |
| Cynthia E Payne | | Address on File | | | | | | |
| Cynthia Ferrell | | Address on File | | | | | | |
| Cynthia Findeis | | Address on File | | | | | | |
| Cynthia Finnegan | | Address on File | | | | | | |
| Cynthia Frank | | Address on File | | | | | | |
| Cynthia Frasier | | Address on File | | | | | | |
| Cynthia Fumifiamawle | | Address on File | | | | | | |
| Cynthia G Allen | | Address on File | | | | | | |
| Cynthia Gagliardi | | Address on File | | | | | | |
| Cynthia Gallo | | Address on File | | | | | | |
| Cynthia Gelecki | | Address on File | | | | | | |
| Cynthia Goodwin-Davis | | Address on File | | | | | | |
| Cynthia Green | | Address on File | | | | | | |
| Cynthia Griffin | | Address on File | | | | | | |
| Cynthia Hagerty | | Address on File | | | | | | |
| Cynthia Hanmer | | Address on File | | | | | | |
| Cynthia Harris | | Address on File | | | | | | |
| Cynthia Haunsperger | | Address on File | | | | | | |
| Cynthia Hauze | | Address on File | | | | | | |
| Cynthia Hebert | | Address on File | | | | | | |
| Cynthia Helms | | Address on File | | | | | | |
| Cynthia Hickl | | Address on File | | | | | | |
| Cynthia Hill | | Address on File | | | | | | |
| Cynthia Hobson | | Address on File | | | | | | |
| Cynthia Holbrook | | Address on File | | | | | | |
| Cynthia Holly | | Address on File | | | | | | |
| Cynthia Howell | | Address on File | | | | | | |
| Cynthia Huffstickler | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 126 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cynthia Hutchinson | | Address on File | | | | | | |
| Cynthia J Pinkerton | | Address on File | | | | | | |
| Cynthia Jarvis | | Address on File | | | | | | |
| Cynthia Johnson | | Address on File | | | | | | |
| Cynthia Johnson | | Address on File | | | | | | |
| Cynthia Jones | | Address on File | | | | | | |
| Cynthia Jones | | Address on File | | | | | | |
| Cynthia Josey- Ellis | | Address on File | | | | | | |
| Cynthia Joyce | | Address on File | | | | | | |
| Cynthia Julius | | Address on File | | | | | | |
| Cynthia K. Sheffield | | Address on File | | | | | | |
| Cynthia Kearney | | Address on File | | | | | | |
| Cynthia Kenney | | Address on File | | | | | | |
| Cynthia Kenyon | | Address on File | | | | | | |
| Cynthia Kerben | | Address on File | | | | | | |
| Cynthia Kernich | | Address on File | | | | | | |
| Cynthia King | | Address on File | | | | | | |
| Cynthia Klatt | | Address on File | | | | | | |
| Cynthia Kornegay | | Address on File | | | | | | |
| Cynthia L Campbell | | Address on File | | | | | | |
| Cynthia L Chumbler | | Address on File | | | | | | |
| Cynthia L Diederich | | Address on File | | | | | | |
| Cynthia L Giles | | Address on File | | | | | | |
| Cynthia L. Green | | Address on File | | | | | | |
| Cynthia L Raymond | | Address on File | | | | | | |
| Cynthia Lattimore | | Address on File | | | | | | |
| Cynthia Lechner | | Address on File | | | | | | |
| Cynthia Lee | | Address on File | | | | | | |
| Cynthia Leonard | | Address on File | | | | | | |
| Cynthia Lessing | | Address on File | | | | | | |
| Cynthia Lewis | | Address on File | | | | | | |
| Cynthia Lovejoy-Murphy | | Address on File | | | | | | |
| Cynthia M Wareham | | Address on File | | | | | | |
| Cynthia M. Bonanni | | Address on File | | | | | | |
| Cynthia Madison | | Address on File | | | | | | |
| Cynthia Malone | | Address on File | | | | | | |
| Cynthia Marshall | | Address on File | | | | | | |
| Cynthia Martinez | | Address on File | | | | | | |
| Cynthia Massie | | Address on File | | | | | | |
| Cynthia Maurer | | Address on File | | | | | | |
| Cynthia Mccloskey | | Address on File | | | | | | |
| Cynthia McDonald | | Address on File | | | | | | |
| Cynthia Mcgary | | Address on File | | | | | | |
| Cynthia Mcreynolds | | Address on File | | | | | | |
| Cynthia Mcreynolds | | Address on File | | | | | | |
| Cynthia Meadious | | Address on File | | | | | | |
| Cynthia Meyer | | Address on File | | | | | | |
| Cynthia Mies | | Address on File | | | | | | |
| Cynthia Miller | | Address on File | | | | | | |
| Cynthia Miramon-Medrano | | Address on File | | | | | | |
| Cynthia Mitchell | | Address on File | | | | | | |
| Cynthia Monnett | | Address on File | | | | | | |
| Cynthia Moore | | Address on File | | | | | | |
| Cynthia Morley | | Address on File | | | | | | |
| Cynthia Morton | | Address on File | | | | | | |
| Cynthia Mundee | | Address on File | | | | | | |
| Cynthia Muscarella | | Address on File | | | | | | |
| Cynthia Nembhard | | Address on File | | | | | | |
| Cynthia Norris | | Address on File | | | | | | |
| Cynthia Oliver | | Address on File | | | | | | |
| Cynthia Olvera | | Address on File | | | | | | |
| Cynthia Ortega | | Address on File | | | | | | |
| Cynthia Palmer | | Address on File | | | | | | |
| Cynthia Palmore | | Address on File | | | | | | |
| Cynthia Papinchak | | Address on File | | | | | | |
| Cynthia Parks | | Address on File | | | | | | |
| Cynthia Patel | | Address on File | | | | | | |
| Cynthia Pfiffner | | Address on File | | | | | | |
| Cynthia Poling | | Address on File | | | | | | |
| Cynthia Prah | | Address on File | | | | | | |
| Cynthia Prugh | | Address on File | | | | | | |
| Cynthia Puryear | | Address on File | | | | | | |
| Cynthia R Leadmon | | Address on File | | | | | | |
| Cynthia Rauchwerger | | Address on File | | | | | | |
| Cynthia Rax-Lee | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 127 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cynthia Ree | | Address on File | | | | | | |
| Cynthia Reyes | | Address on File | | | | | | |
| Cynthia Richards | | Address on File | | | | | | |
| Cynthia Richmond | | Address on File | | | | | | |
| Cynthia Robbins | | Address on File | | | | | | |
| Cynthia Robinson | | Address on File | | | | | | |
| Cynthia Robinson | | Address on File | | | | | | |
| Cynthia Rodriguez | | Address on File | | | | | | |
| Cynthia Rowe | | Address on File | | | | | | |
| Cynthia Ruffo | | Address on File | | | | | | |
| Cynthia Sadowski | | Address on File | | | | | | |
| Cynthia Saenz | | Address on File | | | | | | |
| Cynthia Salgado | | Address on File | | | | | | |
| Cynthia Santos | | Address on File | | | | | | |
| Cynthia Schreier | | Address on File | | | | | | |
| Cynthia Schultz | | Address on File | | | | | | |
| Cynthia Shells | | Address on File | | | | | | |
| Cynthia Shepherd | | Address on File | | | | | | |
| Cynthia Silva | | Address on File | | | | | | |
| Cynthia Sims | | Address on File | | | | | | |
| Cynthia Sirko | | Address on File | | | | | | |
| Cynthia Skemp | | Address on File | | | | | | |
| Cynthia Smith | | Address on File | | | | | | |
| Cynthia Smith | | Address on File | | | | | | |
| Cynthia Soderstrom | | Address on File | | | | | | |
| Cynthia Solano | | Address on File | | | | | | |
| Cynthia Spradlin | | Address on File | | | | | | |
| Cynthia Spruill | | Address on File | | | | | | |
| Cynthia Steele | | Address on File | | | | | | |
| Cynthia Stevenson | | Address on File | | | | | | |
| Cynthia Stewart | | Address on File | | | | | | |
| Cynthia Strong | | Address on File | | | | | | |
| Cynthia Suraci | | Address on File | | | | | | |
| Cynthia Tabaka | | Address on File | | | | | | |
| Cynthia Taylor | | Address on File | | | | | | |
| Cynthia Taylor | | Address on File | | | | | | |
| Cynthia Teray | | Address on File | | | | | | |
| Cynthia Theriot | | Address on File | | | | | | |
| Cynthia Thomas | | Address on File | | | | | | |
| Cynthia Thompson | | Address on File | | | | | | |
| Cynthia Thomsen | | Address on File | | | | | | |
| Cynthia Timbrose-Montgomery | | Address on File | | | | | | |
| Cynthia True | | Address on File | | | | | | |
| Cynthia Turner | | Address on File | | | | | | |
| Cynthia Ulrich | | Address on File | | | | | | |
| Cynthia Valenzuela-Follette | | Address on File | | | | | | |
| Cynthia Vanderberg | | Address on File | | | | | | |
| Cynthia Wallace | | Address on File | | | | | | |
| Cynthia Wallace | | Address on File | | | | | | |
| Cynthia Walsh | | Address on File | | | | | | |
| Cynthia Watkins | | Address on File | | | | | | |
| Cynthia Watson | | Address on File | | | | | | |
| Cynthia Weaver | | Address on File | | | | | | |
| Cynthia Wilkinson | | Address on File | | | | | | |
| Cynthia Williams | | Address on File | | | | | | |
| Cynthia Williams | | Address on File | | | | | | |
| Cynthia Wormell | | Address on File | | | | | | |
| Cynthia Wright | | Address on File | | | | | | |
| Cynthia Wright | | Address on File | | | | | | |
| Cynthia, Dilorenzo | | Address on File | | | | | | |
| Cynthia, Paulson | | Address on File | | | | | | |
| Cyril Jefferson | | Address on File | | | | | | |
| Cyslyn Rigby | | Address on File | | | | | | |
| Cythia Boynton | | Address on File | | | | | | |
| Cywilko, Paul | | Address on File | | | | | | |
| Czajkowski, Stephanie | | Address on File | | | | | | |
| Czarina Eid | | Address on File | | | | | | |
| D & H Distributing Co | Christine Kreiger, Dan Benke, Karis Macrae, Tamila Wirnsket | 100 Tech Drive | | | Harrisburg | PA | 17112 | |
| D & H Distributing Co | Christine Kreiger, -Ds, Dan Benke, Dan Schwab, Fred Eddy, Greg Bertin, Michael Schwab, | 2525 N 7th St | | | Harrisburg | PA | 17110 | |
| D & H Distributing Co | Christine Kreiger, Rtn | 500 Terminal Rd | | | Camp Hill | PA | 17011 | |
| D & S Capital Real Estate, LLC | | 60 Lakefront Blvd | Ste 120 | | Buffalo | NY | 14202 | |
| D Bernheimer | | Address on File | | | | | | |
| D Green | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 128 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D Mitchell | | Address on File | | | | | | |
| D Radick | | Address on File | | | | | | |
| D Rivera | | Address on File | | | | | | |
| D Seymore | | Address on File | | | | | | |
| D&d Jewels LLC | Dalia Turkenitz, Dan Turkenitz, | 845 West End Avenue | Unit 1C | | New York | NY | 10025 | |
| D&s Capital Real Estate LLC | | 60 Lakefront Blvd | Ste 120 | | Buffalo | NY | 14202 | |
| D.G. Hakim | | Address on File | | | | | | |
| D.J. Copeland | | Address on File | | | | | | |
| D0Nna Haynes | | Address on File | | | | | | |
| Da Davidson & Co | | 611 Anton Blvd, Ste 600 | | | Costa Mesa | CA | 92626 | |
| Dace Emerson | | Address on File | | | | | | |
| Dacia Nichols | | Address on File | | | | | | |
| Dacke, Bruce | | Address on File | | | | | | |
| Dacosta, Roselean | | Address on File | | | | | | |
| Daffany Brewton | | Address on File | | | | | | |
| Dafora Burnett | | Address on File | | | | | | |
| Daggett, Deborah | | Address on File | | | | | | |
| Dagmar Serrata | | Address on File | | | | | | |
| Dahir, Aisho | | Address on File | | | | | | |
| Dahl, Thomas R. | | Address on File | | | | | | |
| Dahlia Cooper | | Address on File | | | | | | |
| Dahlia Kennedy | | Address on File | | | | | | |
| Dahlia Rodriguez | | Address on File | | | | | | |
| Dahmen, Marie | | Address on File | | | | | | |
| Dahmus, Kiara | | Address on File | | | | | | |
| Dai Walker | | Address on File | | | | | | |
| Dail Green | | Address on File | | | | | | |
| Daina Carruthers | | Address on File | | | | | | |
| Daine Malcolm | | Address on File | | | | | | |
| Dainty Larrington | | Address on File | | | | | | |
| Daisey Terry | | Address on File | | | | | | |
| Daisy Benefield | | Address on File | | | | | | |
| Daisy Grant | | Address on File | | | | | | |
| Daisy Jackson | | Address on File | | | | | | |
| Daisy Pedraza | | Address on File | | | | | | |
| Daisy Ramirez-Vargas | | Address on File | | | | | | |
| Daisy Skarning | | 6124 Virginia Ave. S. | | | Edina | MN | 55424 | |
| Daisy Skarning | | 6124 Virginia Ave S | Daisy Macklin Skarning LLC | | Edina | MN | 55424 | |
| Daitree Shiwram | | Address on File | | | | | | |
| Dale Byers | | Address on File | | | | | | |
| Dale Edgehill | | Address on File | | | | | | |
| Dale Enos | | Address on File | | | | | | |
| Dale Hooper | | Address on File | | | | | | |
| Dale Jones | | Address on File | | | | | | |
| Dale Kristian | | Address on File | | | | | | |
| Dale L Dunn | | Address on File | | | | | | |
| Dale Lucas | | Address on File | | | | | | |
| Dale Maietta | | Address on File | | | | | | |
| Dale Malone | | Address on File | | | | | | |
| Dale Merrigan | | Address on File | | | | | | |
| Dale Negri | | Address on File | | | | | | |
| Dale P Satterfield | | Address on File | | | | | | |
| Dale Pritchard | | Address on File | | | | | | |
| Dale Radcliff | | Address on File | | | | | | |
| Dale Radcliff | | Address on File | | | | | | |
| Dale Simon | | Address on File | | | | | | |
| Dale Tiffany Inc | Dale Chung, Gabriel Torres, Griselda Cabellos, Janet W, Jay Lizarraga, Serina Chung, | 14765 Firestone Blvd | | | La Mirada | CA | 90638 | |
| Dale, Blanche | | Address on File | | | | | | |
| Dale, Gerlinde | | Address on File | | | | | | |
| Dale, P J | | Address on File | | | | | | |
| Daleann Herbstreit | | Address on File | | | | | | |
| Dalessio, Elvira | | Address on File | | | | | | |
| Dalia Brockman | | Address on File | | | | | | |
| Dalia Ponce | | Address on File | | | | | | |
| Dalila E Berrios | | Address on File | | | | | | |
| Dalin, Michael | | Address on File | | | | | | |
| Dalis Blubaugh | | Address on File | | | | | | |
| Dalisay Ingles | | Address on File | | | | | | |
| Dallman, Amy | | Address on File | | | | | | |
| Dalloo, Mobenia | | Address on File | | | | | | |
| Dalma Valentin | | Address on File | | | | | | |
| Dalton Utilities | Attn Jane Means | PO Box689 | | | Dalton | GA | 30722-0869 | |
| Dalton, Anne | | Address on File | | | | | | |
| Dalton, Melissa | | Address on File | | | | | | |



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dalton, Sherri | | Address on File | | | | | | |
| Daltz, Lisa | | Address on File | | | | | | |
| Dalvin Winston | | Address on File | | | | | | |
| Daly, Leslie | | Address on File | | | | | | |
| Damaris Melendez | | Address on File | | | | | | |
| Damemia, Marine | | Address on File | | | | | | |
| Dameyon Streeter | | Address on File | | | | | | |
| Damian Ceaser | | Address on File | | | | | | |
| Damian Martel | | Address on File | | | | | | |
| Damico, Lori | | Address on File | | | | | | |
| Daminga Grant | | Address on File | | | | | | |
| Damond Talley | | Address on File | | | | | | |
| Dan Baer | | Address on File | | | | | | |
| Dan Bagano | | Address on File | | | | | | |
| Dan Burgess | | Address on File | | | | | | |
| Dan Capullo | | Address on File | | | | | | |
| Dan Dempsey | | Address on File | | | | | | |
| Dan Oakes | | Address on File | | | | | | |
| Dan Ogdahl | | Address on File | | | | | | |
| Dan Parker | | Address on File | | | | | | |
| Dan Penaluna | | Address on File | | | | | | |
| Dan Post Boot Co | ANDY WESTHOFF, , GARY McGRAE, JEREMY HAMPTON, | 1751 Alpine Dr | | | Clarksville | TN | 37040 | |
| Dan Post Boot Co | Hollie Mills, Nina Martin, Sheila Wallace, | 1751 Alpine Drive | | | Clarksville | TN | 37040 | |
| Dan Post Boot Co | Sheila Wallace, Returns | 89 Old Hwy 70 | | | New Johnsonville | TN | 37185 | |
| Dan Preas | | Address on File | | | | | | |
| Dan Robinson | | Address on File | | | | | | |
| Dan Smith | | Address on File | | | | | | |
| Dan Stanley VInson | | Address on File | | | | | | |
| Dan Warren | | Address on File | | | | | | |
| Dana A Pertuit | | Address on File | | | | | | |
| Dana Aiello | | Address on File | | | | | | |
| Dana Aurisy | | Address on File | | | | | | |
| Dana Bankins | | Address on File | | | | | | |
| Dana Blum | | Address on File | | | | | | |
| Dana Bortz | | Address on File | | | | | | |
| Dana Bragg | | Address on File | | | | | | |
| Dana Cardon | | Address on File | | | | | | |
| Dana Chase | | Address on File | | | | | | |
| Dana Daggs | | Address on File | | | | | | |
| Dana Detoy | | Address on File | | | | | | |
| Dana Douglass | | Address on File | | | | | | |
| Dana E Hannon | | Address on File | | | | | | |
| Dana Eynon | | Address on File | | | | | | |
| Dana Fattizzo | | Address on File | | | | | | |
| Dana Graves | | Address on File | | | | | | |
| Dana Guiliano | | Address on File | | | | | | |
| Dana Heller | | Address on File | | | | | | |
| Dana Hochhalter | | Address on File | | | | | | |
| Dana Howe | | Address on File | | | | | | |
| Dana J Johnson | | Address on File | | | | | | |
| Dana J Wilson | | Address on File | | | | | | |
| Dana Jackson | | Address on File | | | | | | |
| Dana Jones | | Address on File | | | | | | |
| Dana Krich | | Address on File | | | | | | |
| Dana Lee | | Address on File | | | | | | |
| Dana Levy | | Address on File | | | | | | |
| Dana Lewis | | Address on File | | | | | | |
| Dana M Tatum | | Address on File | | | | | | |
| Dana Mcclain | | Address on File | | | | | | |
| Dana Negro | | Address on File | | | | | | |
| Dana Nichols | | Address on File | | | | | | |
| Dana Nicholson | | Address on File | | | | | | |
| Dana Owens | | Address on File | | | | | | |
| Dana Papageorge | | Address on File | | | | | | |
| Dana Polk | | Address on File | | | | | | |
| Dana Riley | | Address on File | | | | | | |
| Dana Salamino | | Address on File | | | | | | |
| Dana Sali | | Address on File | | | | | | |
| Dana Seal | | Address on File | | | | | | |
| Dana Slain | | Address on File | | | | | | |
| Dana Soule | | Address on File | | | | | | |
| Dana Stewart | | Address on File | | | | | | |
| Dana Tatum | | Address on File | | | | | | |
| Dana Vry | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 130 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dana White | | Address on File | | | | | | |
| Danara, Every | | Address on File | | | | | | |
| Danaya Bastos Amaro | | Address on File | | | | | | |
| Danby Muller | | Address on File | | | | | | |
| Dancer, LeVaster Dancer | | Address on File | | | | | | |
| Dancik, Stephanie A. | | Address on File | | | | | | |
| Dandy Ruiz | | Address on File | | | | | | |
| Dane Wilkins | | Address on File | | | | | | |
| Danea Williams | | Address on File | | | | | | |
| Daneen Mohar | | Address on File | | | | | | |
| Danell Mccoy | | Address on File | | | | | | |
| Danell Mccoy | | Address on File | | | | | | |
| Danelle Adelsberg | | Address on File | | | | | | |
| Daneman, Deborha | | Address on File | | | | | | |
| Danette Adams | | Address on File | | | | | | |
| Danette Angle | | Address on File | | | | | | |
| Danghia, Jacquilne | | Address on File | | | | | | |
| Dani Tucker | | Address on File | | | | | | |
| Dania Vazquez | | Address on File | | | | | | |
| Daniel Anderson | | Address on File | | | | | | |
| Daniel Boyd | | Address on File | | | | | | |
| Daniel Bushey | | Address on File | | | | | | |
| Daniel Clark | | Address on File | | | | | | |
| Daniel Cook | | Address on File | | | | | | |
| Daniel E Vaughan | | Address on File | | | | | | |
| Daniel Frank | | Address on File | | | | | | |
| Daniel Goring | | Address on File | | | | | | |
| Daniel Govina | | Address on File | | | | | | |
| Daniel Green | Chef Daniel Green LLC | 5720 Brook Dr | | | Edina | MN | 55439 | |
| Daniel Hall | | Address on File | | | | | | |
| Daniel Hancock | | Address on File | | | | | | |
| Daniel Healy | | Address on File | | | | | | |
| Daniel Hemphill | | Address on File | | | | | | |
| Daniel Iwasaki | | Address on File | | | | | | |
| Daniel J Kinard | | Address on File | | | | | | |
| Daniel Koffarnus | | Address on File | | | | | | |
| Daniel Lapointe | | Address on File | | | | | | |
| Daniel Larson | | Address on File | | | | | | |
| Daniel Limongelli | | Address on File | | | | | | |
| Daniel Martinez | | Address on File | | | | | | |
| Daniel Mclaughlin | | Address on File | | | | | | |
| Daniel Muniz | | Address on File | | | | | | |
| Daniel P Derosa | | Address on File | | | | | | |
| Daniel Pollack | | Address on File | | | | | | |
| Daniel Robbins | | Address on File | | | | | | |
| Daniel Salmen | | Address on File | | | | | | |
| Daniel Schaaf | | Address on File | | | | | | |
| Daniel Shiwflett | | Address on File | | | | | | |
| Daniel Toledo | | Address on File | | | | | | |
| Daniel Williams | | Address on File | | | | | | |
| Daniel Wright | | Address on File | | | | | | |
| Daniel Yarbrough Sr | | Address on File | | | | | | |
| Daniel/Alice Delapaz | | Address on File | | | | | | |
| Daniel/Jane Green | | Address on File | | | | | | |
| Daniela Cockayne | | Address on File | | | | | | |
| Danielle Belleman | | Address on File | | | | | | |
| Danielle Braghirol | | Address on File | | | | | | |
| Danielle Council | | Address on File | | | | | | |
| Danielle Creek | | Address on File | | | | | | |
| Danielle Garris | | Address on File | | | | | | |
| Danielle Gleason-Kojok | | Address on File | | | | | | |
| Danielle Green | | Address on File | | | | | | |
| Danielle Haynes | | Address on File | | | | | | |
| Danielle Miller | | Address on File | | | | | | |
| Danielle Milner | | Address on File | | | | | | |
| Danielle Montgomery | | Address on File | | | | | | |
| Danielle Norton | | Address on File | | | | | | |
| Danielle Taylor | | Address on File | | | | | | |
| Danielle, Bedford | | Address on File | | | | | | |
| Daniello, Joanmarie | | Address on File | | | | | | |
| Daniels, Andell | | Address on File | | | | | | |
| Daniels, Marilyn | | Address on File | | | | | | |
| Daniels, Maryellen | | Address on File | | | | | | |
| Daniel Vitiello | | Address on File | | | | | | |
| Danilee Bouchard | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 131 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Danilo Libunao | | Address on File | | | | | | |
| Danilo Williams | | Address on File | | | | | | |
| Danita Hathaway | | Address on File | | | | | | |
| Danna Vanhoose | | Address on File | | | | | | |
| Danna Whitmire | | Address on File | | | | | | |
| Dannie Morey | | Address on File | | | | | | |
| Dannie Whitehead | | Address on File | | | | | | |
| Dannie Wright | | Address on File | | | | | | |
| Danny Cotner | | Address on File | | | | | | |
| Danny Cranford | | Address on File | | | | | | |
| Danny Graham | | Address on File | | | | | | |
| Danny Herrera | | Address on File | | | | | | |
| Danny Hill | | Address on File | | | | | | |
| Danny Jankowski | | Address on File | | | | | | |
| Danny Kennedy | | Address on File | | | | | | |
| Danny Marcello | | Address on File | | | | | | |
| Danny Pike | | Address on File | | | | | | |
| Danny Riveracruz | | Address on File | | | | | | |
| Danny Seo Media Ventures | Attn Danny Seo | 200 Park Avenue South | | | New York | NY | 10036 | |
| Danny Seo Media Ventures | Attn Donna Marie Tarantino | 8040 Lakebridge Lane | | | Victoria | MN | 55386 | |
| Danny Seo Media Ventures Inc | c/o Ags | 200 Park Ave South, Fl 8 | | | New York | NY | 10003 | |
| Danny Seo Media Ventures Inc | Danny Seo, Donna Tarantino, Steven Pregiato, | 200 Park Avenue South | 8th Floor | | New York | NY | 10003 | |
| Danny Shadoan | | Address on File | | | | | | |
| Danny Thomas | | Address on File | | | | | | |
| Danny Thomas | | Address on File | | | | | | |
| Danris Desuez | | Address on File | | | | | | |
| Dante L Perkins | | Address on File | | | | | | |
| Dante Lawson | | Address on File | | | | | | |
| Dante Mcgee | | Address on File | | | | | | |
| Dante Smith | | Address on File | | | | | | |
| Dantoo Ltd | | 112 Halfway St | | | Sidcup | | DA15 8DB | United Kingdom |
| Dantzler, Wilma | | Address on File | | | | | | |
| Danuta Niedzwiadek | | Address on File | | | | | | |
| Danuta Szumala | | Address on File | | | | | | |
| Dao, Calvin | | Address on File | | | | | | |
| Daphne Baker | | Address on File | | | | | | |
| Daphne Edwards | | Address on File | | | | | | |
| Daphne Gist | | Address on File | | | | | | |
| Daphne Gunn | | Address on File | | | | | | |
| Daphne Jean-Baptiste | | Address on File | | | | | | |
| Daphne Lee | | Address on File | | | | | | |
| Daphne O Crossburne | | Address on File | | | | | | |
| Daphne Reid | | Address on File | | | | | | |
| Daphne Spencer | | Address on File | | | | | | |
| Daphne Taylor | | Address on File | | | | | | |
| Daphne Weldgen | | Address on File | | | | | | |
| Daphny Campbell | | Address on File | | | | | | |
| Dara Moody | | Address on File | | | | | | |
| Darby Mckay | | Address on File | | | | | | |
| Darby, Brenda | | Address on File | | | | | | |
| Darcel Smith | | Address on File | | | | | | |
| Darci Strohecker | | Address on File | | | | | | |
| Darcie Brandl-Stauber | | Address on File | | | | | | |
| Darcie Estrada | | Address on File | | | | | | |
| Darcie Renze | | Address on File | | | | | | |
| Darcy Fratvke | | Address on File | | | | | | |
| Darcy James | | Address on File | | | | | | |
| Darcy Jones | | Address on File | | | | | | |
| Darcy Mccully-Sexton | | Address on File | | | | | | |
| Darcy Poese | | Address on File | | | | | | |
| Darcy Settimi | | Address on File | | | | | | |
| Darcy Winter | | Address on File | | | | | | |
| Daren Earle | | Address on File | | | | | | |
| Dari Feinman | | Address on File | | | | | | |
| Dari Williams | | Address on File | | | | | | |
| Daria Ambush | | Address on File | | | | | | |
| Daria Muzychka | | Address on File | | | | | | |
| Daria Sizova | | Address on File | | | | | | |
| Darian Mcclendon | | Address on File | | | | | | |
| Darin Anderson | | Address on File | | | | | | |
| Darin Burkholder | | Address on File | | | | | | |
| Darius Blake | | Address on File | | | | | | |
| Darkes, Marian | | Address on File | | | | | | |
| Darla Berg | | Address on File | | | | | | |
| Darla Collver | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 132 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Darla Colson | | Address on File | | | | | | |
| Darla Dewit | | Address on File | | | | | | |
| Darla Donnelly | | Address on File | | | | | | |
| Darla J Turner | | Address on File | | | | | | |
| Darla L Nordstrom | | Address on File | | | | | | |
| Darla Laurine | | Address on File | | | | | | |
| Darla Nehf | | Address on File | | | | | | |
| Darla Pokela | | Address on File | | | | | | |
| Darla Sudderth | | Address on File | | | | | | |
| Darland, Lorrie | | Address on File | | | | | | |
| Darle Gardner | | Address on File | | | | | | |
| Darleen Carcione | | Address on File | | | | | | |
| Darleen Clements | | Address on File | | | | | | |
| Darleen Potter | | Address on File | | | | | | |
| Darlene Barker | | Address on File | | | | | | |
| Darlene Barr | | Address on File | | | | | | |
| Darlene Batts | | Address on File | | | | | | |
| Darlene Beard | | Address on File | | | | | | |
| Darlene Benjamin | | Address on File | | | | | | |
| Darlene Berger | | Address on File | | | | | | |
| Darlene Blake | | Address on File | | | | | | |
| Darlene Bowman | | Address on File | | | | | | |
| Darlene Brown | | Address on File | | | | | | |
| Darlene Brown | | Address on File | | | | | | |
| Darlene Caron | | Address on File | | | | | | |
| Darlene Chowning' Wilson | | Address on File | | | | | | |
| Darlene Cools | | Address on File | | | | | | |
| Darlene Cousins | | Address on File | | | | | | |
| Darlene Covington | | Address on File | | | | | | |
| Darlene Davidson | | Address on File | | | | | | |
| Darlene Davies | | Address on File | | | | | | |
| Darlene Dear | | Address on File | | | | | | |
| Darlene Deucker | | Address on File | | | | | | |
| Darlene Dillard | | Address on File | | | | | | |
| Darlene Dondy | | Address on File | | | | | | |
| Darlene Eaves | | Address on File | | | | | | |
| Darlene Ellis | | Address on File | | | | | | |
| Darlene Fawaz | | Address on File | | | | | | |
| Darlene Frogg | | Address on File | | | | | | |
| Darlene Fudge | | Address on File | | | | | | |
| Darlene G Evans | | Address on File | | | | | | |
| Darlene Graham | | Address on File | | | | | | |
| Darlene Grempczynski | | Address on File | | | | | | |
| Darlene Hamilton | | Address on File | | | | | | |
| Darlene Harris | | Address on File | | | | | | |
| Darlene Heber | | Address on File | | | | | | |
| Darlene Hipp | | Address on File | | | | | | |
| Darlene Irwin | | Address on File | | | | | | |
| Darlene J Rodriguez | | Address on File | | | | | | |
| Darlene Jacobs | | Address on File | | | | | | |
| Darlene Jago | | Address on File | | | | | | |
| Darlene Javits | | Address on File | | | | | | |
| Darlene Johnson | | Address on File | | | | | | |
| Darlene Johnson | | Address on File | | | | | | |
| Darlene Johnson | | Address on File | | | | | | |
| Darlene K. Buscher | | Address on File | | | | | | |
| Darlene King | | Address on File | | | | | | |
| Darlene Kraft | | Address on File | | | | | | |
| Darlene Leese | | Address on File | | | | | | |
| Darlene Longbine | | Address on File | | | | | | |
| Darlene M Berry | | Address on File | | | | | | |
| Darlene M Fryberger | | Address on File | | | | | | |
| Darlene M Lemay | | Address on File | | | | | | |
| Darlene Mannheimer | | Address on File | | | | | | |
| Darlene Mathis | | Address on File | | | | | | |
| Darlene Matthews | | Address on File | | | | | | |
| Darlene Mcclure | | Address on File | | | | | | |
| Darlene Meyer | | Address on File | | | | | | |
| Darlene Moore | | Address on File | | | | | | |
| Darlene Myers | | Address on File | | | | | | |
| Darlene Nicholas | | Address on File | | | | | | |
| Darlene Poleto | | Address on File | | | | | | |
| Darlene Porreca | | Address on File | | | | | | |
| Darlene Rocco | | Address on File | | | | | | |
| Darlene S Felts | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 133 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Darlene Schneider | | Address on File | | | | | | |
| Darlene Schnider | | Address on File | | | | | | |
| Darlene Smithson | | Address on File | | | | | | |
| Darlene Sulla | | Address on File | | | | | | |
| Darlene T Aquino | | Address on File | | | | | | |
| Darlene T Aquino | | Address on File | | | | | | |
| Darlene Thomas | | Address on File | | | | | | |
| Darlene Uhyrek | | Address on File | | | | | | |
| Darlene Vigil | | Address on File | | | | | | |
| Darlene Walls | | Address on File | | | | | | |
| Darlene White | | Address on File | | | | | | |
| Darlene Young | | Address on File | | | | | | |
| Darlene Zeller-Shearer | | Address on File | | | | | | |
| Darlene Ziemnik | | Address on File | | | | | | |
| Darleny Whiting | | Address on File | | | | | | |
| Darlien Crocker | | Address on File | | | | | | |
| Darlin Williams | | Address on File | | | | | | |
| Darlin, Danette | | Address on File | | | | | | |
| Darline Brittons | | Address on File | | | | | | |
| Darline Foster | | Address on File | | | | | | |
| Darlynne Woodring | | Address on File | | | | | | |
| Darlys Dickman | | Address on File | | | | | | |
| Darnell Akima | | Address on File | | | | | | |
| Darnell Handy | | Address on File | | | | | | |
| Darnell Wilson | | Address on File | | | | | | |
| Darnell, Maxfield | | Address on File | | | | | | |
| Darnetta Bouy | | Address on File | | | | | | |
| Darnetta Reed | | Address on File | | | | | | |
| Daron Bester | | Address on File | | | | | | |
| Darrel Bailey | | Address on File | | | | | | |
| Darrell Broughton | | Address on File | | | | | | |
| Darrell Farmer | | Address on File | | | | | | |
| Darrell Henson | | Address on File | | | | | | |
| Darrell Martin | | Address on File | | | | | | |
| Darrell Nance | | Address on File | | | | | | |
| Darrell Prinsell | | Address on File | | | | | | |
| Darrell Taylor | | Address on File | | | | | | |
| Darrell Wilson | | Address on File | | | | | | |
| Darrellyn Joao | | Address on File | | | | | | |
| Darren Dunagan | | Address on File | | | | | | |
| Darren Kimber | | Address on File | | | | | | |
| Darren Martin | | Address on File | | | | | | |
| Darren Witson | | Address on File | | | | | | |
| Darrin Denny | | Address on File | | | | | | |
| Darrin Steinkamp | | Address on File | | | | | | |
| Darrington, Anthony D. | | Address on File | | | | | | |
| Darrya Works | | Address on File | | | | | | |
| Darryal Montique | | Address on File | | | | | | |
| Darryl Blusnavage | | Address on File | | | | | | |
| Darryl Brown | | Address on File | | | | | | |
| Darryl Fletcher | | Address on File | | | | | | |
| Darryl Hamilton | | Address on File | | | | | | |
| Darryl Kimbrough | | Address on File | | | | | | |
| Darryl Murray | | Address on File | | | | | | |
| Darryl Porter | | Address on File | | | | | | |
| Darryl Smith | | Address on File | | | | | | |
| Darryl Thomas | | Address on File | | | | | | |
| Darryl Thomas | | Address on File | | | | | | |
| Darryl Townsend | | Address on File | | | | | | |
| Darryl Williams | | Address on File | | | | | | |
| Darwin Bosanko | | Address on File | | | | | | |
| Daryl Cunningham | | Address on File | | | | | | |
| Daryl Franklin | | Address on File | | | | | | |
| Daryl Metzger | | Address on File | | | | | | |
| Daryl Payton | | Address on File | | | | | | |
| Dasco Interactive Inc | | 3 Stagecoach Rd | | | Cumberland | RI | 02864 | |
| Dascoli, Norman | | Address on File | | | | | | |
| Dassil Augustin | | Address on File | | | | | | |
| Dastmalchi dba Vanity Planet | Alex Dastmalchi, Catrina Peterson, Joel Torres, Leslie Kimura, Michael Wong, Toni Bataglia, | 4490 Von Karman Ave Ste 150 | | | Newport Beach | CA | 92660 | |
| Dastmalchi dba Vanity Planet | Alex Dastmalchi, Kamal Tolani, Mehrbod Mohammadi, | 31 E Macarthru Cre #111 | | | Santa Ana | CA | 92707 | |
| Dastmalchi dba Vanity Planet | Catrina Peterson, Returns | 9050 Hermosa Ave | | | Rancho Cucamonga | CA | 91730 | |
| Dastmalchi dba Vanity Planet | Lisa Belote, Rtn Contact | 129 Worthington Ridge | | | Berlin | CT | 06037 | |
| Datadog Inc | Mace Vining | 620 8th Ave Lf45 | | | New York | NY | 10018 | |
| Datasite LLC | | PO Box 74007252 | | | Chicago | IL | 60674 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 134 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Datasite LLC | Leif Simpson | P.O. Box 74007252 | | | Chicago | IL | 60674 | |
| Datasite LLC | Leif Simpson | The Baker Center | 733 S. Marquette Ave, Suite 600 | | Minneapolis | MN | 55402 | |
| Dathal Constance | | Address on File | | | | | | |
| Dave Fuller | | Address on File | | | | | | |
| Dave Haller | | Address on File | | | | | | |
| Dave Perrott | | Address on File | | | | | | |
| Dave Stewart | | Address on File | | | | | | |
| Daveline Evans | | Address on File | | | | | | |
| Davey, Georgia | | Address on File | | | | | | |
| Davey, Karen | | Address on File | | | | | | |
| David & Young Group Corp | Enza Coppola, Pay-R&r | Or Rosenthal & Rosenthal | PO Box 88926 | | Chicago | IL | 60695-1926 | |
| David & Young Group Corp | Sunmy Yoo, Yj Yoo, | 903 Castle Road | | | Secaucus | NJ | 07094 | |
| David Aguirre | | Address on File | | | | | | |
| David and Young Inc. | Bethanie Abma (Acct Exec), Sunmy Yoo (Accounting) & John Yoo (CEO) | 903 Castle Rd | | | Secaucus | NJ | 07094 | |
| David Anderson | | Address on File | | | | | | |
| David Arnold | | Address on File | | | | | | |
| David Arrington | | Address on File | | | | | | |
| David Biren | | Address on File | | | | | | |
| David Bodie Harding | | Address on File | | | | | | |
| David Bomar | | Address on File | | | | | | |
| David Borley | | Address on File | | | | | | |
| David Bowman | | Address on File | | | | | | |
| David Bowman | | Address on File | | | | | | |
| David Bowmer | | Address on File | | | | | | |
| David Boyle | | Address on File | | | | | | |
| David Braxton | | Address on File | | | | | | |
| David Brody | | Address on File | | | | | | |
| David Burks | | Address on File | | | | | | |
| David Callands | | Address on File | | | | | | |
| David Cannon | | Address on File | | | | | | |
| David Carr Sr | | Address on File | | | | | | |
| David Daisey | | Address on File | | | | | | |
| David Decker | | Address on File | | | | | | |
| David Delmedico | | Address on File | | | | | | |
| David Delong | | Address on File | | | | | | |
| David Desantis | | Address on File | | | | | | |
| David Dirden | | Address on File | | | | | | |
| David Doustou | | Address on File | | | | | | |
| David Ely | | Address on File | | | | | | |
| David Filer | | Address on File | | | | | | |
| David Freedman | | Address on File | | | | | | |
| David Gergich | | Address on File | | | | | | |
| David Gilroy | | Address on File | | | | | | |
| David H Porter | | Address on File | | | | | | |
| David Hamblin | | Address on File | | | | | | |
| David Harris | | Address on File | | | | | | |
| David Hastings | | Address on File | | | | | | |
| David Hill II | | Address on File | | | | | | |
| David Hillyer | | Address on File | | | | | | |
| David Howard | | Address on File | | | | | | |
| David Huerta | | Address on File | | | | | | |
| David Hughes | | Address on File | | | | | | |
| David Jacobs | | Address on File | | | | | | |
| David Jeffries | | Address on File | | | | | | |
| David Keyes | | Address on File | | | | | | |
| David Kibby | | Address on File | | | | | | |
| David Kish | | Address on File | | | | | | |
| David Kump | | Address on File | | | | | | |
| David Leefson | | Address on File | | | | | | |
| David Lemus | | Address on File | | | | | | |
| David Lieberman | | Address on File | | | | | | |
| David Lim | | Address on File | | | | | | |
| David Lykins | | Address on File | | | | | | |
| David Lyles | | Address on File | | | | | | |
| David M Brown Jr | | Address on File | | | | | | |
| David M Herrera | | Address on File | | | | | | |
| David M Parker | | Address on File | | | | | | |
| David Martin | | Address on File | | | | | | |
| David Martin | | Address on File | | | | | | |
| David Mason | | Address on File | | | | | | |
| David Mckenzie | | Address on File | | | | | | |
| David Meller | | Address on File | | | | | | |
| David Morales | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 135 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| David Myers | | Address on File | | | | | | |
| David Nanyes | | Address on File | | | | | | |
| David Needham | | Address on File | | | | | | |
| David Newman | | Address on File | | | | | | |
| David Noble | | Address on File | | | | | | |
| David Noble | | Address on File | | | | | | |
| David Oleary | | Address on File | | | | | | |
| David O'Leary | | 385 Edgell Rd | | | Framingham | MA | 01701 | |
| David Oquendo | | Address on File | | | | | | |
| David Otero | | Address on File | | | | | | |
| David Phillips | | Address on File | | | | | | |
| David Powell | | Address on File | | | | | | |
| David Quinters | | Address on File | | | | | | |
| David R Thompson | | Address on File | | | | | | |
| David Redenius | | Address on File | | | | | | |
| David Riley | | Address on File | | | | | | |
| David Rivera | | Address on File | | | | | | |
| David Robinson | | Address on File | | | | | | |
| David Rogers | | Address on File | | | | | | |
| David Rojas | | Address on File | | | | | | |
| David Rosenberg | | Address on File | | | | | | |
| David Sabino | | Address on File | | | | | | |
| David Sears | | Address on File | | | | | | |
| David Segal | | Address on File | | | | | | |
| David Seitz | | Address on File | | | | | | |
| David Sheats | | Address on File | | | | | | |
| David Smith | | Address on File | | | | | | |
| David Smith | | Address on File | | | | | | |
| David Smith | | Address on File | | | | | | |
| David Smith ThyssenKrupp Elevator Corp. | c/o Law Office of D. Park Smith | 250 Cherry Springs Road, Suite 200 | | | Hunt | TX | 78024 | |
| David Spadea | | Address on File | | | | | | |
| David Spangler | | Address on File | | | | | | |
| David Stead | | Address on File | | | | | | |
| David Stone | | Address on File | | | | | | |
| David Story | | Address on File | | | | | | |
| David Suarez | | Address on File | | | | | | |
| David Thompson | | Address on File | | | | | | |
| David Troche | | Address on File | | | | | | |
| David Turnis | | Address on File | | | | | | |
| David Vlllalobos | | Address on File | | | | | | |
| David Voncolln | | Address on File | | | | | | |
| David Washington | | Address on File | | | | | | |
| David Welsh Sr | | Address on File | | | | | | |
| David Wentzell | | Address on File | | | | | | |
| David Whatley | | Address on File | | | | | | |
| David White | | Address on File | | | | | | |
| David Win | | Address on File | | | | | | |
| David Zaccagnini | | Address on File | | | | | | |
| David Ziegler | | Address on File | | | | | | |
| David, Marson | | Address on File | | | | | | |
| David, Melissa Erin | | Address on File | | | | | | |
| David, Veronica | | Address on File | | | | | | |
| David/Karen Wachs | | Address on File | | | | | | |
| Davidson, Christy | | Address on File | | | | | | |
| Davidson, Hallie L. | | Address on File | | | | | | |
| Davidson, Sandra | | Address on File | | | | | | |
| Davies, Ritchie | | Address on File | | | | | | |
| Davila, Edwin | | Address on File | | | | | | |
| Davina Dowds | | Address on File | | | | | | |
| Davina Johnson | | Address on File | | | | | | |
| Davine Levy | | Address on File | | | | | | |
| Davis & Jones, LLC | Patrick R Thesing | File No. 111707 | 2521 Brown Blvd. | | Arlington | TX | 76006 | |
| Davis & Jones, LLC A-Telling-Time dba Detente Watch Group | Patrick R Thesing | File No. 111707 | 2521 Brown Blvd | | Arlington | TX | 76006 | |
| Davis Childs | | Address on File | | | | | | |
| Davis, Asia L. | | Address on File | | | | | | |
| Davis, Carolyn | | Address on File | | | | | | |
| Davis, Cindy | | Address on File | | | | | | |
| Davis, Deborah | | Address on File | | | | | | |
| Davis, Denise | | Address on File | | | | | | |
| Davis, Dica | | Address on File | | | | | | |
| Davis, Emilia | | Address on File | | | | | | |
| Davis, Gayla | | Address on File | | | | | | |
| Davis, Gina | | Address on File | | | | | | |
| Davis, Gloria | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 136 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Harold | | Address on File | | | | | | |
| Davis, Joni | | Address on File | | | | | | |
| Davis, Judy | | Address on File | | | | | | |
| Davis, Kristine | | Address on File | | | | | | |
| Davis, LaShawn | | Address on File | | | | | | |
| Davis, Margaret | | Address on File | | | | | | |
| Davis, Mark | | Address on File | | | | | | |
| Davis, Mary | | Address on File | | | | | | |
| Davis, Nandin | | Address on File | | | | | | |
| Davis, Nelson | | Address on File | | | | | | |
| Davis, Sarah B. | | Address on File | | | | | | |
| Davis, Thomas C. | | Address on File | | | | | | |
| Davis, Val | | Address on File | | | | | | |
| Davis, Vicki | | Address on File | | | | | | |
| Davis, Vicki | | Address on File | | | | | | |
| Davis, Vicky | | Address on File | | | | | | |
| Davison, Kristofer | | Address on File | | | | | | |
| Davison, Mary H. | | Address on File | | | | | | |
| Davon Ruffin-El | | Address on File | | | | | | |
| Davona Sanders | | Address on File | | | | | | |
| Davorka Ledenko | | Address on File | | | | | | |
| Davuis, Gladys | | Address on File | | | | | | |
| Davy, Alexander Kade | | Address on File | | | | | | |
| Dawanda Wiley | | Address on File | | | | | | |
| Dawayne Albert | | Address on File | | | | | | |
| Dawayne Sields | | Address on File | | | | | | |
| Dawlface LLC | Roshena Chadha, Po,Pay, Rtn,Vm,Acct Exec | 20651 Golden Springs Dr | Ste F | | Walnut | CA | 91789 | |
| Dawn Adams | | Address on File | | | | | | |
| Dawn Allen | | Address on File | | | | | | |
| Dawn Altomare | | Address on File | | | | | | |
| Dawn Besse | | Address on File | | | | | | |
| Dawn Brady | | Address on File | | | | | | |
| Dawn Brotherson | | Address on File | | | | | | |
| Dawn Brown | | Address on File | | | | | | |
| Dawn Carlock | | Address on File | | | | | | |
| Dawn Catinella | | Address on File | | | | | | |
| Dawn Ceplenski | | Address on File | | | | | | |
| Dawn Chang | | Address on File | | | | | | |
| Dawn Conrad | | Address on File | | | | | | |
| Dawn Cook | | Address on File | | | | | | |
| Dawn Cowles | | Address on File | | | | | | |
| Dawn Crandall | | Address on File | | | | | | |
| Dawn Crawford | | Address on File | | | | | | |
| Dawn D Herring | | Address on File | | | | | | |
| Dawn Daly | | Address on File | | | | | | |
| Dawn Dewald | | Address on File | | | | | | |
| Dawn Dirocco | | Address on File | | | | | | |
| Dawn Dotson | | Address on File | | | | | | |
| Dawn Dring | | Address on File | | | | | | |
| Dawn E Sawyer | | Address on File | | | | | | |
| Dawn England | | Address on File | | | | | | |
| Dawn Ericson | | Address on File | | | | | | |
| Dawn Ericson | | Address on File | | | | | | |
| Dawn Fuerte | | Address on File | | | | | | |
| Dawn Hafele | | Address on File | | | | | | |
| Dawn Horth | | Address on File | | | | | | |
| Dawn Hudock | | Address on File | | | | | | |
| Dawn Hume | | Address on File | | | | | | |
| Dawn IVerson | | Address on File | | | | | | |
| Dawn Jenski | | Address on File | | | | | | |
| Dawn Kantak | | Address on File | | | | | | |
| Dawn Krall | | Address on File | | | | | | |
| Dawn Kretzmer Vagias | | Address on File | | | | | | |
| Dawn L Aluise | | Address on File | | | | | | |
| Dawn Lang | | Address on File | | | | | | |
| Dawn Lernahieu | | Address on File | | | | | | |
| Dawn Levesque | | Address on File | | | | | | |
| Dawn Lewis | | Address on File | | | | | | |
| Dawn Logan | | Address on File | | | | | | |
| Dawn Lusnek | | Address on File | | | | | | |
| Dawn Mcgrail | | Address on File | | | | | | |
| Dawn Mercer | | Address on File | | | | | | |
| Dawn Metzger | | Address on File | | | | | | |
| Dawn Miller | | Address on File | | | | | | |
| Dawn Morgan | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 137 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dawn Mottola | | Address on File | | | | | | |
| Dawn Nartey | | Address on File | | | | | | |
| Dawn Neal | | Address on File | | | | | | |
| Dawn Nietopski | | Address on File | | | | | | |
| Dawn Podesta | | Address on File | | | | | | |
| Dawn Powell | | Address on File | | | | | | |
| Dawn Randazzo | | Address on File | | | | | | |
| Dawn Rankin | | Address on File | | | | | | |
| Dawn S Shockley | | Address on File | | | | | | |
| Dawn Salters | | Address on File | | | | | | |
| Dawn Schott | | Address on File | | | | | | |
| Dawn Scott | | Address on File | | | | | | |
| Dawn Sercu | | Address on File | | | | | | |
| Dawn Skrapits | | Address on File | | | | | | |
| Dawn Smith | | Address on File | | | | | | |
| Dawn Sprance Loser | | Address on File | | | | | | |
| Dawn Stephanoff | | Address on File | | | | | | |
| Dawn Thompson | | Address on File | | | | | | |
| Dawn Tietz | | Address on File | | | | | | |
| Dawn Vangrin | | Address on File | | | | | | |
| Dawn Ward | | Address on File | | | | | | |
| Dawn Wilson | | Address on File | | | | | | |
| Dawn Wolf | | Address on File | | | | | | |
| Dawn Wolle | | Address on File | | | | | | |
| Dawna James | | Address on File | | | | | | |
| Dawna Tervo | | Address on File | | | | | | |
| Dawnette Murdock | | Address on File | | | | | | |
| Dawnita Hoisington | | Address on File | | | | | | |
| Dawnmarie Mirabello | | Address on File | | | | | | |
| Dawson, Bethany | | Address on File | | | | | | |
| Dawson, Constance | | Address on File | | | | | | |
| Dawson, Joan | | Address on File | | | | | | |
| Dawson, Robin | | Address on File | | | | | | |
| Dayle J Bradley | | Address on File | | | | | | |
| Dayle Ross | | Address on File | | | | | | |
| Dayle Tedrow | | Address on File | | | | | | |
| Daylene Burris | | Address on File | | | | | | |
| Dayna Haugh | | Address on File | | | | | | |
| Dazell Rowie | | Address on File | | | | | | |
| Db Time dba Deep Blue Watches | Murray Zalta, Sammy Harary, | 1716 Coney Island Ave | #3R | | Brooklyn | NY | 11230 | |
| Db Time dba Deep Blue Watches Ap Vendor #63369 | Attn Stan Bets | 1002 Quentin Rd | 3rd Floor | Ste 3030 | Brooklyn | NY | 11230 | |
| Dc Group Inc | Ar Department | 1977 West River Road N | | | Minneapolis | MN | 55411 | |
| DC Group, Inc. | Attn Accounts Receivable | 1977 West River Rd N | | | Minneapolis | MN | 55411 | |
| DC Integration | | 4922 Port Royal Rd | Complex 1, Bldg A | | Spring Hill | TN | 37174 | |
| Dc Integration | | 4546 Tom Lunn Rd | | | Spring Hill | TN | 37174 | |
| Dc King | | Address on File | | | | | | |
| DC Office of Tax and Revenue | | 1101 4th Street SW, Suite W270 | | | Washington | DC | 20024 | |
| DC Office of Tax and Revenue | | P.O. Box 96384 | | | Washington | DC | 20090-6384 | |
| Dcindy Smith | | Address on File | | | | | | |
| De Leon, Angelita | | Address on File | | | | | | |
| De Small | | Address on File | | | | | | |
| Deadra Turney | | Address on File | | | | | | |
| Deakman, Alex | | Address on File | | | | | | |
| Dealene Karnes | | Address on File | | | | | | |
| Dean Faherty | | Address on File | | | | | | |
| Dean Ferraro | | Address on File | | | | | | |
| Dean Lau | | Address on File | | | | | | |
| Dean Mead Egeron Bloodworth Capouano & | Bozarth Pa | PO Box 2346 | | | Orlando | FL | 32802-2346 | |
| Dean Miller | | Address on File | | | | | | |
| Dean Rubens | | Address on File | | | | | | |
| Dean Singletary | | Address on File | | | | | | |
| Dean Williams | | Address on File | | | | | | |
| Dean, Candice | | Address on File | | | | | | |
| Dean, Kelly A. | | Address on File | | | | | | |
| Dean, Sharon | | Address on File | | | | | | |
| Deana Fry | | Address on File | | | | | | |
| Deana Smith | | Address on File | | | | | | |
| Deana Solomon | | Address on File | | | | | | |
| Deana Williams | | Address on File | | | | | | |
| Deandre Chilton | | Address on File | | | | | | |
| Deaner, Ryan | | 6740 Shady Oak Road | | | Eden Prairie | MN | 55344 | |
| Deaner, Ryan D. | | Address on File | | | | | | |
| Deangelo Moss | | Address on File | | | | | | |
| Deann Behnke | | Address on File | | | | | | |
| Deann Cook | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 138 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Deann Ebersole | | Address on File | | | | | | |
| Deann Frohardt | | Address on File | | | | | | |
| Deann Kaul | | Address on File | | | | | | |
| Deann Thompson | | Address on File | | | | | | |
| Deanna Ahladas | | Address on File | | | | | | |
| Deanna Allen | | Address on File | | | | | | |
| Deanna Arnold | | Address on File | | | | | | |
| Deanna Bailey | | Address on File | | | | | | |
| Deanna Beardslee | | Address on File | | | | | | |
| Deanna Brockl | | Address on File | | | | | | |
| Deanna Bryan | | Address on File | | | | | | |
| Deanna Campbell | | Address on File | | | | | | |
| Deanna Chick | | Address on File | | | | | | |
| Deanna Ellis | | Address on File | | | | | | |
| Deanna Ellis | | Address on File | | | | | | |
| Deanna Heatherly-Tomek | | Address on File | | | | | | |
| Deanna Hobbs | | Address on File | | | | | | |
| Deanna Johnson | | Address on File | | | | | | |
| Deanna Johnson | | Address on File | | | | | | |
| Deanna Jolly | | Address on File | | | | | | |
| Deanna Kennel | | Address on File | | | | | | |
| Deanna Mccutcheon | | Address on File | | | | | | |
| Deanna Mello | | Address on File | | | | | | |
| Deanna Parrill | | Address on File | | | | | | |
| Deanna Roberts | | Address on File | | | | | | |
| Deanna Trent | | Address on File | | | | | | |
| Deanna Turner | | Address on File | | | | | | |
| Deanna Walker | | Address on File | | | | | | |
| Deanne Baskin | | Address on File | | | | | | |
| Deanne Brown | | Address on File | | | | | | |
| Deanne Droddy | | Address on File | | | | | | |
| Deanne Dupree | | Address on File | | | | | | |
| Deanne Loecke | | Address on File | | | | | | |
| Deanne Mcclure | | Address on File | | | | | | |
| Deanne Ritchie | | Address on File | | | | | | |
| Deanne Seumptewa | | Address on File | | | | | | |
| Deanne Soobratee | | Address on File | | | | | | |
| Deans, Joan | | Address on File | | | | | | |
| Dearing, Mary | | Address on File | | | | | | |
| Dearix Levy | | Address on File | | | | | | |
| Deaton, Linda | | Address on File | | | | | | |
| Deavenport, Jim | | Address on File | | | | | | |
| Deb Arteaga | | Address on File | | | | | | |
| Deb Cacek | | Address on File | | | | | | |
| Deb Davies | | Address on File | | | | | | |
| Deb Gill | | Address on File | | | | | | |
| Deb Mcpadden | | Address on File | | | | | | |
| Deb Miles | | Address on File | | | | | | |
| Deb Mullins | | Address on File | | | | | | |
| Deb Nance | | Address on File | | | | | | |
| Deb P Franco | | Address on File | | | | | | |
| Deb Rochte | | Address on File | | | | | | |
| Deb Schulz | | Address on File | | | | | | |
| Deb Skinner | | Address on File | | | | | | |
| Deb Smith | | Address on File | | | | | | |
| Deb Williams | | Address on File | | | | | | |
| Debara Thomas | | Address on File | | | | | | |
| Debbbie Frankline | | Address on File | | | | | | |
| Debbei Piper | | Address on File | | | | | | |
| Debbi A Coleman | | Address on File | | | | | | |
| Debbi Cohen | | Address on File | | | | | | |
| Debbie Adcock | | Address on File | | | | | | |
| Debbie Arndt | | Address on File | | | | | | |
| Debbie Ashworth | | Address on File | | | | | | |
| Debbie Ball | | Address on File | | | | | | |
| Debbie Barnes | | Address on File | | | | | | |
| Debbie Bennet | | Address on File | | | | | | |
| Debbie Bileca | | Address on File | | | | | | |
| Debbie Bouchard | | Address on File | | | | | | |
| Debbie Bridges | | Address on File | | | | | | |
| Debbie Broadnax | | Address on File | | | | | | |
| Debbie Brown | | Address on File | | | | | | |
| Debbie Butchko | | Address on File | | | | | | |
| Debbie C Kimbel | | Address on File | | | | | | |
| Debbie Carroll | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 139 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debbie Chute | | Address on File | | | | | | |
| Debbie Collie | | Address on File | | | | | | |
| Debbie Cook | | Address on File | | | | | | |
| Debbie Cooper | | Address on File | | | | | | |
| Debbie Corona | | Address on File | | | | | | |
| Debbie Cousins | | Address on File | | | | | | |
| Debbie Cummings | | Address on File | | | | | | |
| Debbie Dantone | | Address on File | | | | | | |
| Debbie Day | | Address on File | | | | | | |
| Debbie Denton | | Address on File | | | | | | |
| Debbie Diecks | | Address on File | | | | | | |
| Debbie Dotson | | Address on File | | | | | | |
| Debbie Dunbar | | Address on File | | | | | | |
| Debbie Eagan | | Address on File | | | | | | |
| Debbie Edwards | | Address on File | | | | | | |
| Debbie Eichelberger | | Address on File | | | | | | |
| Debbie Fair | | Address on File | | | | | | |
| Debbie Fairchild | | Address on File | | | | | | |
| Debbie Fortunato | | Address on File | | | | | | |
| Debbie Fredrickson | | Address on File | | | | | | |
| Debbie Galle | | Address on File | | | | | | |
| Debbie Garcia | | Address on File | | | | | | |
| Debbie Garza Amador | | Address on File | | | | | | |
| Debbie Gillians | | Address on File | | | | | | |
| Debbie Glich | | Address on File | | | | | | |
| Debbie Gonglik | | Address on File | | | | | | |
| Debbie Grimes | | Address on File | | | | | | |
| Debbie Grove | | Address on File | | | | | | |
| Debbie Gutierrez | | Address on File | | | | | | |
| Debbie Guyton | | Address on File | | | | | | |
| Debbie Hansen | | Address on File | | | | | | |
| Debbie Hanser | | Address on File | | | | | | |
| Debbie Harley | | Address on File | | | | | | |
| Debbie Healtt | | Address on File | | | | | | |
| Debbie Henricksen | | Address on File | | | | | | |
| Debbie Herbert | | Address on File | | | | | | |
| Debbie Hightower | | Address on File | | | | | | |
| Debbie Hille | | Address on File | | | | | | |
| Debbie Hitomi | | Address on File | | | | | | |
| Debbie Honore | | Address on File | | | | | | |
| Debbie Howard | | Address on File | | | | | | |
| Debbie Hurlbut | | Address on File | | | | | | |
| Debbie Hyler | | Address on File | | | | | | |
| Debbie Ingram | | Address on File | | | | | | |
| Debbie IVerson | | Address on File | | | | | | |
| Debbie Jackson | | Address on File | | | | | | |
| Debbie Johnson | | Address on File | | | | | | |
| Debbie Krug | | Address on File | | | | | | |
| Debbie L. Harrison | | Address on File | | | | | | |
| Debbie Lehman | | Address on File | | | | | | |
| Debbie Leone | | Address on File | | | | | | |
| Debbie Levanti | | Address on File | | | | | | |
| Debbie Lovett | | Address on File | | | | | | |
| Debbie Marsala | | Address on File | | | | | | |
| Debbie Martinez | | Address on File | | | | | | |
| Debbie Meerahoo | | Address on File | | | | | | |
| Debbie Merrill | | Address on File | | | | | | |
| Debbie Michenfelder | | Address on File | | | | | | |
| Debbie Miller | | Address on File | | | | | | |
| Debbie Nelson | | Address on File | | | | | | |
| Debbie P Berstein | | Address on File | | | | | | |
| Debbie Paynich | | Address on File | | | | | | |
| Debbie Plishka | | Address on File | | | | | | |
| Debbie Polkovitch | | Address on File | | | | | | |
| Debbie Pollock | | Address on File | | | | | | |
| Debbie R Arndt | | Address on File | | | | | | |
| Debbie R Manen | | Address on File | | | | | | |
| Debbie Re | | Address on File | | | | | | |
| Debbie Reber | | Address on File | | | | | | |
| Debbie Regimbal | | Address on File | | | | | | |
| Debbie Rehfus | | Address on File | | | | | | |
| Debbie Ressler | | Address on File | | | | | | |
| Debbie Reynolds | | Address on File | | | | | | |
| Debbie Reynolds | | Address on File | | | | | | |
| Debbie Ricketts | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 140 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debbie Robertson | | Address on File | | | | | | |
| Debbie Roper | | Address on File | | | | | | |
| Debbie Roycroft | | Address on File | | | | | | |
| Debbie Rudolph | | Address on File | | | | | | |
| Debbie Russin | | Address on File | | | | | | |
| Debbie Savage | | Address on File | | | | | | |
| Debbie Scott | | Address on File | | | | | | |
| Debbie Shawen | | Address on File | | | | | | |
| Debbie Small | | Address on File | | | | | | |
| Debbie Smith | | Address on File | | | | | | |
| Debbie Stout | | Address on File | | | | | | |
| Debbie Venanzio | | Address on File | | | | | | |
| Debbie Wallace | | Address on File | | | | | | |
| Debbie Weller | | Address on File | | | | | | |
| Debbie Wells | | Address on File | | | | | | |
| Debbie Wert | | Address on File | | | | | | |
| Debbie Winter | | Address on File | | | | | | |
| Debbie Wise | | Address on File | | | | | | |
| Debbie Woods | | Address on File | | | | | | |
| Debbie Yadoo | | Address on File | | | | | | |
| Debbie Young | | Address on File | | | | | | |
| Debbra Calhoun | | Address on File | | | | | | |
| Debby Barksdale | | Address on File | | | | | | |
| Debby Eppard | | Address on File | | | | | | |
| Debby Fitzhugh | | Address on File | | | | | | |
| Debby L Montano | | Address on File | | | | | | |
| Debby Sloan | | Address on File | | | | | | |
| Debby Stelter | | Address on File | | | | | | |
| Debeauclair, Glenn | | Address on File | | | | | | |
| Debella, Richard | | Address on File | | | | | | |
| Debera Barclay-Douglas | | Address on File | | | | | | |
| Debera Grubbs | | Address on File | | | | | | |
| Debi Fronce | | Address on File | | | | | | |
| Debi Krebs | | Address on File | | | | | | |
| Debi Miller | | Address on File | | | | | | |
| Debi Seymour | | Address on File | | | | | | |
| Debi Shoepe | | Address on File | | | | | | |
| Deblase, Christine | | Address on File | | | | | | |
| Debora Fels | | Address on File | | | | | | |
| Debora Hayes | | Address on File | | | | | | |
| Debora Kerns | | Address on File | | | | | | |
| Debora Knight | | Address on File | | | | | | |
| Debora Koehn | | Address on File | | | | | | |
| Debora Reilly | | Address on File | | | | | | |
| Debora Simpson | | Address on File | | | | | | |
| Debora Vandyke | | Address on File | | | | | | |
| Deborah .Jones | | Address on File | | | | | | |
| Deborah A Harris | | Address on File | | | | | | |
| Deborah A Karim | | Address on File | | | | | | |
| Deborah A Lastraglio | | Address on File | | | | | | |
| Deborah A Schweffler | | Address on File | | | | | | |
| Deborah Abney | | Address on File | | | | | | |
| Deborah Adams | | Address on File | | | | | | |
| Deborah Addy | | Address on File | | | | | | |
| Deborah Aho | | Address on File | | | | | | |
| Deborah Alderson | | Address on File | | | | | | |
| Deborah Allen | | Address on File | | | | | | |
| Deborah Allison | | Address on File | | | | | | |
| Deborah Allyn | | Address on File | | | | | | |
| Deborah Ames | | Address on File | | | | | | |
| Deborah Ammendola | | Address on File | | | | | | |
| Deborah Anderson | | Address on File | | | | | | |
| Deborah Ann Huba | | Address on File | | | | | | |
| Deborah B Parkinson | | Address on File | | | | | | |
| Deborah Bacey | | Address on File | | | | | | |
| Deborah Backes | | Address on File | | | | | | |
| Deborah Balof | | Address on File | | | | | | |
| Deborah Bandiola | | Address on File | | | | | | |
| Deborah Barisano | | Address on File | | | | | | |
| Deborah Barksdale | | Address on File | | | | | | |
| Deborah Barrett | | Address on File | | | | | | |
| Deborah Bayley | | Address on File | | | | | | |
| Deborah Bender | | Address on File | | | | | | |
| Deborah Bennett | | Address on File | | | | | | |
| Deborah Birk | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 141 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deborah Bivens | | Address on File | | | | | | |
| Deborah Black | | Address on File | | | | | | |
| Deborah Bolta | | Address on File | | | | | | |
| Deborah Bolton | | Address on File | | | | | | |
| Deborah Boyer | | Address on File | | | | | | |
| Deborah Brack | | Address on File | | | | | | |
| Deborah Brandstake | | Address on File | | | | | | |
| Deborah Brawn | | Address on File | | | | | | |
| Deborah Bray | | Address on File | | | | | | |
| Deborah Brooks | | Address on File | | | | | | |
| Deborah Brooks | | Address on File | | | | | | |
| Deborah Bruner | | Address on File | | | | | | |
| Deborah Buie | | Address on File | | | | | | |
| Deborah Burket | | Address on File | | | | | | |
| Deborah Burns | | Address on File | | | | | | |
| Deborah Burton | | Address on File | | | | | | |
| Deborah C Reid | | Address on File | | | | | | |
| Deborah Cacace | | Address on File | | | | | | |
| Deborah Cahall | | Address on File | | | | | | |
| Deborah Campbell | | Address on File | | | | | | |
| Deborah Cantales | | Address on File | | | | | | |
| Deborah Cartwright | | Address on File | | | | | | |
| Deborah Caserta | | Address on File | | | | | | |
| Deborah Cashman | | Address on File | | | | | | |
| Deborah Chapa | | Address on File | | | | | | |
| Deborah Charleston | | Address on File | | | | | | |
| Deborah Checkle | | Address on File | | | | | | |
| Deborah Clark | | Address on File | | | | | | |
| Deborah Claudio | | Address on File | | | | | | |
| Deborah Clemens | | Address on File | | | | | | |
| Deborah Coggins | | Address on File | | | | | | |
| Deborah Connelly | | Address on File | | | | | | |
| Deborah Cooperman | | Address on File | | | | | | |
| Deborah Crider | | Address on File | | | | | | |
| Deborah Crisman | | Address on File | | | | | | |
| Deborah Cross | | Address on File | | | | | | |
| Deborah Culver | | Address on File | | | | | | |
| Deborah D Gunter | | Address on File | | | | | | |
| Deborah D Scott | | Address on File | | | | | | |
| Deborah David | | Address on File | | | | | | |
| Deborah Davis | | Address on File | | | | | | |
| Deborah Davis | | Address on File | | | | | | |
| Deborah Day | | Address on File | | | | | | |
| Deborah Desanto | | Address on File | | | | | | |
| Deborah Dunlap | | Address on File | | | | | | |
| Deborah Dunlap | | Address on File | | | | | | |
| Deborah Dunnavan-Moreau | | Address on File | | | | | | |
| Deborah Durrance | | Address on File | | | | | | |
| Deborah Dzierwa | | Address on File | | | | | | |
| Deborah E Best | | Address on File | | | | | | |
| Deborah Eavers | | Address on File | | | | | | |
| Deborah Edwards | | Address on File | | | | | | |
| Deborah Edwards | | Address on File | | | | | | |
| Deborah Ellis | | Address on File | | | | | | |
| Deborah Ellis | | Address on File | | | | | | |
| Deborah Emrick | | Address on File | | | | | | |
| Deborah Ethridge-Tate | | Address on File | | | | | | |
| Deborah Evans | | Address on File | | | | | | |
| Deborah F Carter | | Address on File | | | | | | |
| Deborah Faucett | | Address on File | | | | | | |
| Deborah Faul | | Address on File | | | | | | |
| Deborah Fauth | | Address on File | | | | | | |
| Deborah Fenwich | | Address on File | | | | | | |
| Deborah Ford | | Address on File | | | | | | |
| Deborah Forsey | | Address on File | | | | | | |
| Deborah Foster | | Address on File | | | | | | |
| Deborah Frame-Bealer | | Address on File | | | | | | |
| Deborah Franciscotty | | Address on File | | | | | | |
| Deborah Franco | | Address on File | | | | | | |
| Deborah Franzman | | Address on File | | | | | | |
| Deborah Frase | | Address on File | | | | | | |
| Deborah Frazier | | Address on File | | | | | | |
| Deborah Fry | | Address on File | | | | | | |
| Deborah Fryar | | Address on File | | | | | | |
| Deborah Funk | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 142 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deborah Garry | | Address on File | | | | | | |
| Deborah Gibson | | Address on File | | | | | | |
| Deborah Gieseke | | Address on File | | | | | | |
| Deborah Gillespie | | Address on File | | | | | | |
| Deborah Gondol | | Address on File | | | | | | |
| Deborah Gordon | | Address on File | | | | | | |
| Deborah Gowder | | Address on File | | | | | | |
| Deborah Graham | | Address on File | | | | | | |
| Deborah Green | | Address on File | | | | | | |
| Deborah Green | | Address on File | | | | | | |
| Deborah H Shackelford | | Address on File | | | | | | |
| Deborah Hagen | | Address on File | | | | | | |
| Deborah Hansen | | Address on File | | | | | | |
| Deborah Hansen | | Address on File | | | | | | |
| Deborah Hanshaw | | Address on File | | | | | | |
| Deborah Harlow | | Address on File | | | | | | |
| Deborah Harris | | Address on File | | | | | | |
| Deborah Hatley | | Address on File | | | | | | |
| Deborah Hawkins | | Address on File | | | | | | |
| Deborah Hawkins | | Address on File | | | | | | |
| Deborah Haynes | | Address on File | | | | | | |
| Deborah Hedges | | Address on File | | | | | | |
| Deborah Heege | | Address on File | | | | | | |
| Deborah Heilman | | Address on File | | | | | | |
| Deborah Heitz | | Address on File | | | | | | |
| Deborah Henighan | | Address on File | | | | | | |
| Deborah Hersey | | Address on File | | | | | | |
| Deborah Hiers | | Address on File | | | | | | |
| Deborah Hill | | Address on File | | | | | | |
| Deborah Holliday | | Address on File | | | | | | |
| Deborah Holman | | Address on File | | | | | | |
| Deborah Honer | | Address on File | | | | | | |
| Deborah Howell | | Address on File | | | | | | |
| Deborah Hubert | | Address on File | | | | | | |
| Deborah Hughes | | Address on File | | | | | | |
| Deborah Hughes | | Address on File | | | | | | |
| Deborah Huster | | Address on File | | | | | | |
| Deborah Irr | | Address on File | | | | | | |
| Deborah J Grant | | Address on File | | | | | | |
| Deborah J Leo | | Address on File | | | | | | |
| Deborah Jager | | Address on File | | | | | | |
| Deborah Janke | | Address on File | | | | | | |
| Deborah Jansen | | Address on File | | | | | | |
| Deborah John | | Address on File | | | | | | |
| Deborah Johnson | | Address on File | | | | | | |
| Deborah Jones | | Address on File | | | | | | |
| Deborah Jordan | | Address on File | | | | | | |
| Deborah Jump | | Address on File | | | | | | |
| Deborah K Hernandez | | Address on File | | | | | | |
| Deborah K Mills | | Address on File | | | | | | |
| Deborah Kaneshiro | | Address on File | | | | | | |
| Deborah Kelly | | Address on File | | | | | | |
| Deborah Kelly | | Address on File | | | | | | |
| Deborah Kendricks | | Address on File | | | | | | |
| Deborah Kern | | Address on File | | | | | | |
| Deborah King | | Address on File | | | | | | |
| Deborah Kirwan | | Address on File | | | | | | |
| Deborah Kobayashi | | Address on File | | | | | | |
| Deborah Kroll | | Address on File | | | | | | |
| Deborah L Hebert | | Address on File | | | | | | |
| Deborah L Lee | | Address on File | | | | | | |
| Deborah L Svalstad | | Address on File | | | | | | |
| Deborah L. Gallatin | | Address on File | | | | | | |
| Deborah Laiskonis | | Address on File | | | | | | |
| Deborah Landry | | Address on File | | | | | | |
| Deborah Larson | | Address on File | | | | | | |
| Deborah Lee | | Address on File | | | | | | |
| Deborah Likowski | | Address on File | | | | | | |
| Deborah Long | | Address on File | | | | | | |
| Deborah M Meeks | | Address on File | | | | | | |
| Deborah M Truesdale | | Address on File | | | | | | |
| Deborah M Wiggan | | Address on File | | | | | | |
| Deborah Madison | | Address on File | | | | | | |
| Deborah Mandera | | Address on File | | | | | | |
| Deborah Martin-Edwards | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 143 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deborah Martinez | | Address on File | | | | | | |
| Deborah Martinez | | Address on File | | | | | | |
| Deborah Matyanowski | | Address on File | | | | | | |
| Deborah Mcclellan | | Address on File | | | | | | |
| Deborah Mcconnell | | Address on File | | | | | | |
| Deborah Mcgregor | | Address on File | | | | | | |
| Deborah Mckinstry | | Address on File | | | | | | |
| Deborah Mcnally | | Address on File | | | | | | |
| Deborah Mcnamara | | Address on File | | | | | | |
| Deborah Mcpherson | | Address on File | | | | | | |
| Deborah Mcrae | | Address on File | | | | | | |
| Deborah Mcroy | | Address on File | | | | | | |
| Deborah Meakins | | Address on File | | | | | | |
| Deborah Mears | | Address on File | | | | | | |
| Deborah Mergens | | Address on File | | | | | | |
| Deborah Miller | | Address on File | | | | | | |
| Deborah Miller | | Address on File | | | | | | |
| Deborah Mitchell | | Address on File | | | | | | |
| Deborah Mize | | Address on File | | | | | | |
| Deborah Mohr | | Address on File | | | | | | |
| Deborah Molique | | Address on File | | | | | | |
| Deborah Montague | | Address on File | | | | | | |
| Deborah Moore | | Address on File | | | | | | |
| Deborah Moore | | Address on File | | | | | | |
| Deborah Moore | | Address on File | | | | | | |
| Deborah Morrow | | Address on File | | | | | | |
| Deborah Muders | | Address on File | | | | | | |
| Deborah Myers | | Address on File | | | | | | |
| Deborah Myers | | Address on File | | | | | | |
| Deborah Nichols | | Address on File | | | | | | |
| Deborah O'Connor | | Address on File | | | | | | |
| Deborah Oles | | Address on File | | | | | | |
| Deborah Oliver | | Address on File | | | | | | |
| Deborah Osterhoudt | | Address on File | | | | | | |
| Deborah P Fillyaw | | Address on File | | | | | | |
| Deborah Parsons | | Address on File | | | | | | |
| Deborah Passmore | | Address on File | | | | | | |
| Deborah Pastore | | Address on File | | | | | | |
| Deborah Paulson | | Address on File | | | | | | |
| Deborah Pawlak | | Address on File | | | | | | |
| Deborah Pero | | Address on File | | | | | | |
| Deborah Perry | | Address on File | | | | | | |
| Deborah Persoff | | Address on File | | | | | | |
| Deborah Powell | | Address on File | | | | | | |
| Deborah Presley | | Address on File | | | | | | |
| Deborah Preston | | Address on File | | | | | | |
| Deborah Pride | | Address on File | | | | | | |
| Deborah Ramos | | Address on File | | | | | | |
| Deborah Reed | | Address on File | | | | | | |
| Deborah Reed | | Address on File | | | | | | |
| Deborah Reese | | Address on File | | | | | | |
| Deborah Reilly | | Address on File | | | | | | |
| Deborah Relyea | | Address on File | | | | | | |
| Deborah Resnick | | Address on File | | | | | | |
| Deborah Rhine | | Address on File | | | | | | |
| Deborah Rhodes | | Address on File | | | | | | |
| Deborah Rich | | Address on File | | | | | | |
| Deborah Robinson | | Address on File | | | | | | |
| Deborah Rockwell | | Address on File | | | | | | |
| Deborah Rodgers | | Address on File | | | | | | |
| Deborah Rollins | | Address on File | | | | | | |
| Deborah Rood | | Address on File | | | | | | |
| Deborah Rosatelli | | Address on File | | | | | | |
| Deborah Rost | | Address on File | | | | | | |
| Deborah Roth | | Address on File | | | | | | |
| Deborah S Leung | | Address on File | | | | | | |
| Deborah S Runespad | | Address on File | | | | | | |
| Deborah Sanchez | | Address on File | | | | | | |
| Deborah Schaffer | | Address on File | | | | | | |
| Deborah Schaffner | | Address on File | | | | | | |
| Deborah Schroeder | | Address on File | | | | | | |
| Deborah Scott | | Address on File | | | | | | |
| Deborah Sheehy | | Address on File | | | | | | |
| Deborah Sheehy | | Address on File | | | | | | |
| Deborah Sherbon | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 144 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deborah Sigsby | | Address on File | | | | | | |
| Deborah Slava | | Address on File | | | | | | |
| Deborah Smith | | Address on File | | | | | | |
| Deborah Smith | | Address on File | | | | | | |
| Deborah Smith | | Address on File | | | | | | |
| Deborah Smith | | Address on File | | | | | | |
| Deborah Snow | | Address on File | | | | | | |
| Deborah Sokoloff | | Address on File | | | | | | |
| Deborah Somer | | Address on File | | | | | | |
| Deborah Sotile | | Address on File | | | | | | |
| Deborah Spikes | | Address on File | | | | | | |
| Deborah Spinelle | | Address on File | | | | | | |
| Deborah Stabinski | | Address on File | | | | | | |
| Deborah Stadnicki | | Address on File | | | | | | |
| Deborah Stevenson | | Address on File | | | | | | |
| Deborah Stewart | | Address on File | | | | | | |
| Deborah Stoner | | Address on File | | | | | | |
| Deborah Sullivan | | Address on File | | | | | | |
| Deborah Swenson | | Address on File | | | | | | |
| Deborah Tarzwell | | Address on File | | | | | | |
| Deborah Taylor | | Address on File | | | | | | |
| Deborah Taylor | | Address on File | | | | | | |
| Deborah Thompson | | Address on File | | | | | | |
| Deborah Todd | | Address on File | | | | | | |
| Deborah Toddcovington | | Address on File | | | | | | |
| Deborah Torries | | Address on File | | | | | | |
| Deborah Trost | | Address on File | | | | | | |
| Deborah Turner | | Address on File | | | | | | |
| Deborah Vaughn | | Address on File | | | | | | |
| Deborah Vaughn | | Address on File | | | | | | |
| Deborah Verderosa | | Address on File | | | | | | |
| Deborah Wall | | Address on File | | | | | | |
| Deborah Ward | | Address on File | | | | | | |
| Deborah Watkins | | Address on File | | | | | | |
| Deborah Weathers | | Address on File | | | | | | |
| Deborah Weatitlman | | Address on File | | | | | | |
| Deborah Weinhauer | | Address on File | | | | | | |
| Deborah West | | Address on File | | | | | | |
| Deborah Whisonant | | Address on File | | | | | | |
| Deborah Williams | | Address on File | | | | | | |
| Deborah Williams | | Address on File | | | | | | |
| Deborah Williamson | | Address on File | | | | | | |
| Deborah Wilson | | Address on File | | | | | | |
| Deborah Witte | | Address on File | | | | | | |
| Deborah Woodard Woodard | | Address on File | | | | | | |
| Deborah Wright | | Address on File | | | | | | |
| Deborah Yoakum | | Address on File | | | | | | |
| Deborah Young | | Address on File | | | | | | |
| Deborah Zajac | | Address on File | | | | | | |
| Deborah Zarzycki | | Address on File | | | | | | |
| Deborah Zierer | | Address on File | | | | | | |
| Deborah, Williams | | Address on File | | | | | | |
| Deboraha Desbordes | | Address on File | | | | | | |
| Deboralyn Wells | | Address on File | | | | | | |
| Deborrah Karim | | Address on File | | | | | | |
| Debra A Bennett | | Address on File | | | | | | |
| Debra A Brewster | | Address on File | | | | | | |
| Debra A Parilla | | Address on File | | | | | | |
| Debra A Samson | | Address on File | | | | | | |
| Debra A Stonecipher | | Address on File | | | | | | |
| Debra A Walenchok | | Address on File | | | | | | |
| Debra Adam | | Address on File | | | | | | |
| Debra Ahlers | | Address on File | | | | | | |
| Debra Alvarez | | Address on File | | | | | | |
| Debra Anderson | | Address on File | | | | | | |
| Debra Angle | | Address on File | | | | | | |
| Debra Askew | | Address on File | | | | | | |
| Debra B Murphy | | Address on File | | | | | | |
| Debra Barnard | | Address on File | | | | | | |
| Debra Barnes | | Address on File | | | | | | |
| Debra Barrows | | Address on File | | | | | | |
| Debra Beilman | | Address on File | | | | | | |
| Debra Bieber | | Address on File | | | | | | |
| Debra Birdwell | | Address on File | | | | | | |
| Debra Blankenship | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 145 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Debra Bond | | Address on File | | | | | | |
| Debra Breaux | | Address on File | | | | | | |
| Debra Brewster | | Address on File | | | | | | |
| Debra Brinson | | Address on File | | | | | | |
| Debra Brown | | Address on File | | | | | | |
| Debra Brown | | Address on File | | | | | | |
| Debra Brown | | Address on File | | | | | | |
| Debra Brown | | Address on File | | | | | | |
| Debra Brown | | Address on File | | | | | | |
| Debra Buckley | | Address on File | | | | | | |
| Debra Burge | | Address on File | | | | | | |
| Debra Burris | | Address on File | | | | | | |
| Debra Calhoun | | Address on File | | | | | | |
| Debra Campbell | | Address on File | | | | | | |
| Debra Cantu | | Address on File | | | | | | |
| Debra Carrico | | Address on File | | | | | | |
| Debra Carter | | Address on File | | | | | | |
| Debra Carvo | | Address on File | | | | | | |
| Debra Chafin | | Address on File | | | | | | |
| Debra Champness | | Address on File | | | | | | |
| Debra Champness | | Address on File | | | | | | |
| Debra Claccia | | Address on File | | | | | | |
| Debra Clark | | Address on File | | | | | | |
| Debra Cleveland | | Address on File | | | | | | |
| Debra Coofwell | | Address on File | | | | | | |
| Debra Cooper | | Address on File | | | | | | |
| Debra Cooper | | Address on File | | | | | | |
| Debra Cozart | | Address on File | | | | | | |
| Debra Crawford | | Address on File | | | | | | |
| Debra Cutler | | Address on File | | | | | | |
| Debra Dalton | | Address on File | | | | | | |
| Debra Damiani | | Address on File | | | | | | |
| Debra Davenport | | Address on File | | | | | | |
| Debra Davis | | Address on File | | | | | | |
| Debra Dawson | | Address on File | | | | | | |
| Debra Denowh | | Address on File | | | | | | |
| Debra Depina | | Address on File | | | | | | |
| Debra Dixon | | Address on File | | | | | | |
| Debra Doeden | | Address on File | | | | | | |
| Debra Donaldson | | Address on File | | | | | | |
| Debra Dorsey | | Address on File | | | | | | |
| Debra Downing | | Address on File | | | | | | |
| Debra Dubose | | Address on File | | | | | | |
| Debra Duke | | Address on File | | | | | | |
| Debra Dweck | | Address on File | | | | | | |
| Debra Eliason | | Address on File | | | | | | |
| Debra Estell | | Address on File | | | | | | |
| Debra Evett | | Address on File | | | | | | |
| Debra Fee | | Address on File | | | | | | |
| Debra Femster | | Address on File | | | | | | |
| Debra Fena | | Address on File | | | | | | |
| Debra Filbrandt | | Address on File | | | | | | |
| Debra Fleetwood | | Address on File | | | | | | |
| Debra Foster | | Address on File | | | | | | |
| Debra Foster-Tomaschefsky | | Address on File | | | | | | |
| Debra Frankel | | Address on File | | | | | | |
| Debra Freedman | | Address on File | | | | | | |
| Debra Frink | | Address on File | | | | | | |
| Debra G Evans | | Address on File | | | | | | |
| Debra G Johnson | | Address on File | | | | | | |
| Debra Gadde | | Address on File | | | | | | |
| Debra Gale | | Address on File | | | | | | |
| Debra Gatewood | | Address on File | | | | | | |
| Debra Gladwell | | Address on File | | | | | | |
| Debra Goodman | | Address on File | | | | | | |
| Debra Graves | | Address on File | | | | | | |
| Debra Graves | | Address on File | | | | | | |
| Debra Greene | | Address on File | | | | | | |
| Debra Griffith | | Address on File | | | | | | |
| Debra Gullo | | Address on File | | | | | | |
| Debra Hadzor | | Address on File | | | | | | |
| Debra Harris | | Address on File | | | | | | |
| Debra Harrison | | Address on File | | | | | | |
| Debra Hellbusch | | Address on File | | | | | | |
| Debra Heltman | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 146 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debra Herrin | | Address on File | | | | | | |
| Debra Herzog | | Address on File | | | | | | |
| Debra Higgins | | Address on File | | | | | | |
| Debra Hill | | Address on File | | | | | | |
| Debra Hitt | | Address on File | | | | | | |
| Debra Hoffman | | Address on File | | | | | | |
| Debra Holmes | | Address on File | | | | | | |
| Debra Hopkins | | Address on File | | | | | | |
| Debra Hunter | | Address on File | | | | | | |
| Debra Hurst | | Address on File | | | | | | |
| Debra Hurt | | Address on File | | | | | | |
| Debra Isa | | Address on File | | | | | | |
| Debra J Winkler | | Address on File | | | | | | |
| Debra Janiszewski | | Address on File | | | | | | |
| Debra Jasperson | | Address on File | | | | | | |
| Debra Jodocy | | Address on File | | | | | | |
| Debra Johnson | | Address on File | | | | | | |
| Debra Johnson | | Address on File | | | | | | |
| Debra Johnson | | Address on File | | | | | | |
| Debra Jones | | Address on File | | | | | | |
| Debra Jones | | Address on File | | | | | | |
| Debra Junkin | | Address on File | | | | | | |
| Debra Justin | | Address on File | | | | | | |
| Debra Kaylor | | Address on File | | | | | | |
| Debra Keith | | Address on File | | | | | | |
| Debra Kelih | | Address on File | | | | | | |
| Debra Ketchie | | Address on File | | | | | | |
| Debra Kmit | | Address on File | | | | | | |
| Debra Kradolfer | | Address on File | | | | | | |
| Debra L Browne | | Address on File | | | | | | |
| Debra L Garrison | | Address on File | | | | | | |
| Debra L Hand | | Address on File | | | | | | |
| Debra L White | | Address on File | | | | | | |
| Debra Labrador | | Address on File | | | | | | |
| Debra Latopolski | | Address on File | | | | | | |
| Debra Leblanc | | Address on File | | | | | | |
| Debra Ledford | | Address on File | | | | | | |
| Debra Lemos | | Address on File | | | | | | |
| Debra Lomas | | Address on File | | | | | | |
| Debra Lord | | Address on File | | | | | | |
| Debra Louise Copeland | | Address on File | | | | | | |
| Debra Madson | | Address on File | | | | | | |
| Debra Marks | | Address on File | | | | | | |
| Debra Martinez | | Address on File | | | | | | |
| Debra Masarick | | Address on File | | | | | | |
| Debra Mccormick | | Address on File | | | | | | |
| Debra Mccrary | | Address on File | | | | | | |
| Debra Mcelwee | | Address on File | | | | | | |
| Debra Mcgraw | | Address on File | | | | | | |
| Debra Mcinnis | | Address on File | | | | | | |
| Debra Mclellan | | Address on File | | | | | | |
| Debra Meggett | | Address on File | | | | | | |
| Debra Mellon | | Address on File | | | | | | |
| Debra Merola | | Address on File | | | | | | |
| Debra Miller | | Address on File | | | | | | |
| Debra Misek | | Address on File | | | | | | |
| Debra Mitchell | | Address on File | | | | | | |
| Debra Morgan | | Address on File | | | | | | |
| Debra Morris | | Address on File | | | | | | |
| Debra Morrison | | Address on File | | | | | | |
| Debra Morrow | | Address on File | | | | | | |
| Debra Neely | | Address on File | | | | | | |
| Debra Nelson | | Address on File | | | | | | |
| Debra Nichols | | Address on File | | | | | | |
| Debra Oconnor | | Address on File | | | | | | |
| Debra Oliver | | Address on File | | | | | | |
| Debra Osteen | | Address on File | | | | | | |
| Debra Pantlitz | | Address on File | | | | | | |
| Debra Parker | | Address on File | | | | | | |
| Debra Parramore | | Address on File | | | | | | |
| Debra Paugh | | Address on File | | | | | | |
| Debra Pearson | | Address on File | | | | | | |
| Debra Petersen | | Address on File | | | | | | |
| Debra Petrowski | | Address on File | | | | | | |
| Debra Pinto | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 147 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debra Porter | | Address on File | | | | | | |
| Debra Powell | | Address on File | | | | | | |
| Debra Prado | | Address on File | | | | | | |
| Debra R Mossman | | Address on File | | | | | | |
| Debra Rahola | | Address on File | | | | | | |
| Debra Redfern | | Address on File | | | | | | |
| Debra Reed | | Address on File | | | | | | |
| Debra Rexroad | | Address on File | | | | | | |
| Debra Richard | | Address on File | | | | | | |
| Debra Rist | | Address on File | | | | | | |
| Debra Roth | | Address on File | | | | | | |
| Debra Russo | | Address on File | | | | | | |
| Debra S Charlop | | Address on File | | | | | | |
| Debra Saffer | | Address on File | | | | | | |
| Debra Sandage | | Address on File | | | | | | |
| Debra Sanderson | | Address on File | | | | | | |
| Debra Sawyer | | Address on File | | | | | | |
| Debra Schaller | | Address on File | | | | | | |
| Debra Schulte | | Address on File | | | | | | |
| Debra Scott | | Address on File | | | | | | |
| Debra Scovens | | Address on File | | | | | | |
| Debra Seidel | | Address on File | | | | | | |
| Debra Sexton | | Address on File | | | | | | |
| Debra Shoaf | | Address on File | | | | | | |
| Debra Silverman | | Address on File | | | | | | |
| Debra Silvers | | Address on File | | | | | | |
| Debra Simmons | | Address on File | | | | | | |
| Debra Simmons | | Address on File | | | | | | |
| Debra Singer | | Address on File | | | | | | |
| Debra Skinner | | Address on File | | | | | | |
| Debra Smith | | Address on File | | | | | | |
| Debra Solis | | Address on File | | | | | | |
| Debra Southern | | Address on File | | | | | | |
| Debra Stanley-Lapic | | Address on File | | | | | | |
| Debra Stein | | Address on File | | | | | | |
| Debra Stomel | | Address on File | | | | | | |
| Debra Strauch | | Address on File | | | | | | |
| Debra Sutton | | Address on File | | | | | | |
| Debra Talbert | | Address on File | | | | | | |
| Debra Taliaferro | | Address on File | | | | | | |
| Debra Taylor | | Address on File | | | | | | |
| Debra Test | | Address on File | | | | | | |
| Debra Troiano | | Address on File | | | | | | |
| Debra Tuck | | Address on File | | | | | | |
| Debra Turner | | Address on File | | | | | | |
| Debra Upshaw | | Address on File | | | | | | |
| Debra Vales | | Address on File | | | | | | |
| Debra Vermilya | | Address on File | | | | | | |
| Debra Vincent | | Address on File | | | | | | |
| Debra Virgilio | | Address on File | | | | | | |
| Debra Vittitow | | Address on File | | | | | | |
| Debra Walker | | Address on File | | | | | | |
| Debra Wardell | | Address on File | | | | | | |
| Debra Washington | | Address on File | | | | | | |
| Debra Washington | | Address on File | | | | | | |
| Debra Wellington | | Address on File | | | | | | |
| Debra Wendoer | | Address on File | | | | | | |
| Debra West | | Address on File | | | | | | |
| Debra White | | Address on File | | | | | | |
| Debra Wilham | | Address on File | | | | | | |
| Debra Willey | | Address on File | | | | | | |
| Debra Williams | | Address on File | | | | | | |
| Debra Wilson | | Address on File | | | | | | |
| Debra Witty Ratima | | Address on File | | | | | | |
| Debra Wolfon | | Address on File | | | | | | |
| Debra Woltjer | | Address on File | | | | | | |
| Debra Wright | | Address on File | | | | | | |
| Debra Young | | Address on File | | | | | | |
| Debra Zaccaria | | Address on File | | | | | | |
| Debrah Mckelvy | | Address on File | | | | | | |
| Debrah Veal | | Address on File | | | | | | |
| Debrah Wargo | | Address on File | | | | | | |
| Debroah Bonds | | Address on File | | | | | | |
| Debroah Rico | | Address on File | | | | | | |
| Debroah Stein | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 148 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debroah Walsh | | Address on File | | | | | | |
| DeCeballos, Evangelina | | Address on File | | | | | | |
| Decesare, Alan | | Address on File | | | | | | |
| Decido LLC | Miki Rapoport, Pay | Drawer #2840 | PO Box 5935 | | Troy | MI | 48007-5935 | |
| Decima Regisford | | Address on File | | | | | | |
| Deck, Connie | | Address on File | | | | | | |
| Decker, Kim | | Address on File | | | | | | |
| Declouette, Mary | | Address on File | | | | | | |
| Dede Winkfield | | Address on File | | | | | | |
| Dedra Jones | | Address on File | | | | | | |
| Dedra Keaton | | Address on File | | | | | | |
| Dedria Beverly | | Address on File | | | | | | |
| Dee Britt | | Address on File | | | | | | |
| Dee Buckholdt | | Address on File | | | | | | |
| Dee Dee Hendricks | | Address on File | | | | | | |
| Dee F Raffington | | Address on File | | | | | | |
| Dee Fracassi | | Address on File | | | | | | |
| Dee Herberling | | Address on File | | | | | | |
| Dee Jackson | | Address on File | | | | | | |
| Dee K Sherman | | Address on File | | | | | | |
| Dee Karp | | Address on File | | | | | | |
| Dee King | | Address on File | | | | | | |
| Dee Leiter | | Address on File | | | | | | |
| Dee Mayhugh | | Address on File | | | | | | |
| Dee Puckett | | Address on File | | | | | | |
| Dee Rasmussen | | Address on File | | | | | | |
| Dee Stallman | | Address on File | | | | | | |
| Dee Theodore | | Address on File | | | | | | |
| Dee Ward | | Address on File | | | | | | |
| Dee White | | Address on File | | | | | | |
| Deeann Geich | | Address on File | | | | | | |
| Deeann Kramer | | Address on File | | | | | | |
| Deeanna Young | | Address on File | | | | | | |
| Deeb, Connie | | Address on File | | | | | | |
| Deely, Mary | | Address on File | | | | | | |
| Deena Abt | | Address on File | | | | | | |
| Deena Lamp | | Address on File | | | | | | |
| Deena Mink | | Address on File | | | | | | |
| Deetta Coe | | Address on File | | | | | | |
| Degeorge, Elaine | | Address on File | | | | | | |
| Degrace, Jason | | Address on File | | | | | | |
| Deguire, Pauline | | Address on File | | | | | | |
| Deidra Dekle | | Address on File | | | | | | |
| Deidra Mayfield | | Address on File | | | | | | |
| Deidre Copps | | Address on File | | | | | | |
| Deidre Davis | | Address on File | | | | | | |
| Deidre Mering | | Address on File | | | | | | |
| Deihl, Brianna | | Address on File | | | | | | |
| Deirdra Mubdi | | Address on File | | | | | | |
| Deirdra Watts | | Address on File | | | | | | |
| Deirdre Lehner | | Address on File | | | | | | |
| Deirdre Wagner | | Address on File | | | | | | |
| Deirdre Walker | | Address on File | | | | | | |
| Deirdre Wright | | Address on File | | | | | | |
| Deisis Billingsley | | Address on File | | | | | | |
| Deitra Ringgold | | Address on File | | | | | | |
| Deitra Strong | | Address on File | | | | | | |
| Dejong, Gabriel | | Address on File | | | | | | |
| Dejoseph, Charlene | | Address on File | | | | | | |
| Dekoning, Arthur | | Address on File | | | | | | |
| Del Fuller | | Address on File | | | | | | |
| Del Rosario, Robert | | Address on File | | | | | | |
| Dela Cerna, Marvin R. | | Address on File | | | | | | |
| Delaney, Joann | | Address on File | | | | | | |
| Delanky, Robin | | Address on File | | | | | | |
| Delatorre, Teddy | | Address on File | | | | | | |
| Delayne Rogier | | Address on File | | | | | | |
| DelBene, Sandra L. | | Address on File | | | | | | |
| Delbert Harvey | | Address on File | | | | | | |
| Delbert Hodges | | Address on File | | | | | | |
| Delbert Legrand | | Address on File | | | | | | |
| Delbert Zimmer | | Address on File | | | | | | |
| Delcamp, Christina | | Address on File | | | | | | |
| Delene Butler | | Address on File | | | | | | |
| Delene Moser1317 | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 149 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deleon, Tina | | Address on File | | | | | | |
| Delevieleuse, Dreena | | Address on File | | | | | | |
| Delgado, Edna | | Address on File | | | | | | |
| Delgado, Sonya | | Address on File | | | | | | |
| Delgado, Victor | | Address on File | | | | | | |
| Delia Barksdale | | Address on File | | | | | | |
| Delia Benn | | Address on File | | | | | | |
| Delia Claiborne | | Address on File | | | | | | |
| Delia Curtis | | Address on File | | | | | | |
| Delia Dodge | | Address on File | | | | | | |
| Delia Goodman | | Address on File | | | | | | |
| Delia Landi | | Address on File | | | | | | |
| Delia Mckenna | | Address on File | | | | | | |
| Delia P Esguerra | | Address on File | | | | | | |
| Delia Patten | | Address on File | | | | | | |
| Delia Trevino | | Address on File | | | | | | |
| Delia VIllanueza | | Address on File | | | | | | |
| Deliah Bowman | | Address on File | | | | | | |
| Delicia Pinckney | | Address on File | | | | | | |
| Delilah Gauthia | | Address on File | | | | | | |
| Delilah J Leyba | | Address on File | | | | | | |
| Delinda Deacon | | Address on File | | | | | | |
| Delinda Woodson | | Address on File | | | | | | |
| Delisa Randolph | | Address on File | | | | | | |
| Dell Flenoid | | Address on File | | | | | | |
| Dell Kennedy | | Address on File | | | | | | |
| Della Hare | | Address on File | | | | | | |
| Della Moreno | | Address on File | | | | | | |
| Della Smith | | Address on File | | | | | | |
| Della Taylor | | Address on File | | | | | | |
| Della Washington | | Address on File | | | | | | |
| Dellareese Morris | | Address on File | | | | | | |
| Dellerna Hayden | | Address on File | | | | | | |
| Delligatti, Patricia | | Address on File | | | | | | |
| Dellis M Agard | | Address on File | | | | | | |
| Delma Edwards | | Address on File | | | | | | |
| Delma Gonzales | | Address on File | | | | | | |
| Delma Ozuna | | Address on File | | | | | | |
| Delmar Manufacturing LLC | Avi Gniwisch, Connie Resendes, Kim X, Sam Cohen, Shaul Or Connie | 1083 Main St | | | Champlain | NY | 12919 | |
| Delmar Manufacturing LLC | Robin Chadnick, Returns | 11083 Route 9 | | | Champlain | NY | 12919 | |
| Deloach, Katrina C. | | Address on File | | | | | | |
| Deloach, Reginald | | Address on File | | | | | | |
| Deloach, Veronica | | Address on File | | | | | | |
| DeLoch, Patricia | | Address on File | | | | | | |
| Delois Dockery | | Address on File | | | | | | |
| Delois Freeman | | Address on File | | | | | | |
| Delois Johnson | | Address on File | | | | | | |
| Delois Johnson | | Address on File | | | | | | |
| Delois Jones | | Address on File | | | | | | |
| Delois Little | | Address on File | | | | | | |
| Delois Parker | | Address on File | | | | | | |
| Deloise Dodson | | Address on File | | | | | | |
| Deloise Fowler | | Address on File | | | | | | |
| Deloitte & Touche LLP | | 13943 Collections Center Dr | | | Chicago | IL | 60693 | |
| Deloitte & Touche LLP | | PO Box 2079 | | | Carol Stream | IL | 60132-2079 | |
| Deloitte & Touche LLP | | PO Box 403568 | | | Atlanta | GA | 30384-3568 | |
| Deloitte & Touche LLP | | PO Box 7247-6446 | | | Philadelphia | PA | 19170-6446 | |
| Deloitte & Touche LLP | | PO Box 844708 | | | Dallas | TX | 75284-4708 | |
| Deloitte & Touche LLP | | PO Box 844736 | | | Dallas | TX | 75284-4736 | |
| Deloitte Tax LLP | | PO Box 844736 | | | Dallas | TX | 75284-4736 | |
| Delores A Desrosier | | Address on File | | | | | | |
| Delores Allende | | Address on File | | | | | | |
| Delores Arledge | | Address on File | | | | | | |
| Delores Betzer | | Address on File | | | | | | |
| Delores Bowenn | | Address on File | | | | | | |
| Delores Brown | | Address on File | | | | | | |
| Delores Brown | | Address on File | | | | | | |
| Delores Clark | | Address on File | | | | | | |
| Delores Dykes | | Address on File | | | | | | |
| Delores Gage | | Address on File | | | | | | |
| Delores Gavin | | Address on File | | | | | | |
| Delores Hammond | | Address on File | | | | | | |
| Delores Holdridge | | Address on File | | | | | | |
| Delores Inniss | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 150 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delores Jackson | | Address on File | | | | | | |
| Delores Jimenez | | Address on File | | | | | | |
| Delores Johnson | | Address on File | | | | | | |
| Delores Kiamy | | Address on File | | | | | | |
| Delores King | | Address on File | | | | | | |
| Delores Kinnebrew | | Address on File | | | | | | |
| Delores Knight | | Address on File | | | | | | |
| Delores Lambert | | Address on File | | | | | | |
| Delores Lavedure | | Address on File | | | | | | |
| Delores Lawson | | Address on File | | | | | | |
| Delores Lee | | Address on File | | | | | | |
| Delores Lenz | | Address on File | | | | | | |
| Delores Mack | | Address on File | | | | | | |
| Delores Mitchell | | Address on File | | | | | | |
| Delores Moore | | Address on File | | | | | | |
| Delores Onley | | Address on File | | | | | | |
| Delores Owens | | Address on File | | | | | | |
| Delores P Marshall | | Address on File | | | | | | |
| Delores Plowden | | Address on File | | | | | | |
| Delores Rawls | | Address on File | | | | | | |
| Delores Redmon | | Address on File | | | | | | |
| Delores Reed | | Address on File | | | | | | |
| Delores Rocks | | Address on File | | | | | | |
| Delores Roth | | Address on File | | | | | | |
| Delores Schmid | | Address on File | | | | | | |
| Delores Slaughter | | Address on File | | | | | | |
| Delores Smith | | Address on File | | | | | | |
| Delores Taheny | | Address on File | | | | | | |
| Delores Tompkins | | Address on File | | | | | | |
| Delores Venne | | Address on File | | | | | | |
| Delores Webster | | Address on File | | | | | | |
| Delores Whitis | | Address on File | | | | | | |
| Delores Wiser | | Address on File | | | | | | |
| Deloris A Johnson | | Address on File | | | | | | |
| Deloris Asher | | Address on File | | | | | | |
| Deloris Bocco | | Address on File | | | | | | |
| Deloris Boswell | | Address on File | | | | | | |
| Deloris Dean | | Address on File | | | | | | |
| Deloris Dixon | | Address on File | | | | | | |
| Deloris Jerome | | Address on File | | | | | | |
| Deloris Maestas | | Address on File | | | | | | |
| Deloris Mass | | Address on File | | | | | | |
| Deloris Moon | | Address on File | | | | | | |
| Deloris Ridge | | Address on File | | | | | | |
| Deloris Urvina | | Address on File | | | | | | |
| Deloris Williams | | Address on File | | | | | | |
| Delorn Peglier | | Address on File | | | | | | |
| Delost, Frank | | Address on File | | | | | | |
| Delphine Kelly | | Address on File | | | | | | |
| Delprete, Diane | | Address on File | | | | | | |
| Delroy Thomas | | Address on File | | | | | | |
| Delta Dental of Minnesota | Attn Sarah Michaels | 3560 Delta Dental Dr | | | Eagan | MN | 55122-3166 | |
| Deltonio Solomon | | Address on File | | | | | | |
| Deluca, Carl | | Address on File | | | | | | |
| Delveenia Briggs | | Address on File | | | | | | |
| Delynn Davis | | Address on File | | | | | | |
| Dema Van Nest | | Address on File | | | | | | |
| DeMarco, Nicholas | | Address on File | | | | | | |
| Demartino, Ida | | Address on File | | | | | | |
| Dembris, Katerina | | Address on File | | | | | | |
| Demerschman, Patricia | | Address on File | | | | | | |
| Demery, Maryann | | Address on File | | | | | | |
| Demetra Bertrand | | Address on File | | | | | | |
| Demetra Brown | | Address on File | | | | | | |
| Demetra Jackson | | Address on File | | | | | | |
| Demetria Chua | | Address on File | | | | | | |
| Demetria Fuller | | Address on File | | | | | | |
| Demetrice Crider | | Address on File | | | | | | |
| Demetrios G Putas Jr | | Address on File | | | | | | |
| Demetrios Glikos | | Address on File | | | | | | |
| Demetris Williams | | Address on File | | | | | | |
| Demetrius Wilson | | Address on File | | | | | | |
| Demonaco, Helga | | Address on File | | | | | | |
| Demonis Dohle | | Address on File | | | | | | |
| Demothenesse Spears | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 151 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dempsey, Abby | | Address on File | | | | | | |
| Dena A Elias | | Address on File | | | | | | |
| Dena Christy | | Address on File | | | | | | |
| Dena Earhart | | Address on File | | | | | | |
| Dena Gittens | | Address on File | | | | | | |
| Dena Gunn | | Address on File | | | | | | |
| Dena Harris | | Address on File | | | | | | |
| Dena Jenne | | Address on File | | | | | | |
| Dena Pietila | | Address on File | | | | | | |
| Dena Pisaneschi | | Address on File | | | | | | |
| Dena Reichman | | Address on File | | | | | | |
| Dena Stovall | | Address on File | | | | | | |
| Denard Crawford | | Address on File | | | | | | |
| Denecha Bell | | Address on File | | | | | | |
| Deneen Wakefield | | Address on File | | | | | | |
| Deneise Caruthers | | Address on File | | | | | | |
| Denes Tobie | | Address on File | | | | | | |
| Denese Ardito | | Address on File | | | | | | |
| Denese Bisbocci | | Address on File | | | | | | |
| Denese Matthews | | Address on File | | | | | | |
| Denice Halliburton | | Address on File | | | | | | |
| Denice Jackson | | Address on File | | | | | | |
| Denice Justice | | Address on File | | | | | | |
| Denice Littlepage | | Address on File | | | | | | |
| Denice Oliver | | Address on File | | | | | | |
| Denice Turner | | Address on File | | | | | | |
| Deniche, Shannon | | Address on File | | | | | | |
| Denine Scott | | Address on File | | | | | | |
| Denine. Hales | | Address on File | | | | | | |
| Denisa Lopez | | Address on File | | | | | | |
| Denise Abig | | Address on File | | | | | | |
| Denise Addison | | Address on File | | | | | | |
| Denise Allgeyer | | Address on File | | | | | | |
| Denise Ann Darab | | Address on File | | | | | | |
| Denise Biggs | | Address on File | | | | | | |
| Denise Boehm | | Address on File | | | | | | |
| Denise Boggs | | Address on File | | | | | | |
| Denise Bond | | Address on File | | | | | | |
| Denise Boyce | | Address on File | | | | | | |
| Denise Brice | | Address on File | | | | | | |
| Denise Broccli | | Address on File | | | | | | |
| Denise Brown | | Address on File | | | | | | |
| Denise Brown | | Address on File | | | | | | |
| Denise Burton | | Address on File | | | | | | |
| Denise Cappadona | | Address on File | | | | | | |
| Denise Carrillo | | Address on File | | | | | | |
| Denise Chambers | | Address on File | | | | | | |
| Denise Cherry | | Address on File | | | | | | |
| Denise Church | | Address on File | | | | | | |
| Denise Claffone | | Address on File | | | | | | |
| Denise Cleslak | | Address on File | | | | | | |
| Denise Cole | | Address on File | | | | | | |
| Denise Comte | | Address on File | | | | | | |
| Denise Cooper | | Address on File | | | | | | |
| Denise Davis | | Address on File | | | | | | |
| Denise Davis | | Address on File | | | | | | |
| Denise Dengel | | Address on File | | | | | | |
| Denise Dillon | | Address on File | | | | | | |
| Denise Dodd | | Address on File | | | | | | |
| Denise Dolan | | Address on File | | | | | | |
| Denise Donnelly | | Address on File | | | | | | |
| Denise Duncan | | Address on File | | | | | | |
| Denise Duncan | | Address on File | | | | | | |
| Denise Dunlap | | Address on File | | | | | | |
| Denise Eitzen | | Address on File | | | | | | |
| Denise Feahn | | Address on File | | | | | | |
| Denise Forbes | | Address on File | | | | | | |
| Denise Foster | | Address on File | | | | | | |
| Denise Franklin | | Address on File | | | | | | |
| Denise French | | Address on File | | | | | | |
| Denise Fuchs | | Address on File | | | | | | |
| Denise Fulton | | Address on File | | | | | | |
| Denise Furtado | | Address on File | | | | | | |
| Denise Galante | | Address on File | | | | | | |
| Denise Garibaldi | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 152 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Denise Gehrke | | Address on File | | | | | | |
| Denise Giraldo | | Address on File | | | | | | |
| Denise Gooch | | Address on File | | | | | | |
| Denise Green | | Address on File | | | | | | |
| Denise Groesbeck | | Address on File | | | | | | |
| Denise H Chapman | | Address on File | | | | | | |
| Denise Hanson | | Address on File | | | | | | |
| Denise Harden | | Address on File | | | | | | |
| Denise Harris | | Address on File | | | | | | |
| Denise Hector | | Address on File | | | | | | |
| Denise Hedgepeth | | Address on File | | | | | | |
| Denise Herlihy | | Address on File | | | | | | |
| Denise Hevener | | Address on File | | | | | | |
| Denise Hicks | | Address on File | | | | | | |
| Denise Hicks | | Address on File | | | | | | |
| Denise Houston | | Address on File | | | | | | |
| Denise Howell | | Address on File | | | | | | |
| Denise Jackson | | Address on File | | | | | | |
| Denise Jenkins | | Address on File | | | | | | |
| Denise Jenkins | | Address on File | | | | | | |
| Denise Kaye Young | | Address on File | | | | | | |
| Denise Knight | | Address on File | | | | | | |
| Denise Kolkman | | Address on File | | | | | | |
| Denise Kroner | | Address on File | | | | | | |
| Denise L Sampson | | Address on File | | | | | | |
| Denise Lassen | | Address on File | | | | | | |
| Denise Laurence | | Address on File | | | | | | |
| Denise Laurenti | | Address on File | | | | | | |
| Denise Leavell | | Address on File | | | | | | |
| Denise Lee | | Address on File | | | | | | |
| Denise Lee | | Address on File | | | | | | |
| Denise Lees | | Address on File | | | | | | |
| Denise Lennox | | Address on File | | | | | | |
| Denise Link-Farajali | | Address on File | | | | | | |
| Denise Long | | Address on File | | | | | | |
| Denise Lorenz | | Address on File | | | | | | |
| Denise M Kates | | Address on File | | | | | | |
| Denise Mann | | Address on File | | | | | | |
| Denise Marbley | | Address on File | | | | | | |
| Denise Marshall | | Address on File | | | | | | |
| Denise Matthews | | Address on File | | | | | | |
| Denise Mcginley | | Address on File | | | | | | |
| Denise Mchugh | | Address on File | | | | | | |
| Denise Meckel | | Address on File | | | | | | |
| Denise Merrell | | Address on File | | | | | | |
| Denise Miller | | Address on File | | | | | | |
| Denise Monteforte | | Address on File | | | | | | |
| Denise Montone | | Address on File | | | | | | |
| Denise Morales | | Address on File | | | | | | |
| Denise Morton | | Address on File | | | | | | |
| Denise Munto | | Address on File | | | | | | |
| Denise Newton | | Address on File | | | | | | |
| Denise Nowak | | Address on File | | | | | | |
| Denise Ochenrider | | Address on File | | | | | | |
| Denise Ovadek | | Address on File | | | | | | |
| Denise Palmer | | Address on File | | | | | | |
| Denise Paschall | | Address on File | | | | | | |
| Denise Patterson | | Address on File | | | | | | |
| Denise Perkins-Stigen | | Address on File | | | | | | |
| Denise Perry | | Address on File | | | | | | |
| Denise Peterson | | Address on File | | | | | | |
| Denise Petty | | Address on File | | | | | | |
| Denise Pino | | Address on File | | | | | | |
| Denise Poole | | Address on File | | | | | | |
| Denise Pratt | | Address on File | | | | | | |
| Denise Puccio | | Address on File | | | | | | |
| Denise Puckett | | Address on File | | | | | | |
| Denise R Austin | | Address on File | | | | | | |
| Denise R Martin | | Address on File | | | | | | |
| Denise Richling | | Address on File | | | | | | |
| Denise Robinson | | Address on File | | | | | | |
| Denise Robles | | Address on File | | | | | | |
| Denise Rosemond | | Address on File | | | | | | |
| Denise Roth | | Address on File | | | | | | |
| Denise Rubel | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 153 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Denise S. Jasper | | Address on File | | | | | | |
| Denise Salinas | | Address on File | | | | | | |
| Denise Sanders | | Address on File | | | | | | |
| Denise Sanjek | | Address on File | | | | | | |
| Denise Schacter | | Address on File | | | | | | |
| Denise Scott | | Address on File | | | | | | |
| Denise Sculley | | Address on File | | | | | | |
| Denise Settineri | | Address on File | | | | | | |
| Denise Sheehan | | Address on File | | | | | | |
| Denise Simpson | | Address on File | | | | | | |
| Denise Smith-Anthony | | Address on File | | | | | | |
| Denise Smoot | | Address on File | | | | | | |
| Denise Sockwell | | Address on File | | | | | | |
| Denise Solis | | Address on File | | | | | | |
| Denise Soto | | Address on File | | | | | | |
| Denise St.John | | Address on File | | | | | | |
| Denise Stanford | | Address on File | | | | | | |
| Denise Stephens | | Address on File | | | | | | |
| Denise Stewart | | Address on File | | | | | | |
| Denise Surowitz | | Address on File | | | | | | |
| Denise Taglia-Cole | | Address on File | | | | | | |
| Denise Thompson | | Address on File | | | | | | |
| Denise Tinskey | | Address on File | | | | | | |
| Denise Tremonte | | Address on File | | | | | | |
| Denise Troy | | Address on File | | | | | | |
| Denise Tucker | | Address on File | | | | | | |
| Denise Tyler | | Address on File | | | | | | |
| Denise V Holmes | | Address on File | | | | | | |
| Denise V Sohm | | Address on File | | | | | | |
| Denise Vaughan | | Address on File | | | | | | |
| Denise Vining | | Address on File | | | | | | |
| Denise Washington | | Address on File | | | | | | |
| Denise Webster | | Address on File | | | | | | |
| Denise Weiss | | Address on File | | | | | | |
| Denise Wells | | Address on File | | | | | | |
| Denise Wilde | | Address on File | | | | | | |
| Denise Williams | | Address on File | | | | | | |
| Denise Williams | | Address on File | | | | | | |
| Denise Wright | | Address on File | | | | | | |
| Denise Wright | | Address on File | | | | | | |
| Denise Zakeri | | Address on File | | | | | | |
| Denisee Martin | | Address on File | | | | | | |
| Denisha Johnson | | Address on File | | | | | | |
| Denisha Pride | | Address on File | | | | | | |
| Denitra Hawkins | | Address on File | | | | | | |
| Denixe Antoe | | Address on File | | | | | | |
| Denna Collier | | Address on File | | | | | | |
| Dennetta Solis | | Address on File | | | | | | |
| Denney, Alicia | | Address on File | | | | | | |
| Denning, Sandy | | Address on File | | | | | | |
| Dennis Anderson | | Address on File | | | | | | |
| Dennis Brewer | | Address on File | | | | | | |
| Dennis Campbell | | Address on File | | | | | | |
| Dennis Dean | | Address on File | | | | | | |
| Dennis Devose Sr | | Address on File | | | | | | |
| Dennis Emerson | | Address on File | | | | | | |
| Dennis Fernandez | | Address on File | | | | | | |
| Dennis Flora | | Address on File | | | | | | |
| Dennis Graham | | Address on File | | | | | | |
| Dennis Grams | | Address on File | | | | | | |
| Dennis Huffman | | Address on File | | | | | | |
| Dennis James | | Address on File | | | | | | |
| Dennis L Brown | | Address on File | | | | | | |
| Dennis Landfried | | Address on File | | | | | | |
| Dennis Muller | | Address on File | | | | | | |
| Dennis Raborn | | Address on File | | | | | | |
| Dennis Reed | | Address on File | | | | | | |
| Dennis Reed | | Address on File | | | | | | |
| Dennis Robinson | | Address on File | | | | | | |
| Dennis Sheppard | | Address on File | | | | | | |
| Dennis Smetanick | | Address on File | | | | | | |
| Dennis Wheeler Sr. | | Address on File | | | | | | |
| Dennis Zetek | | Address on File | | | | | | |
| Dennis, Katherine | | Address on File | | | | | | |
| Dennise Prather | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 154 of 651

**Exhibit E**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dennison, Emily | | Address on File | | | | | | |
| Dennison, Kelly M. | | Address on File | | | | | | |
| Dennison, Lillian G. | | Address on File | | | | | | |
| Dennison, Wendy L. | | Address on File | | | | | | |
| Denton, Barrington | | Address on File | | | | | | |
| Denver Department of Finanace | | P O Box 660860 | | | Dallas | TX | 75266 | |
| Denver Department of Finance | | 201 West Colfax Avenue | | | Denver | CO | 80202 | |
| Denyce Hubbard | | Address on File | | | | | | |
| Denyea Wilms | | Address on File | | | | | | |
| Denzil Andrews | | Address on File | | | | | | |
| Denzil Knutson | | Address on File | | | | | | |
| Deomattie Kumar | | Address on File | | | | | | |
| Deon Herndon | | Address on File | | | | | | |
| Deon Myers | | Address on File | | | | | | |
| Deonna Barron-Gibbs | | Address on File | | | | | | |
| Deonndrae Hawkins | | Address on File | | | | | | |
| Deonta Johnson | | Address on File | | | | | | |
| Department of Taxation | State of Hawaii | Attn Bankruptcy Unit | PO Box 259 | | Honolulu | HI | 96809-0259 | |
| Depontes, Sharon | | Address on File | | | | | | |
| Dera Montgomery | | Address on File | | | | | | |
| Derani Jackson | | Address on File | | | | | | |
| Derek Clark | | Address on File | | | | | | |
| Derek Clifton | | Address on File | | | | | | |
| Derek Counts | | Address on File | | | | | | |
| Derek Handy | | Address on File | | | | | | |
| Derek Jones | | Address on File | | | | | | |
| Derek Schober | | Address on File | | | | | | |
| Deresa Webb | | Address on File | | | | | | |
| Derick Collier | | Address on File | | | | | | |
| Derick Flowers | | Address on File | | | | | | |
| Derick Holliday | | Address on File | | | | | | |
| Derick Pinkney | | Address on File | | | | | | |
| Deridree Baer | | Address on File | | | | | | |
| Derival, Michelle | | Address on File | | | | | | |
| Derline Ingram | | Address on File | | | | | | |
| Dermadoctor LLC | | 1901 Mcgee St | | | Kansas City | MO | 64108 | |
| Dermis Boyd | | Address on File | | | | | | |
| Deron Bennett | | Address on File | | | | | | |
| Derose, Christina | | Address on File | | | | | | |
| Derr, Justin B. | | Address on File | | | | | | |
| Derr, Shannon M. | | Address on File | | | | | | |
| Derreck Dixson | | Address on File | | | | | | |
| Derrer Nichols, Zachary | | Address on File | | | | | | |
| Derrick Carr | | Address on File | | | | | | |
| Derrick Conaler | | Address on File | | | | | | |
| Derrick Felix | | Address on File | | | | | | |
| Derrick Hicks | | Address on File | | | | | | |
| Derrick James | | Address on File | | | | | | |
| Derrick King | | Address on File | | | | | | |
| Derrick Kirk | | Address on File | | | | | | |
| Derrick Steed | | Address on File | | | | | | |
| Derrick Sutton | | Address on File | | | | | | |
| Derrick Thomas | | Address on File | | | | | | |
| Derry Dixon | | Address on File | | | | | | |
| Derwin Booker | | Address on File | | | | | | |
| Des Broaster | | Address on File | | | | | | |
| Desantis, Peter | | Address on File | | | | | | |
| Deschon, Hannah E. | | Address on File | | | | | | |
| Deschon, Hannah Elizabeth | | Address on File | | | | | | |
| Deshawn Williams | | Address on File | | | | | | |
| Deshields, Linda | | Address on File | | | | | | |
| Deshpande, Harish | | Address on File | | | | | | |
| Deshun Ellis | | Address on File | | | | | | |
| Design Outside LLC | Nazly Botas, Acct Exec, Po, Pay, Vm, Rtns | 6 Park Ave | | | Bloomfield | NJ | 07003 | |
| Design Outside, LLC. Cevherun | Nazly Botas | 6 Park Ave | Apt 2 | | Bloomfield | NJ | 07003 | |
| Design Toscano Inc | Julie Oehlert, Julie Oehlert, Kathy Matej, Martha Menzel, Michael Stopka, Patricia Perkins, | 1400 Morse Ave | | | Elk Grove VIllage | IL | 60007 | |
| Designer Eyes Inc | Andrea Ayalo, David Amar, Jacky Amar, Shannon VIsbal, | 530 Sawgrass Corporate Park | | | Sunrise | FL | 33325 | |
| Desimone, Ryan | | Address on File | | | | | | |
| Desiree Cuevas | | Address on File | | | | | | |
| Desiree Hohendorf | | Address on File | | | | | | |
| Desiree Johnson | | Address on File | | | | | | |
| Desiree King | | Address on File | | | | | | |
| Desiree Kukonu-Akau | | Address on File | | | | | | |
| Desiree L Robertson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 155 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Desiree Pearson | | Address on File | | | | | | |
| Desiree Rhodes | | Address on File | | | | | | |
| Desiree Schillo | | Address on File | | | | | | |
| Desiree Thompson | | Address on File | | | | | | |
| Desiree Torres | | Address on File | | | | | | |
| Desiree Wheeler | | Address on File | | | | | | |
| Deskins, Kay | | Address on File | | | | | | |
| Desmond Brown | | Address on File | | | | | | |
| Desmond Garfield | | Address on File | | | | | | |
| Desmond Quaye | | Address on File | | | | | | |
| Desmond Smalls | | Address on File | | | | | | |
| Desra Joseph | | Address on File | | | | | | |
| Desranza, Grace | | Address on File | | | | | | |
| Dessie Markham | | Address on File | | | | | | |
| Destasio, Mary | | Address on File | | | | | | |
| Deta Podesta | | Address on File | | | | | | |
| Determan, Steven J. | | Address on File | | | | | | |
| Dethrow, Shobek | | Address on File | | | | | | |
| Detrice Ferrell | | Address on File | | | | | | |
| Detty Dickard | | Address on File | | | | | | |
| Detty Servin | | Address on File | | | | | | |
| Devaka Webb | | Address on File | | | | | | |
| Devereaux, Dara | | Address on File | | | | | | |
| Devery Bailey | | Address on File | | | | | | |
| Devi Musa | | Address on File | | | | | | |
| Devie Chavez | | Address on File | | | | | | |
| Devika Dipchand | | Address on File | | | | | | |
| Deville, Carion | | Address on File | | | | | | |
| Devin Welch | | Address on File | | | | | | |
| Devon Cummings | | Address on File | | | | | | |
| Devon Ford | | Address on File | | | | | | |
| Devon Lumpkins | | Address on File | | | | | | |
| Devon Smith | | Address on File | | | | | | |
| Devone Grant | | Address on File | | | | | | |
| Devonna K Milicevich | | Address on File | | | | | | |
| Devorah Fields | | Address on File | | | | | | |
| Devcore, Sharon | | Address on File | | | | | | |
| Dew, Amanda | | Address on File | | | | | | |
| Dewayne Powell | | Address on File | | | | | | |
| Dewberry, Winfield | | Address on File | | | | | | |
| Deweese, Samantha M. | | Address on File | | | | | | |
| Dewhyte Carr | | Address on File | | | | | | |
| Dewitt, Richard | | Address on File | | | | | | |
| Dexter Allen | | Address on File | | | | | | |
| Dexter Brown | | Address on File | | | | | | |
| Dexter Craig | | Address on File | | | | | | |
| Dexter Dela Cruz | | Address on File | | | | | | |
| Dexter Loville | | Address on File | | | | | | |
| Dezmond Dye | | Address on File | | | | | | |
| DG Jewelry Of Canada | | 1001 Petrolia Road | | | North York | | MSJ 2X7 | Canada |
| Dgi Group Ltd | David Antebi, Ezra Zaafarani, Jennifer Paldino, Jose Diaz, Mariela Gomez, | 195 Raritan Center Pkwy | | | Edison | NJ | 08837 | |
| Dh Comm dba Streamline Dist Inc | Chaim Tawachi, David Harary, Mark Aboutboul, | 130-19 180th St | | | Jamaica | NY | 11434 | |
| Dhamwantee Sukhrag | | Address on File | | | | | | |
| Dhanmati Iyarsami | | Address on File | | | | | | |
| Dhanpati Maharaj | | Address on File | | | | | | |
| Dhanwantee Ramdas | | Address on File | | | | | | |
| Dhenreje Madho | | Address on File | | | | | | |
| Dhurpatie Dindial | | Address on File | | | | | | |
| Di Anna Smith | | Address on File | | | | | | |
| Di Diludovico | | Address on File | | | | | | |
| Di Luca Srl | Alberto Basile, Gino Diluca, Gio Ielli, | S.P. 22-Km 1,75 - Ormare B101 | | | Marcianise | CASERTA | 81025 | Italy |
| Di Luca Srl | Sandy Shen, Returns | c/o Strong Trading Inc | 150 N Santa Anita Ave #700 | | Arcadia | CA | 91006 | |
| Dialymette Ortega | | Address on File | | | | | | |
| Diamanti dba Groundwork Monitor | Wendy Sherlock | 111 N Market St | Ste 800 | | San Jose | CA | 95113 | |
| Diamond, Cynthia | | Address on File | | | | | | |
| Diamond, Joy | | Address on File | | | | | | |
| Dian Brown-Maroon | | Address on File | | | | | | |
| Dian Daniel | | Address on File | | | | | | |
| Dian Graham | | Address on File | | | | | | |
| Dian Hyde | | Address on File | | | | | | |
| Diana Abata | | Address on File | | | | | | |
| Diana Ali | | Address on File | | | | | | |
| Diana Alvey | | Address on File | | | | | | |
| Diana Alvis | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 156 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diana Archer | | Address on File | | | | | | |
| Diana Balise | | Address on File | | | | | | |
| Diana Bartolo | | Address on File | | | | | | |
| Diana Baskin | | Address on File | | | | | | |
| Diana Bell | | Address on File | | | | | | |
| Diana Bennett | | Address on File | | | | | | |
| Diana Bigley | | Address on File | | | | | | |
| Diana Blanton | | Address on File | | | | | | |
| Diana Bowyer | | Address on File | | | | | | |
| Diana Braithwaite | | Address on File | | | | | | |
| Diana Caine | | Address on File | | | | | | |
| Diana Cameron | | Address on File | | | | | | |
| Diana Campbell | | Address on File | | | | | | |
| Diana Cappola | | Address on File | | | | | | |
| Diana Carbonara | | Address on File | | | | | | |
| Diana Chavana | | Address on File | | | | | | |
| Diana Churchman | | Address on File | | | | | | |
| Diana Colaprete | | Address on File | | | | | | |
| Diana Cooley | | Address on File | | | | | | |
| Diana Crosby | | Address on File | | | | | | |
| Diana Cruz | | Address on File | | | | | | |
| Diana Cwikiel | | Address on File | | | | | | |
| Diana Davison | | Address on File | | | | | | |
| Diana Demott | | Address on File | | | | | | |
| Diana Dillon | | Address on File | | | | | | |
| Diana Dimas | | Address on File | | | | | | |
| Diana Doucette | | Address on File | | | | | | |
| Diana Durr | | Address on File | | | | | | |
| Diana Esposito | | Address on File | | | | | | |
| Diana Esteban | | Address on File | | | | | | |
| Diana Fallon | | Address on File | | | | | | |
| Diana Fandl | | Address on File | | | | | | |
| Diana Fisher | | Address on File | | | | | | |
| Diana Fontana | | Address on File | | | | | | |
| Diana Foster | | Address on File | | | | | | |
| Diana Funk | | Address on File | | | | | | |
| Diana G. Weaverling | | Address on File | | | | | | |
| Diana Gabriel | | Address on File | | | | | | |
| Diana Garcia | | Address on File | | | | | | |
| Diana Garcia | | Address on File | | | | | | |
| Diana Garza | | Address on File | | | | | | |
| Diana Gavnoudian | | Address on File | | | | | | |
| Diana Gay | | Address on File | | | | | | |
| Diana Gaylor | | Address on File | | | | | | |
| Diana Gonzalez | | Address on File | | | | | | |
| Diana Gonzalez | | Address on File | | | | | | |
| Diana Greene | | Address on File | | | | | | |
| Diana Hendricks | | Address on File | | | | | | |
| Diana Hicks | | Address on File | | | | | | |
| Diana Holton | | Address on File | | | | | | |
| Diana Irvin | | Address on File | | | | | | |
| Diana J Descallar | | Address on File | | | | | | |
| Diana J Ford | | Address on File | | | | | | |
| Diana J Kelly | | Address on File | | | | | | |
| Diana Jacobs | | Address on File | | | | | | |
| Diana Jewell | | Address on File | | | | | | |
| Diana Johnson | | Address on File | | | | | | |
| Diana Johnson | | Address on File | | | | | | |
| Diana Johnston | | Address on File | | | | | | |
| Diana Kawabe | | Address on File | | | | | | |
| Diana Key | | Address on File | | | | | | |
| Diana Kiser | | Address on File | | | | | | |
| Diana Kordick | | Address on File | | | | | | |
| Diana Kravchenko | | Address on File | | | | | | |
| Diana Kropiewnicki | | Address on File | | | | | | |
| Diana L Raley | | Address on File | | | | | | |
| Diana L Sanchez | | Address on File | | | | | | |
| Diana Larkin | | Address on File | | | | | | |
| Diana Lasley | | Address on File | | | | | | |
| Diana Litano | | Address on File | | | | | | |
| Diana Lockhart | | Address on File | | | | | | |
| Diana Lojewski | | Address on File | | | | | | |
| Diana Lopes | | Address on File | | | | | | |
| Diana Marlette | | Address on File | | | | | | |
| Diana Mcgregor-Bosworth | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 157 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Diana Mendiola | | Address on File | | | | | | |
| Diana Mercado | | Address on File | | | | | | |
| Diana Mettler | | Address on File | | | | | | |
| Diana Meyer | | Address on File | | | | | | |
| Diana Mitchell | | Address on File | | | | | | |
| Diana Molina | | Address on File | | | | | | |
| Diana Moore | | Address on File | | | | | | |
| Diana Moris | | Address on File | | | | | | |
| Diana Munoz | | Address on File | | | | | | |
| Diana N. Miller | | Address on File | | | | | | |
| Diana Newkirk | | Address on File | | | | | | |
| Diana Nieves | | Address on File | | | | | | |
| Diana Nilsen | | Address on File | | | | | | |
| Diana Oleary | | Address on File | | | | | | |
| Diana Ortega | | Address on File | | | | | | |
| Diana Pacheco | | Address on File | | | | | | |
| Diana Phillips | | Address on File | | | | | | |
| Diana Pizza | | Address on File | | | | | | |
| Diana Potter Crawford | | Address on File | | | | | | |
| Diana Pugliese | | Address on File | | | | | | |
| Diana Rawls | | Address on File | | | | | | |
| Diana Rodriguez | | Address on File | | | | | | |
| Diana Romero | | Address on File | | | | | | |
| Diana Rust-Marshall | | Address on File | | | | | | |
| Diana Sadowski | | Address on File | | | | | | |
| Diana Saldana | | Address on File | | | | | | |
| Diana Saro | | Address on File | | | | | | |
| Diana Schumacher | | Address on File | | | | | | |
| Diana Schwartz | | Address on File | | | | | | |
| Diana Sharp | | Address on File | | | | | | |
| Diana Sirak | | Address on File | | | | | | |
| Diana Smith | | Address on File | | | | | | |
| Diana Smith | | Address on File | | | | | | |
| Diana Soares | | Address on File | | | | | | |
| Diana Sternthal | | Address on File | | | | | | |
| Diana T. Garcia | | Address on File | | | | | | |
| Diana Thompson | | Address on File | | | | | | |
| Diana Thompson | | Address on File | | | | | | |
| Diana Torres | | Address on File | | | | | | |
| Diana Vandyke | | Address on File | | | | | | |
| Diana Vanvekoven | | Address on File | | | | | | |
| Diana Vanyahres | | Address on File | | | | | | |
| Diana Vaquera | | Address on File | | | | | | |
| Diana Vasicek | | Address on File | | | | | | |
| Diana W Durr | | Address on File | | | | | | |
| Diana Walker | | Address on File | | | | | | |
| Diana Wells | | Address on File | | | | | | |
| Diana White | | Address on File | | | | | | |
| Diana Wicks | | Address on File | | | | | | |
| Diana Williams | | Address on File | | | | | | |
| Diana Wooten | | Address on File | | | | | | |
| Diane A Dibar | | Address on File | | | | | | |
| Diane Abbatoy | | Address on File | | | | | | |
| Diane Acevedo | | Address on File | | | | | | |
| Diane Afferton | | Address on File | | | | | | |
| Diane Ahern | | Address on File | | | | | | |
| Diane Alvarez | | Address on File | | | | | | |
| Diane Ambrofro | | Address on File | | | | | | |
| Diane Arthur | | Address on File | | | | | | |
| Diane Atkerson | | Address on File | | | | | | |
| Diane Austin | | Address on File | | | | | | |
| Diane B Prout | | Address on File | | | | | | |
| Diane Bachtell | | Address on File | | | | | | |
| Diane Baptiste | | Address on File | | | | | | |
| Diane Barclay | | Address on File | | | | | | |
| Diane Baroudi | | Address on File | | | | | | |
| Diane Beasley | | Address on File | | | | | | |
| Diane Becker | | Address on File | | | | | | |
| Diane Becker | | Address on File | | | | | | |
| Diane Beeson | | Address on File | | | | | | |
| Diane Bennett | | Address on File | | | | | | |
| Diane Berks | | Address on File | | | | | | |
| Diane Bhagwanden | | Address on File | | | | | | |
| Diane Blank | | Address on File | | | | | | |
| Diane Bolain | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 158 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diane Bowlus | | Address on File | | | | | | |
| Diane Brenkert | | Address on File | | | | | | |
| Diane Brewer | | Address on File | | | | | | |
| Diane Brewer | | Address on File | | | | | | |
| Diane Bronstein | | Address on File | | | | | | |
| Diane Brooks | | Address on File | | | | | | |
| Diane Brooks | | Address on File | | | | | | |
| Diane Burton | | Address on File | | | | | | |
| Diane C Claiborne | | Address on File | | | | | | |
| Diane Cain | | Address on File | | | | | | |
| Diane Carlucci | | Address on File | | | | | | |
| Diane Carman | | Address on File | | | | | | |
| Diane Carnell | | Address on File | | | | | | |
| Diane Carter | | Address on File | | | | | | |
| Diane Clark | | Address on File | | | | | | |
| Diane Clay | | Address on File | | | | | | |
| Diane Clites | | Address on File | | | | | | |
| Diane Cobb | | Address on File | | | | | | |
| Diane Cohenford | | Address on File | | | | | | |
| Diane Cole | | Address on File | | | | | | |
| Diane Comella | | Address on File | | | | | | |
| Diane Cordell | | Address on File | | | | | | |
| Diane Costa | | Address on File | | | | | | |
| Diane Costello | | Address on File | | | | | | |
| Diane Costello | | Address on File | | | | | | |
| Diane Cowan-Healy | | Address on File | | | | | | |
| Diane Cowden | | Address on File | | | | | | |
| Diane Cramsey | | Address on File | | | | | | |
| Diane Creaven | | Address on File | | | | | | |
| Diane Curran | | Address on File | | | | | | |
| Diane Czoschke | | Address on File | | | | | | |
| Diane D Thomas | | Address on File | | | | | | |
| Diane Dannis | | Address on File | | | | | | |
| Diane Dauphin | | Address on File | | | | | | |
| Diane Davis | | Address on File | | | | | | |
| Diane Davis | | Address on File | | | | | | |
| Diane Dean | | Address on File | | | | | | |
| Diane Dellolio | | Address on File | | | | | | |
| Diane Desmarais | | Address on File | | | | | | |
| Diane Dettmann | | Address on File | | | | | | |
| Diane Devan | | Address on File | | | | | | |
| Diane Deviers | | Address on File | | | | | | |
| Diane Devlin-Piskor | | Address on File | | | | | | |
| Diane Diblasi | | Address on File | | | | | | |
| Diane Diggs | | Address on File | | | | | | |
| Diane Doumas | | Address on File | | | | | | |
| Diane Driesbach | | Address on File | | | | | | |
| Diane Ducharme | | Address on File | | | | | | |
| Diane Dunigan | | Address on File | | | | | | |
| Diane Dunlap | | Address on File | | | | | | |
| Diane Duval | | Address on File | | | | | | |
| Diane Eagleson | | Address on File | | | | | | |
| Diane Edell | | Address on File | | | | | | |
| Diane Erreca | | Address on File | | | | | | |
| Diane Evangelista | | Address on File | | | | | | |
| Diane Fellenz | | Address on File | | | | | | |
| Diane Fendall | | Address on File | | | | | | |
| Diane Ferenchik | | Address on File | | | | | | |
| Diane Finch | | Address on File | | | | | | |
| Diane Foltzer | | Address on File | | | | | | |
| Diane Fritz | | Address on File | | | | | | |
| Diane Gala | | Address on File | | | | | | |
| Diane Gannon | | Address on File | | | | | | |
| Diane Gay | | Address on File | | | | | | |
| Diane George | | Address on File | | | | | | |
| Diane Gilhooly | | Address on File | | | | | | |
| Diane Glacer | | Address on File | | | | | | |
| Diane Glastetter | | Address on File | | | | | | |
| Diane Gonzalez | | Address on File | | | | | | |
| Diane Goree | | Address on File | | | | | | |
| Diane Grayer | | Address on File | | | | | | |
| Diane Gressman | | Address on File | | | | | | |
| Diane Griffith | | Address on File | | | | | | |
| Diane Groves | | Address on File | | | | | | |
| Diane Grupstra | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 159 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diane H Aldiger | | Address on File | | | | | | |
| Diane Haight | | Address on File | | | | | | |
| Diane Hall | | Address on File | | | | | | |
| Diane Hamm | | Address on File | | | | | | |
| Diane Hampton | | Address on File | | | | | | |
| Diane Hanna | | Address on File | | | | | | |
| Diane Hardy | | Address on File | | | | | | |
| Diane Harvey | | Address on File | | | | | | |
| Diane Hathaway | | Address on File | | | | | | |
| Diane Haugen-Torres, Diane | | Address on File | | | | | | |
| Diane Hawley | | Address on File | | | | | | |
| Diane Herrmann | | Address on File | | | | | | |
| Diane Herynk | | Address on File | | | | | | |
| Diane Heyman | | Address on File | | | | | | |
| Diane Higgins-Lastrape | | Address on File | | | | | | |
| Diane Holt | | Address on File | | | | | | |
| Diane Hook | | Address on File | | | | | | |
| Diane Horst | | Address on File | | | | | | |
| Diane Howard | | Address on File | | | | | | |
| Diane Hrudka | | Address on File | | | | | | |
| Diane Hudson Johnson | | Address on File | | | | | | |
| Diane Husarz | | Address on File | | | | | | |
| Diane Ibarra | | Address on File | | | | | | |
| Diane Imbimbo | | Address on File | | | | | | |
| Diane Ingram | | Address on File | | | | | | |
| Diane J Sagovac | | Address on File | | | | | | |
| Diane J Sarr | | Address on File | | | | | | |
| Diane Jacobson | | Address on File | | | | | | |
| Diane Johnson | | Address on File | | | | | | |
| Diane Jones | | Address on File | | | | | | |
| Diane K Myers | | Address on File | | | | | | |
| Diane K Savory | | Address on File | | | | | | |
| Diane K Wagner | | Address on File | | | | | | |
| Diane K West | | Address on File | | | | | | |
| Diane Kahn | | Address on File | | | | | | |
| Diane Kaiser | | Address on File | | | | | | |
| Diane Kebabjian | | Address on File | | | | | | |
| Diane Keen | | Address on File | | | | | | |
| Diane Kellert | | Address on File | | | | | | |
| Diane Kent | | Address on File | | | | | | |
| Diane Kern | | Address on File | | | | | | |
| Diane Keyes | | Address on File | | | | | | |
| Diane Kibler | | Address on File | | | | | | |
| Diane Kilgallon | | Address on File | | | | | | |
| Diane Kingsley | | Address on File | | | | | | |
| Diane Klysa | | Address on File | | | | | | |
| Diane Kopidlowski | | Address on File | | | | | | |
| Diane Kucera | | Address on File | | | | | | |
| Diane Kutsch | | Address on File | | | | | | |
| Diane Kyle | | Address on File | | | | | | |
| Diane L Baumann | | Address on File | | | | | | |
| Diane L Botte | | Address on File | | | | | | |
| Diane L Devore | | Address on File | | | | | | |
| Diane L Locklin | | Address on File | | | | | | |
| Diane L Loux | | Address on File | | | | | | |
| Diane L Palmieri | | Address on File | | | | | | |
| Diane L Reynolds | | Address on File | | | | | | |
| Diane L Schroeder | | Address on File | | | | | | |
| Diane L Zimmerman | | Address on File | | | | | | |
| Diane Landers | | Address on File | | | | | | |
| Diane Langley | | Address on File | | | | | | |
| Diane Lanzo | | Address on File | | | | | | |
| Diane Larrier | | Address on File | | | | | | |
| Diane Lester | | Address on File | | | | | | |
| Diane Lewandowski | | Address on File | | | | | | |
| Diane Lewis | | Address on File | | | | | | |
| Diane Lill | | Address on File | | | | | | |
| Diane Lizak | | Address on File | | | | | | |
| Diane Lombardi | | Address on File | | | | | | |
| Diane Loose | | Address on File | | | | | | |
| Diane Lopa | | Address on File | | | | | | |
| Diane Lopez | | Address on File | | | | | | |
| Diane M Carter | | Address on File | | | | | | |
| Diane M Hearn | | Address on File | | | | | | |
| Diane M Heaton | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 160 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diane Mahlman | | Address on File | | | | | | |
| Diane Manning Navarro | | Address on File | | | | | | |
| Diane Marciano | | Address on File | | | | | | |
| Diane Marino | | Address on File | | | | | | |
| Diane Matthews | | Address on File | | | | | | |
| Diane Matthews-Brunson | | Address on File | | | | | | |
| Diane Mcclucas | | Address on File | | | | | | |
| Diane Mccoy | | Address on File | | | | | | |
| Diane Mccray | | Address on File | | | | | | |
| Diane McDonnell Trant | | Address on File | | | | | | |
| Diane Mcgilberry | | Address on File | | | | | | |
| Diane Mcgill | | Address on File | | | | | | |
| Diane Mcnair | | Address on File | | | | | | |
| Diane Meadows | | Address on File | | | | | | |
| Diane Mercer | | Address on File | | | | | | |
| Diane Michels | | Address on File | | | | | | |
| Diane Mickey-Hagenah | | Address on File | | | | | | |
| Diane Miller | | Address on File | | | | | | |
| Diane Mills | | Address on File | | | | | | |
| Diane Mineck | | Address on File | | | | | | |
| Diane Mitrovich | | Address on File | | | | | | |
| Diane Moline | | Address on File | | | | | | |
| Diane Morris Murphy | | Address on File | | | | | | |
| Diane Nelsen | | Address on File | | | | | | |
| Diane Nicholson | | Address on File | | | | | | |
| Diane Nixon | | Address on File | | | | | | |
| Diane Norton | | Address on File | | | | | | |
| Diane Nunziata | | Address on File | | | | | | |
| Diane Oaks | | Address on File | | | | | | |
| Diane Ondrick | | Address on File | | | | | | |
| Diane Orlandini | | Address on File | | | | | | |
| Diane P Gallo | | Address on File | | | | | | |
| Diane Pearsall | | Address on File | | | | | | |
| Diane Peterson | | Address on File | | | | | | |
| Diane Pickney | | Address on File | | | | | | |
| Diane Polen | | Address on File | | | | | | |
| Diane Ponte | | Address on File | | | | | | |
| Diane Postell | | Address on File | | | | | | |
| Diane R Fabb | | Address on File | | | | | | |
| Diane Ralph | | Address on File | | | | | | |
| Diane Rauschenberg | | Address on File | | | | | | |
| Diane Reisher | | Address on File | | | | | | |
| Diane Reza | | Address on File | | | | | | |
| Diane Rich | | Address on File | | | | | | |
| Diane Rich | | Address on File | | | | | | |
| Diane Ripp | | Address on File | | | | | | |
| Diane Roberts | | Address on File | | | | | | |
| Diane Robertson | | Address on File | | | | | | |
| Diane Robinson | | Address on File | | | | | | |
| Diane Rositano | | Address on File | | | | | | |
| Diane Ross | | Address on File | | | | | | |
| Diane Rothschadl | | Address on File | | | | | | |
| Diane Rudolph | | Address on File | | | | | | |
| Diane Rungu | | Address on File | | | | | | |
| Diane Rusnack | | Address on File | | | | | | |
| Diane Russwurm | | Address on File | | | | | | |
| Diane Rybak | | Address on File | | | | | | |
| Diane S Blake | | Address on File | | | | | | |
| Diane Saenz | | Address on File | | | | | | |
| Diane Schneider | | Address on File | | | | | | |
| Diane Schrader | | Address on File | | | | | | |
| Diane Schroeder | | Address on File | | | | | | |
| Diane Scott | | Address on File | | | | | | |
| Diane Sheridan | | Address on File | | | | | | |
| Diane Shillings | | Address on File | | | | | | |
| Diane Singh | | Address on File | | | | | | |
| Diane Slade | | Address on File | | | | | | |
| Diane Smith | | Address on File | | | | | | |
| Diane Smith | | Address on File | | | | | | |
| Diane Snarski | | Address on File | | | | | | |
| Diane Spensieri | | Address on File | | | | | | |
| Diane Stang | | Address on File | | | | | | |
| Diane Starzynski | | Address on File | | | | | | |
| Diane Steininger | | Address on File | | | | | | |
| Diane Stevenson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 161 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diane Stokes | | Address on File | | | | | | |
| Diane Straub | | Address on File | | | | | | |
| Diane Stuart | | Address on File | | | | | | |
| Diane Stupski | | Address on File | | | | | | |
| Diane Swope | | Address on File | | | | | | |
| Diane Sylvester | | Address on File | | | | | | |
| Diane Tamagni | | Address on File | | | | | | |
| Diane Tate | | Address on File | | | | | | |
| Diane Teliho | | Address on File | | | | | | |
| Diane Tharp | | Address on File | | | | | | |
| Diane Thompson | | Address on File | | | | | | |
| Diane Tice | | Address on File | | | | | | |
| Diane Tracy | | Address on File | | | | | | |
| Diane Trombley | | Address on File | | | | | | |
| Diane Tubbs | | Address on File | | | | | | |
| Diane Tucker | | Address on File | | | | | | |
| Diane Tuell | | Address on File | | | | | | |
| Diane Tyson | | Address on File | | | | | | |
| Diane Tyson | | Address on File | | | | | | |
| Diane Vaughan | | Address on File | | | | | | |
| Diane Walker | | Address on File | | | | | | |
| Diane Wallis | | Address on File | | | | | | |
| Diane Wells | | Address on File | | | | | | |
| Diane Welzel | | Address on File | | | | | | |
| Diane Wilder | | Address on File | | | | | | |
| Diane Williams | | Address on File | | | | | | |
| Diane Wilson | | Address on File | | | | | | |
| Diane Wilson | | Address on File | | | | | | |
| Diane Wilson | | Address on File | | | | | | |
| Diane Woegens | | Address on File | | | | | | |
| Diane Young | | Address on File | | | | | | |
| Diane Yousling | | Address on File | | | | | | |
| Diane Ypsilantis | | Address on File | | | | | | |
| Diane, Dunlock | | Address on File | | | | | | |
| Diann Carman | | Address on File | | | | | | |
| Diann Frye | | Address on File | | | | | | |
| Diann Parrott | | Address on File | | | | | | |
| Diann Schieber | | Address on File | | | | | | |
| Diann Ware | | Address on File | | | | | | |
| Dianna Akins | | Address on File | | | | | | |
| Dianna Barkdoll | | Address on File | | | | | | |
| Dianna Brown | | Address on File | | | | | | |
| Dianna Dankel | | Address on File | | | | | | |
| Dianna Delong | | Address on File | | | | | | |
| Dianna Detlefsen | | Address on File | | | | | | |
| Dianna Dow | | Address on File | | | | | | |
| Dianna Gasswint | | Address on File | | | | | | |
| Dianna Huhn | | Address on File | | | | | | |
| Dianna Johnston | | Address on File | | | | | | |
| Dianna Kramel | | Address on File | | | | | | |
| Dianna L Brown | | Address on File | | | | | | |
| Dianna L Candelaria | | Address on File | | | | | | |
| Dianna Laboy | | Address on File | | | | | | |
| Dianna Mahler | | Address on File | | | | | | |
| Dianna Perryman | | Address on File | | | | | | |
| Dianna Rickabaugh | | Address on File | | | | | | |
| Dianna Selva | | Address on File | | | | | | |
| Dianna Tagler | | Address on File | | | | | | |
| Dianna Wilson | | Address on File | | | | | | |
| Dianne Adlam | | Address on File | | | | | | |
| Dianne Allendorf | | Address on File | | | | | | |
| Dianne Black | | Address on File | | | | | | |
| Dianne Burton | | Address on File | | | | | | |
| Dianne Buscher | | Address on File | | | | | | |
| Dianne Dooley | | Address on File | | | | | | |
| Dianne E Holloway | | Address on File | | | | | | |
| Dianne Greene | | Address on File | | | | | | |
| Dianne Griffin | | Address on File | | | | | | |
| Dianne Halford | | Address on File | | | | | | |
| Dianne Hayes | | Address on File | | | | | | |
| Dianne Hill | | Address on File | | | | | | |
| Dianne Hogsed | | Address on File | | | | | | |
| Dianne Holmberg | | Address on File | | | | | | |
| Dianne Horvath | | Address on File | | | | | | |
| Dianne Jamgochian | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 162 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dianne Karban | | Address on File | | | | | | |
| Dianne Kidd | | Address on File | | | | | | |
| Dianne Klaman | | Address on File | | | | | | |
| Dianne Klarakis | | Address on File | | | | | | |
| Dianne Knight | | Address on File | | | | | | |
| Dianne L Felton | | Address on File | | | | | | |
| Dianne Larose | | Address on File | | | | | | |
| Dianne Legg | | Address on File | | | | | | |
| Dianne May | | Address on File | | | | | | |
| Dianne Metzger | | Address on File | | | | | | |
| Dianne Moore | | Address on File | | | | | | |
| Dianne Najar | | Address on File | | | | | | |
| Dianne Neubert | | Address on File | | | | | | |
| Dianne Oxender | | Address on File | | | | | | |
| Dianne Palmtag | | Address on File | | | | | | |
| Dianne Pugh | | Address on File | | | | | | |
| Dianne Purcell | | Address on File | | | | | | |
| Dianne Rein | | Address on File | | | | | | |
| Dianne Savage | | Address on File | | | | | | |
| Dianne Schaefer | | Address on File | | | | | | |
| Dianne Schafer | | Address on File | | | | | | |
| Dianne Scheer | | Address on File | | | | | | |
| Dianne Smit | | Address on File | | | | | | |
| Dianne Spencer | | Address on File | | | | | | |
| Dianne Suber | | Address on File | | | | | | |
| Dianne Tanquary | | Address on File | | | | | | |
| Dianne Uss | | Address on File | | | | | | |
| Dianne Vangsnes | | Address on File | | | | | | |
| Dianne W. Davis | | Address on File | | | | | | |
| Dianne Wenta | | Address on File | | | | | | |
| Dianne Williams | | Address on File | | | | | | |
| Dianne Wills | | Address on File | | | | | | |
| Diaz, Jessica | | Address on File | | | | | | |
| Dibattista, Pauline | | Address on File | | | | | | |
| Dice, Kasondra | | Address on File | | | | | | |
| Dice, Shanice Y. | | Address on File | | | | | | |
| Dice, Shenesse | | Address on File | | | | | | |
| Dick E Rieder | | Address on File | | | | | | |
| Dick, Caseylauren | | Address on File | | | | | | |
| Dickens, Kelly | | Address on File | | | | | | |
| Dickens, Phebie | | Address on File | | | | | | |
| Dickerson, Mary | | Address on File | | | | | | |
| Dickson, Delores | | Address on File | | | | | | |
| Diclemente, Gisela | | Address on File | | | | | | |
| Dicochea, Diana | | Address on File | | | | | | |
| Didi San Agustin | | Address on File | | | | | | |
| Didna Inc | Pedro Sanchez Acct Exec | 206 Hillcrest St | | | Orlando | FL | 32801 | |
| Diedre Merriett | | Address on File | | | | | | |
| Diedrea Coleman | | Address on File | | | | | | |
| Diego Ara | | Address on File | | | | | | |
| Diego Minnis | | Address on File | | | | | | |
| Diehl, Carolyn | | Address on File | | | | | | |
| Dielcie Butler | | Address on File | | | | | | |
| Diena A Castillo | | Address on File | | | | | | |
| Dierdra Keaton | | Address on File | | | | | | |
| Dieter Flanagan | | Address on File | | | | | | |
| Dietra Walker | | Address on File | | | | | | |
| Dietrus A Taylor | | Address on File | | | | | | |
| Dieudonne Durand | | Address on File | | | | | | |
| Diez, Wendy | | Address on File | | | | | | |
| Difrancesco, John | | Address on File | | | | | | |
| Digard Federmen, Marie | | Address on File | | | | | | |
| Digi-Key Electronics | | PO Box250 | | | Thief River Falls | MN | 56701 | |
| Digital Evolution Group LLC | Chris Baily | PO Box 21942 | | | New York | NY | 10087-1942 | |
| Digital Media Innovations LLC | | c/o Intrado Corporation | PO Box 74007143 | | Chicago | IL | 60674-7143 | |
| Digital Media Innovations LLC Intrado Digital Media | | 11650 Miracle Hills Dr | | | Omaha | NE | 68154 | |
| Digital Media Innovations LLC Intrado Digital Media | | PO Box 74007143 | | | Chicago | IL | 60674-7143 | |
| Digitalprints dba Cheer Collection | David Berko, Eugene Klein, Heshie Brody, Joel Perl, | 601 West Linden Ave | | | Linden | NJ | 07036 | |
| DigitalPrints DBA Cheer Collection | Digitalprints A/R | 601 West Linden Avenue | | | Linden | NJ | 07036 | |
| Digitalprints USA DBA Cheer Collection | | 601 West Linden Avenue | Section B | | Linden | NJ | 07036 | |
| Digna Figueroa | | Address on File | | | | | | |
| Dilbeck, Linda | | Address on File | | | | | | |
| Dillard, Vanessa | | Address on File | | | | | | |
| Dillon, Emma | | Address on File | | | | | | |
| Dilts, Kathy | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 163 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diluca Srl | Mr Luigi Di Luca | c/o Oromare - Diluca srl | S.P. 22 - km 1,75 | | Marcianise | | 81025 | Italy |
| Dim, Naomi | | Address on File | | | | | | |
| Dim, Niang | | Address on File | | | | | | |
| Dimaggio, Betty | | Address on File | | | | | | |
| Dimarco, Mk | | Address on File | | | | | | |
| DiMartino, Linda M. | | Address on File | | | | | | |
| Dimay Winer | | Address on File | | | | | | |
| Dimicola, Pete | | Address on File | | | | | | |
| Dimitria Jackson | | Address on File | | | | | | |
| Dimple Drake | | Address on File | | | | | | |
| Dimples West | | Address on File | | | | | | |
| Dina Brodman | | Address on File | | | | | | |
| Dina Corbin | | Address on File | | | | | | |
| Dina Ferrari | | Address on File | | | | | | |
| Dina Heusler | | Address on File | | | | | | |
| Dina Johns | | Address on File | | | | | | |
| Dina Longo | | Address on File | | | | | | |
| Dinae Moon | | Address on File | | | | | | |
| Dinah Castrillon | | Address on File | | | | | | |
| Dinah Krause | | Address on File | | | | | | |
| Dinah Williams | | Address on File | | | | | | |
| Dingle, Doretta | | Address on File | | | | | | |
| Dino Dondiego | | Address on File | | | | | | |
| Dino Nguyen | | Address on File | | | | | | |
| Dinorah Faller | | Address on File | | | | | | |
| Dinsmore, Wesley | | Address on File | | | | | | |
| Dione Thomas | | Address on File | | | | | | |
| Dionisia Fernandez | | Address on File | | | | | | |
| Dionisia Grammas | | Address on File | | | | | | |
| Dionne Richardson | | Address on File | | | | | | |
| Dionne Williams | | Address on File | | | | | | |
| Dionne Y Scott | | Address on File | | | | | | |
| Diorte Paige | | Address on File | | | | | | |
| Diosa Jenks | | Address on File | | | | | | |
| Dipora Hines | | Address on File | | | | | | |
| Diprima, Gerard | | Address on File | | | | | | |
| Dirck, Sam S. | | Address on File | | | | | | |
| Directv, LLC | | 2260 E Imperial Hwy | | | El Segundo | CA | 90245 | |
| Directv, LLC | c/o Richards, Layton & Finger, P.A. | Attn Daniel J. DeFranceschi, David T. Queroli, Emily R. Mathews | One Rodney Square, 920 N King St | | Wilmington | DE | 19801 | |
| Diretha Wilson | | Address on File | | | | | | |
| Dirk, Hirsch | | Address on File | | | | | | |
| Dirkers, W | | Address on File | | | | | | |
| Disbrow, Jerry | | Address on File | | | | | | |
| Dish Network Corporation | Katherine Richter | Attn AR Dept | 13155 Collections Center Dr | | Chicago | IL | 60693 | |
| Dish Network Corporation | Mark Scheribel | Attn Ar Dept | 13155 Collections Center Dr | | Chicago | IL | 60693 | |
| DISH Network L.L.C. | Brett Kitei C/O Legal | 9601 S Meridian Blvd | | | Englewood | CO | 80112 | |
| District of Columbia | Office of Tax and Revenue | 1101 4th Street SW, Suite W270 | | | Washington | DC | 20024 | |
| District of Columbia | Office of Tax and Revenue | PO Box 96384 | | | Washington | DC | 20090-6384 | |
| District of Columbia | Office Of The Attorney General | 441 4Th St Nw, Ste 1100S | | | Washington | DC | 20001 | |
| Diver, Danica E. | | Address on File | | | | | | |
| Diver, Dernella | | Address on File | | | | | | |
| Diversified Dynamics Dba Homeri | | PO Box49850 | | | Minneapolis | MN | 55449 | |
| Divina Webb | | Address on File | | | | | | |
| Divinagracia, Dulce | | Address on File | | | | | | |
| Dixiana Holter | | Address on File | | | | | | |
| Dixie Croxton | | Address on File | | | | | | |
| Dixie Demorest | | Address on File | | | | | | |
| Dixie Marks | | Address on File | | | | | | |
| Dixie R Mosley | | Address on File | | | | | | |
| Dixie Shirk | | Address on File | | | | | | |
| Dixie Valentine | | Address on File | | | | | | |
| Dixon, Kassondra | | Address on File | | | | | | |
| Dixon, Michael J. | | Address on File | | | | | | |
| Dizel L Simon | | Address on File | | | | | | |
| Djemilla Garba | | Address on File | | | | | | |
| Djuana Fields | | Address on File | | | | | | |
| Dle Seven LLC | Jeneieve York | PO Box 187 | | | Ankeny | IA | 50021 | |
| DLE Seven, LLC | Attn Christian Murray | PO Box 187 | | | Ankeny | IA | 50021 | |
| DM Transportation | | PO Box 62924 | | | Baltimore | MD | 21264-2924 | |
| DM Transportation Management | Attn Megan McKee | 100-110 West Columbia Street | | | Schuylkill Haven | PA | 17972 | |
| Dm Transportation Mgmt Svcs | | PO Box 62924 | | | Baltimore | MD | 21264-2924 | |
| Dml Marketing Group Inc | Danielle Davis, Wf, Gladys Ramirez, -Dml | Or Wells Fargo Bank, N.A. | PO Box 912150 | | Denver | CO | 80291-2150 | |
| Dml Marketing Group Inc | Gladys Ramirez, Mark Hierbaum, | 7711 Hayvenhurst Avenue | | | Van Nuys | CA | 91406 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 164 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DML Marketing Group Inc | Mary Dabrowski-Scotti (Acct Mgr), Nubia Ramirez (Production), Gladys Ramirez (Accting, RTVs), Mark Hierbaum (CEO)& Barbara Russillo (VP) | 7711 Havenhurst Ave. | | | Van Nuys | CA | 91406 | |
| Doaks, Carlesso | | Address on File | | | | | | |
| Dobko, Sara M. | | Address on File | | | | | | |
| Dobratz, Sydney | | Address on File | | | | | | |
| Dobson/Hrylvest, Andrea | | Address on File | | | | | | |
| Dockspader, Donna | | Address on File | | | | | | |
| Docufree Corporation | | 75 Remittance Drive | Suite 6696 | | Chicago | IL | 60675-6696 | |
| Documentary Designs | dba the Design Library | 400 Market Industrial Park | | | Wappingers Falls | NY | 12590 | |
| Docusign Inc | | PO Box 735445 | | | Dallas | TX | 75373-5445 | |
| Dodd, Stephanie C. | | Address on File | | | | | | |
| Dodge, Taylor L. | | Address on File | | | | | | |
| Dodie L. Bresnahan | | Address on File | | | | | | |
| Dodoo, Gladys | | Address on File | | | | | | |
| Dods, Mike | | Address on File | | | | | | |
| Dodson, Gail | | Address on File | | | | | | |
| Doering, Elizabeth | | Address on File | | | | | | |
| Doffing, Rachael | | Address on File | | | | | | |
| Doheny, Helen | | Address on File | | | | | | |
| Doherty, Dorothy | | Address on File | | | | | | |
| Doherty, James O. | | Address on File | | | | | | |
| Doherty, Kevin | | Address on File | | | | | | |
| Doherty, Melanie | | Address on File | | | | | | |
| Doirs Diaz | | Address on File | | | | | | |
| Dok Solution LLC | Jack Strauser, Jeanie Strauser, Kevin Mahoney, | 12253 62nd St N | Suite B | | Largo | FL | 33773 | |
| Dolette Ifill | | Address on File | | | | | | |
| Dolin, Geri | | Address on File | | | | | | |
| Dollie Barker | | Address on File | | | | | | |
| Dolline Hathaway | | Address on File | | | | | | |
| Dolly Alimo | | Address on File | | | | | | |
| Dolly Busch | | Address on File | | | | | | |
| Dolly Oyler | | Address on File | | | | | | |
| Dolly Ragsdale | | Address on File | | | | | | |
| Dolly Siewrattan | | Address on File | | | | | | |
| Dolores Andreala | | Address on File | | | | | | |
| Dolores Barela | | Address on File | | | | | | |
| Dolores Blandin | | Address on File | | | | | | |
| Dolores Bodak | | Address on File | | | | | | |
| Dolores C Vallejo | | Address on File | | | | | | |
| Dolores Caballero | | Address on File | | | | | | |
| Dolores Curren | | Address on File | | | | | | |
| Dolores Deferia | | Address on File | | | | | | |
| Dolores Douglass | | Address on File | | | | | | |
| Dolores Dunderdale | | Address on File | | | | | | |
| Dolores Elgrably | | Address on File | | | | | | |
| Dolores Ferdinand | | Address on File | | | | | | |
| Dolores Ferrer | | Address on File | | | | | | |
| Dolores Gagliardi | | Address on File | | | | | | |
| Dolores Gagliardi | | Address on File | | | | | | |
| Dolores Garcia | | Address on File | | | | | | |
| Dolores Goetz | | Address on File | | | | | | |
| Dolores Hernandez | | Address on File | | | | | | |
| Dolores Heyer | | Address on File | | | | | | |
| Dolores Hughes | | Address on File | | | | | | |
| Dolores J Harris | | Address on File | | | | | | |
| Dolores J Lindsay | | Address on File | | | | | | |
| Dolores Lee | | Address on File | | | | | | |
| Dolores Mazur | | Address on File | | | | | | |
| Dolores Munoz | | Address on File | | | | | | |
| Dolores Olivares | | Address on File | | | | | | |
| Dolores Rodriguez | | Address on File | | | | | | |
| Dolores Roman | | Address on File | | | | | | |
| Dolores Rushfield | | Address on File | | | | | | |
| Dolores Stargel | | Address on File | | | | | | |
| Dolores Thierry | | Address on File | | | | | | |
| Dolores Tillman | | Address on File | | | | | | |
| Dolores V Juanillo | | Address on File | | | | | | |
| Dolores Ventura | | Address on File | | | | | | |
| Dolores Wagner | | Address on File | | | | | | |
| Dolores Walker | | Address on File | | | | | | |
| Dolores Whittington | | Address on File | | | | | | |
| Dolores Williams | | Address on File | | | | | | |
| Dolores Wilson | | Address on File | | | | | | |
| Dolores Woodhead | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 165 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dolores Yannon | | Address on File | | | | | | |
| Dolores Zareno | | Address on File | | | | | | |
| Dolores, Valentine | | Address on File | | | | | | |
| Dolories Davies | | Address on File | | | | | | |
| Dolph, Rosa | | Address on File | | | | | | |
| Domash, Joshua | | Address on File | | | | | | |
| Domenica Addante | | Address on File | | | | | | |
| Domenica De La Rosa | | Address on File | | | | | | |
| Domenica Katen | | Address on File | | | | | | |
| Dominga Guerra | | Address on File | | | | | | |
| Dominguez, Vincent | | Address on File | | | | | | |
| Dominguez-Fonfeca, Yinet | | Address on File | | | | | | |
| Dominice Laconca | | Address on File | | | | | | |
| Dominick Porco | | Address on File | | | | | | |
| Dominick Russo | | Address on File | | | | | | |
| Dominick/Rose Graziano | | Address on File | | | | | | |
| Dominick/Rosemarie Tortorice | | Address on File | | | | | | |
| Dominion Energy Ohio | | PO Box 26785 | | | Richmond | VA | 23261-6785 | |
| Dominique Bataille | | Address on File | | | | | | |
| Don Arbital | | Address on File | | | | | | |
| Don Caruth | | Address on File | | | | | | |
| Don Chick | | Address on File | | | | | | |
| Don French | | Address on File | | | | | | |
| Don Lauritzen | | Address on File | | | | | | |
| Don Lauzon | | Address on File | | | | | | |
| Don Melotik | | Address on File | | | | | | |
| Don Mitchell | | Address on File | | | | | | |
| Don Wilson | | Address on File | | | | | | |
| Don Winbolt | | Address on File | | | | | | |
| Don, Niang | | Address on File | | | | | | |
| Dona B Bradley | | Address on File | | | | | | |
| Dona Bland Mapp | | Address on File | | | | | | |
| Dona Bock | | Address on File | | | | | | |
| Dona Davidson | | Address on File | | | | | | |
| Dona Debuono | | Address on File | | | | | | |
| Dona Elkins | | Address on File | | | | | | |
| Dona Horton | | Address on File | | | | | | |
| Dona Jeffery | | Address on File | | | | | | |
| Dona Michell | | Address on File | | | | | | |
| Dona Payne | | Address on File | | | | | | |
| Dona Stookey | | Address on File | | | | | | |
| Donaghy, Angel | | Address on File | | | | | | |
| Donahue, Katherine C | | Address on File | | | | | | |
| Donald Baker | | Address on File | | | | | | |
| Donald Chavarin | | Address on File | | | | | | |
| Donald Chyla | | Address on File | | | | | | |
| Donald Cohen | | Address on File | | | | | | |
| Donald Cousins | | Address on File | | | | | | |
| Donald Damian | | Address on File | | | | | | |
| Donald Day | | Address on File | | | | | | |
| Donald Dipietro | | Address on File | | | | | | |
| Donald Donner | | Address on File | | | | | | |
| Donald Frazier | | Address on File | | | | | | |
| Donald Gardner | | Address on File | | | | | | |
| Donald Gaskins | | Address on File | | | | | | |
| Donald Giallombardo | | Address on File | | | | | | |
| Donald Gordon | | Address on File | | | | | | |
| Donald Harrison | | Address on File | | | | | | |
| Donald Hicks | | Address on File | | | | | | |
| Donald Hollander | | Address on File | | | | | | |
| Donald Iak | | Address on File | | | | | | |
| Donald Irwin | | Address on File | | | | | | |
| Donald Kee | | Address on File | | | | | | |
| Donald Leonard | | Address on File | | | | | | |
| Donald Markiewicz | | Address on File | | | | | | |
| Donald Mcguire | | Address on File | | | | | | |
| Donald Middleton | | Address on File | | | | | | |
| Donald Moody | | Address on File | | | | | | |
| Donald Pargoff | | Address on File | | | | | | |
| Donald Pendleton | | Address on File | | | | | | |
| Donald Quinn | | Address on File | | | | | | |
| Donald R Brechears | | Address on File | | | | | | |
| Donald Reilley | | Address on File | | | | | | |
| Donald Robb | | Address on File | | | | | | |
| Donald Tavares | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 166 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Donald Tessier | | Address on File | | | | | | |
| Donald Thomas | | Address on File | | | | | | |
| Donald Thomas | | Address on File | | | | | | |
| Donald Torrence | | Address on File | | | | | | |
| Donaldson, Bobbie | | Address on File | | | | | | |
| Donata Cocks | | Address on File | | | | | | |
| Doneff, Jacqueline C. | | Address on File | | | | | | |
| Donell Williams | | Address on File | | | | | | |
| Donelle Rork | | Address on File | | | | | | |
| Donene Bruce | | Address on File | | | | | | |
| Donenica Barritta | | Address on File | | | | | | |
| Donette Bomar | | Address on File | | | | | | |
| Doni R Dowie | | Address on File | | | | | | |
| Donita A Gerner | | Address on File | | | | | | |
| Donita Moore | | Address on File | | | | | | |
| Donita Scott | | Address on File | | | | | | |
| Donita Wilson | | Address on File | | | | | | |
| Donna Adams | | Address on File | | | | | | |
| Donna Albert | | Address on File | | | | | | |
| Donna Alexander | | Address on File | | | | | | |
| Donna Anderson | | Address on File | | | | | | |
| Donna Apuli | | Address on File | | | | | | |
| Donna Arms | | Address on File | | | | | | |
| Donna Ashby | | Address on File | | | | | | |
| Donna Ashmon | | Address on File | | | | | | |
| Donna Ashworth | | Address on File | | | | | | |
| Donna Ashworth | | Address on File | | | | | | |
| Donna Ault | | Address on File | | | | | | |
| Donna Avalos | | Address on File | | | | | | |
| Donna Axten | | Address on File | | | | | | |
| Donna Baisden | | Address on File | | | | | | |
| Donna Bakst | | Address on File | | | | | | |
| Donna Barbarita | | Address on File | | | | | | |
| Donna Barnes | | Address on File | | | | | | |
| Donna Barnett | | Address on File | | | | | | |
| Donna Barrett | | Address on File | | | | | | |
| Donna Barton | | Address on File | | | | | | |
| Donna Beachy | | Address on File | | | | | | |
| Donna Beardsley | | Address on File | | | | | | |
| Donna Belsky | | Address on File | | | | | | |
| Donna Bennie | | Address on File | | | | | | |
| Donna Bermudez | | Address on File | | | | | | |
| Donna Bernsen | | Address on File | | | | | | |
| Donna Bieber | | Address on File | | | | | | |
| Donna Bigelow | | Address on File | | | | | | |
| Donna Biggs | | Address on File | | | | | | |
| Donna Bloemker | | Address on File | | | | | | |
| Donna Bloemker | | Address on File | | | | | | |
| Donna Bobb | | Address on File | | | | | | |
| Donna Bowden | | Address on File | | | | | | |
| Donna Bowerman | | Address on File | | | | | | |
| Donna Bowers | | Address on File | | | | | | |
| Donna Bowling | | Address on File | | | | | | |
| Donna Boyer | | Address on File | | | | | | |
| Donna Boyles | | Address on File | | | | | | |
| Donna Breum | | Address on File | | | | | | |
| Donna Brugger | | Address on File | | | | | | |
| Donna Bruzdewicz | | Address on File | | | | | | |
| Donna Bryson | | Address on File | | | | | | |
| Donna Burnett | | Address on File | | | | | | |
| Donna Butler | | Address on File | | | | | | |
| Donna Camp | | Address on File | | | | | | |
| Donna Carlson | | Address on File | | | | | | |
| Donna Carter | | Address on File | | | | | | |
| Donna Cass | | Address on File | | | | | | |
| Donna Castellanos | | Address on File | | | | | | |
| Donna Cerone | | Address on File | | | | | | |
| Donna Chance | | Address on File | | | | | | |
| Donna Clancy | | Address on File | | | | | | |
| Donna Clark | | Address on File | | | | | | |
| Donna Clay | | Address on File | | | | | | |
| Donna Coats | | Address on File | | | | | | |
| Donna Conners | | Address on File | | | | | | |
| Donna Conradis | | Address on File | | | | | | |
| Donna Conway | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 167 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donna Coontz | | Address on File | | | | | | |
| Donna Coppin | | Address on File | | | | | | |
| Donna Crouse | | Address on File | | | | | | |
| Donna Daft | | Address on File | | | | | | |
| Donna Danesi | | Address on File | | | | | | |
| Donna Davis | | Address on File | | | | | | |
| Donna Dean | | Address on File | | | | | | |
| Donna Dearmond | | Address on File | | | | | | |
| Donna Defrancesco | | Address on File | | | | | | |
| Donna Dejoy | | Address on File | | | | | | |
| Donna Dhala | | Address on File | | | | | | |
| Donna Dicks | | Address on File | | | | | | |
| Donna Dimeo | | Address on File | | | | | | |
| Donna Dirienzio | | Address on File | | | | | | |
| Donna Disantis | | Address on File | | | | | | |
| Donna Domke | | Address on File | | | | | | |
| Donna Donner | | Address on File | | | | | | |
| Donna Duclo | | Address on File | | | | | | |
| Donna Dunn | | Address on File | | | | | | |
| Donna Durham | | Address on File | | | | | | |
| Donna Ehrler | | Address on File | | | | | | |
| Donna Ellis | | Address on File | | | | | | |
| Donna Epting | | Address on File | | | | | | |
| Donna F Pool | | Address on File | | | | | | |
| Donna Farr | | Address on File | | | | | | |
| Donna Ferero | | Address on File | | | | | | |
| Donna Ferguson | | Address on File | | | | | | |
| Donna Fine | | Address on File | | | | | | |
| Donna Fisher | | Address on File | | | | | | |
| Donna Flowers | | Address on File | | | | | | |
| Donna Franklin | | Address on File | | | | | | |
| Donna Franks | | Address on File | | | | | | |
| Donna Frazier | | Address on File | | | | | | |
| Donna Freberg | | Address on File | | | | | | |
| Donna G Heleotis | | Address on File | | | | | | |
| Donna G Roberts | | Address on File | | | | | | |
| Donna Gallegas | | Address on File | | | | | | |
| Donna Gardner | | Address on File | | | | | | |
| Donna Gede | | Address on File | | | | | | |
| Donna Gelinas | | Address on File | | | | | | |
| Donna Ghent | | Address on File | | | | | | |
| Donna Gilbert | | Address on File | | | | | | |
| Donna Goetges | | Address on File | | | | | | |
| Donna Grazul | | Address on File | | | | | | |
| Donna Green | | Address on File | | | | | | |
| Donna Greene | | Address on File | | | | | | |
| Donna Gricus | | Address on File | | | | | | |
| Donna Gross | | Address on File | | | | | | |
| Donna Grubs | | Address on File | | | | | | |
| Donna Gudvi | | Address on File | | | | | | |
| Donna Guenther | | Address on File | | | | | | |
| Donna Guerrero | | Address on File | | | | | | |
| Donna Guidara | | Address on File | | | | | | |
| Donna Gurba | | Address on File | | | | | | |
| Donna Haas | | Address on File | | | | | | |
| Donna Haas | | Address on File | | | | | | |
| Donna Haggerty | | Address on File | | | | | | |
| Donna Harder | | Address on File | | | | | | |
| Donna Hardimon | | Address on File | | | | | | |
| Donna Harmon | | Address on File | | | | | | |
| Donna Harnesk | | Address on File | | | | | | |
| Donna Harney | | Address on File | | | | | | |
| Donna Hastings | | Address on File | | | | | | |
| Donna Hathaway | | Address on File | | | | | | |
| Donna Haughjton | | Address on File | | | | | | |
| Donna Henderson | | Address on File | | | | | | |
| Donna Henderson | | Address on File | | | | | | |
| Donna Henderson | | Address on File | | | | | | |
| Donna Herrick | | Address on File | | | | | | |
| Donna Hinkle | | Address on File | | | | | | |
| Donna Hoffman | | Address on File | | | | | | |
| Donna Holman | | Address on File | | | | | | |
| Donna Hornicak | | Address on File | | | | | | |
| Donna Hostetter | | Address on File | | | | | | |
| Donna Hungate | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 168 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Donna Hunter | | Address on File | | | | | | |
| Donna Huse | | Address on File | | | | | | |
| Donna Irons | | Address on File | | | | | | |
| Donna J Colbert | | Address on File | | | | | | |
| Donna J Harwell | | Address on File | | | | | | |
| Donna J Kral | | Address on File | | | | | | |
| Donna J Mcneill | | Address on File | | | | | | |
| Donna J Meister | | Address on File | | | | | | |
| Donna Jaeggi-Perna | | Address on File | | | | | | |
| Donna Jean Ross | | Address on File | | | | | | |
| Donna Jeffries | | Address on File | | | | | | |
| Donna Jenks | | Address on File | | | | | | |
| Donna Johnson | | Address on File | | | | | | |
| Donna Johnson | | Address on File | | | | | | |
| Donna Johnson | | Address on File | | | | | | |
| Donna Jones | | Address on File | | | | | | |
| Donna K Higgins | | Address on File | | | | | | |
| Donna Karp | | Address on File | | | | | | |
| Donna Kasan | | Address on File | | | | | | |
| Donna Kay Terry | | Address on File | | | | | | |
| Donna Keenan | | Address on File | | | | | | |
| Donna Keiser | | Address on File | | | | | | |
| Donna Kime | | Address on File | | | | | | |
| Donna King | | Address on File | | | | | | |
| Donna King | | Address on File | | | | | | |
| Donna Kinnaman | | Address on File | | | | | | |
| Donna Kinnear | | Address on File | | | | | | |
| Donna Kirk | | Address on File | | | | | | |
| Donna Kogut | | Address on File | | | | | | |
| Donna Kruse | | Address on File | | | | | | |
| Donna L Emerson | | Address on File | | | | | | |
| Donna L Harris | | Address on File | | | | | | |
| Donna L Molnar | | Address on File | | | | | | |
| Donna L Sheppard | | Address on File | | | | | | |
| Donna Langel | | Address on File | | | | | | |
| Donna Langone | | Address on File | | | | | | |
| Donna Laughlin | | Address on File | | | | | | |
| Donna Lecky | | Address on File | | | | | | |
| Donna Lee | | Address on File | | | | | | |
| Donna Lee Carbone | | Address on File | | | | | | |
| Donna Lee Infozino | | Address on File | | | | | | |
| Donna Lee Pryor | | Address on File | | | | | | |
| Donna Lento | | Address on File | | | | | | |
| Donna Lies | | Address on File | | | | | | |
| Donna Little | | Address on File | | | | | | |
| Donna Lo | | Address on File | | | | | | |
| Donna Lobdell | | Address on File | | | | | | |
| Donna Logan | | Address on File | | | | | | |
| Donna Lopater | | Address on File | | | | | | |
| Donna Lozekar | | Address on File | | | | | | |
| Donna Lyness | | Address on File | | | | | | |
| Donna Lyness | | Address on File | | | | | | |
| Donna M Allibone | | Address on File | | | | | | |
| Donna M Blaschke | | Address on File | | | | | | |
| Donna M Davis-Ennis | | Address on File | | | | | | |
| Donna M Dregne | | Address on File | | | | | | |
| Donna M Hutchins | | Address on File | | | | | | |
| Donna M Kimbrel | | Address on File | | | | | | |
| Donna M Watkins | | Address on File | | | | | | |
| Donna M Whitehead | | Address on File | | | | | | |
| Donna M Wienand | | Address on File | | | | | | |
| Donna Machmehl | | Address on File | | | | | | |
| Donna Malandro | | Address on File | | | | | | |
| Donna Mancil | | Address on File | | | | | | |
| Donna Marghella | | Address on File | | | | | | |
| Donna Marie Coccia | | Address on File | | | | | | |
| Donna Martin | | Address on File | | | | | | |
| Donna Maxwell | | Address on File | | | | | | |
| Donna Mccluskey | | Address on File | | | | | | |
| Donna Mcelrath | | Address on File | | | | | | |
| Donna Mcelwee | | Address on File | | | | | | |
| Donna Mcgann | | Address on File | | | | | | |
| Donna Mcgrath | | Address on File | | | | | | |
| Donna Mcmanamy | | Address on File | | | | | | |
| Donna Meek | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 169 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donna Meier | | Address on File | | | | | | |
| Donna Mengel | | Address on File | | | | | | |
| Donna Menominee | | Address on File | | | | | | |
| Donna Merricks | | Address on File | | | | | | |
| Donna Miklos | | Address on File | | | | | | |
| Donna Miller | | Address on File | | | | | | |
| Donna Miller | | Address on File | | | | | | |
| Donna Miller | | Address on File | | | | | | |
| Donna Miller | | Address on File | | | | | | |
| Donna Mills | | Address on File | | | | | | |
| Donna Mitchell | | Address on File | | | | | | |
| Donna Molnar | | Address on File | | | | | | |
| Donna Monty | | Address on File | | | | | | |
| Donna Moran | | Address on File | | | | | | |
| Donna Morrill | | Address on File | | | | | | |
| Donna Muse | | Address on File | | | | | | |
| Donna Nartker | | Address on File | | | | | | |
| Donna Natywa | | Address on File | | | | | | |
| Donna Neal | | Address on File | | | | | | |
| Donna Neely | | Address on File | | | | | | |
| Donna Newman Taylor | | Address on File | | | | | | |
| Donna Newton | | Address on File | | | | | | |
| Donna Oconnell | | Address on File | | | | | | |
| Donna Oconnor | | Address on File | | | | | | |
| Donna Osak | | Address on File | | | | | | |
| Donna P Cropper | | Address on File | | | | | | |
| Donna P Rosenberg | | Address on File | | | | | | |
| Donna Palm | | Address on File | | | | | | |
| Donna Palmenpiero | | Address on File | | | | | | |
| Donna Palmentiero | | Address on File | | | | | | |
| Donna Palmer | | Address on File | | | | | | |
| Donna Parmigian | | Address on File | | | | | | |
| Donna Payne | | Address on File | | | | | | |
| Donna Persico | | Address on File | | | | | | |
| Donna Petrone | | Address on File | | | | | | |
| Donna Phillippe | | Address on File | | | | | | |
| Donna Picherri | | Address on File | | | | | | |
| Donna Pimental-Levesque | | Address on File | | | | | | |
| Donna Pisto | | Address on File | | | | | | |
| Donna Pittman | | Address on File | | | | | | |
| Donna Pleiman | | Address on File | | | | | | |
| Donna Pratt | | Address on File | | | | | | |
| Donna Prestia | | Address on File | | | | | | |
| Donna R Carter | | Address on File | | | | | | |
| Donna R Mooney | | Address on File | | | | | | |
| Donna R. Jaffe | | Address on File | | | | | | |
| Donna R. White | | Address on File | | | | | | |
| Donna Rabon | | Address on File | | | | | | |
| Donna Randall | | Address on File | | | | | | |
| Donna Reidhead | | Address on File | | | | | | |
| Donna Retuyan | | Address on File | | | | | | |
| Donna Ricigliano | | Address on File | | | | | | |
| Donna Riddle | | Address on File | | | | | | |
| Donna Riggen Mullett | | Address on File | | | | | | |
| Donna Riley Smith | | Address on File | | | | | | |
| Donna Ripley | | Address on File | | | | | | |
| Donna Ritz | | Address on File | | | | | | |
| Donna Roark | | Address on File | | | | | | |
| Donna Rocco | | Address on File | | | | | | |
| Donna Rohr | | Address on File | | | | | | |
| Donna Rosenberg | | Address on File | | | | | | |
| Donna Rugkowski | | Address on File | | | | | | |
| Donna Saitta | | Address on File | | | | | | |
| Donna Salyers Fabulous-Furs | Amanda Van Rooyen, Ap,Donna Saylers, Kathryn Wallace, L Bluemel, Tina Robinson, | 25 W Robbins St | | | Covington | KY | 41011 | |
| Donna Salyers Fabulous-Furs | Kathryn Wallace | 25 W Robbins St | | | Covington | KY | 41011 | |
| Donna Samyn | | Address on File | | | | | | |
| Donna Sauter | | Address on File | | | | | | |
| Donna Schl0Tman | | Address on File | | | | | | |
| Donna Schlonski | | Address on File | | | | | | |
| Donna Schmidt | | Address on File | | | | | | |
| Donna Searles | | Address on File | | | | | | |
| Donna Seward | | Address on File | | | | | | |
| Donna Shelley | | Address on File | | | | | | |
| Donna Shelly | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 170 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donna Shull | | Address on File | | | | | | |
| Donna Smathers | | Address on File | | | | | | |
| Donna Smith | | Address on File | | | | | | |
| Donna Smith | | Address on File | | | | | | |
| Donna Snell | | Address on File | | | | | | |
| Donna Sommer | | Address on File | | | | | | |
| Donna Souhrada | | Address on File | | | | | | |
| Donna Spell | | Address on File | | | | | | |
| Donna St Marie | | Address on File | | | | | | |
| Donna Statler | | Address on File | | | | | | |
| Donna Steinmetz | | Address on File | | | | | | |
| Donna Stevenson | | Address on File | | | | | | |
| Donna Stewart | | Address on File | | | | | | |
| Donna Stojsavljevic | | Address on File | | | | | | |
| Donna Stokes | | Address on File | | | | | | |
| Donna Stone | | Address on File | | | | | | |
| Donna Stotts | | Address on File | | | | | | |
| Donna Strisko | | Address on File | | | | | | |
| Donna Sumrall | | Address on File | | | | | | |
| Donna Swann | | Address on File | | | | | | |
| Donna Swanson-Perrelet | | Address on File | | | | | | |
| Donna Tardive | | Address on File | | | | | | |
| Donna Tate | | Address on File | | | | | | |
| Donna Thomas | | Address on File | | | | | | |
| Donna Thomas | | Address on File | | | | | | |
| Donna Thoresen | | Address on File | | | | | | |
| Donna Tilghman | | Address on File | | | | | | |
| Donna Toti | | Address on File | | | | | | |
| Donna Truman | | Address on File | | | | | | |
| Donna Tunell | | Address on File | | | | | | |
| Donna Uber | | Address on File | | | | | | |
| Donna V Pensa | | Address on File | | | | | | |
| Donna Valentino | | Address on File | | | | | | |
| Donna Valenza | | Address on File | | | | | | |
| Donna Varian | | Address on File | | | | | | |
| Donna Vaughn | | Address on File | | | | | | |
| Donna Verhey | | Address on File | | | | | | |
| Donna Vidal | | Address on File | | | | | | |
| Donna Walker | | Address on File | | | | | | |
| Donna Wallace | | Address on File | | | | | | |
| Donna Watson | | Address on File | | | | | | |
| Donna Westerkamp | | Address on File | | | | | | |
| Donna Wilder | | Address on File | | | | | | |
| Donna Willems | | Address on File | | | | | | |
| Donna Williams | | Address on File | | | | | | |
| Donna Williams | | Address on File | | | | | | |
| Donna Wilson | | Address on File | | | | | | |
| Donna Wood | | Address on File | | | | | | |
| Donna Wooten | | Address on File | | | | | | |
| Donna Wright | | Address on File | | | | | | |
| Donna Yusko | | Address on File | | | | | | |
| Donna Zacko | | Address on File | | | | | | |
| Donna Zupa | | Address on File | | | | | | |
| Donna Zurovec | | Address on File | | | | | | |
| Donnahue Facey | | Address on File | | | | | | |
| Donnalee Clelenski | | Address on File | | | | | | |
| Donnalee Snyder | | Address on File | | | | | | |
| Donnell H Johnson | | Address on File | | | | | | |
| Donnelle Miller | | Address on File | | | | | | |
| Donnette Taylor | | Address on File | | | | | | |
| Donnia Marks | | Address on File | | | | | | |
| Donnie Beverly | | Address on File | | | | | | |
| Donnie Hughes | | Address on File | | | | | | |
| Donnie Jarman | | Address on File | | | | | | |
| Donnie Marcosky | | Address on File | | | | | | |
| Donnie Redding | | Address on File | | | | | | |
| Donnita Krick | | Address on File | | | | | | |
| Donnley, Caroline | | Address on File | | | | | | |
| DOnofrio, Marissa M. | | Address on File | | | | | | |
| Donovan Jr., Kenneth P. | | Address on File | | | | | | |
| Donyea Cale-Salaam | | Address on File | | | | | | |
| Donzella Tyson | | Address on File | | | | | | |
| Donzelle Knight | | Address on File | | | | | | |
| Dooley, Cathy | | Address on File | | | | | | |
| Doolin, Oreoana | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 171 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Doolittle, Paulette | | Address on File | | | | | | |
| Dopson, Dorothy | | Address on File | | | | | | |
| Dora Amparano | | Address on File | | | | | | |
| Dora Avendano | | Address on File | | | | | | |
| Dora Brown | | Address on File | | | | | | |
| Dora Kirtz | | Address on File | | | | | | |
| Dora Kyerewaa | | Address on File | | | | | | |
| Dora Lagos | | Address on File | | | | | | |
| Dora Saenz | | Address on File | | | | | | |
| Dora Vlrden | | Address on File | | | | | | |
| Doraisamy, Manamalli | | Address on File | | | | | | |
| Doralene Mcguire | | Address on File | | | | | | |
| Dorcas Christian | | Address on File | | | | | | |
| Dorcas Leeks | | Address on File | | | | | | |
| Doreatha Gurley | | Address on File | | | | | | |
| Doreatha Zachery | | Address on File | | | | | | |
| Doreece Brown | | Address on File | | | | | | |
| Doreen A Lewis | | Address on File | | | | | | |
| Doreen Allen | | Address on File | | | | | | |
| Doreen Brienza | | Address on File | | | | | | |
| Doreen Brooks | | Address on File | | | | | | |
| Doreen Burke | | Address on File | | | | | | |
| Doreen Daniel | | Address on File | | | | | | |
| Doreen Doye | | Address on File | | | | | | |
| Doreen Farino | | Address on File | | | | | | |
| Doreen Keehner | | Address on File | | | | | | |
| Doreen Kelly | | Address on File | | | | | | |
| Doreen Lavalley | | Address on File | | | | | | |
| Doreen Lazicki | | Address on File | | | | | | |
| Doreen Loveridge | | Address on File | | | | | | |
| Doreen M Banks | | Address on File | | | | | | |
| Doreen Machado | | Address on File | | | | | | |
| Doreen Navarra | | Address on File | | | | | | |
| Doreen Polovchena | | Address on File | | | | | | |
| Doreen Redmond | | Address on File | | | | | | |
| Doreen Rossi-Gardner | | Address on File | | | | | | |
| Doreen Sinkevich | | Address on File | | | | | | |
| Doreen Whittingham | | Address on File | | | | | | |
| Doreen Williams | | Address on File | | | | | | |
| Dorel Brown | | Address on File | | | | | | |
| Dorenda L Sowards | | Address on File | | | | | | |
| Dorene Barnes | | Address on File | | | | | | |
| Dorene Becker | | Address on File | | | | | | |
| Dorene Mckinney | | Address on File | | | | | | |
| Dorene Paputseanos | | Address on File | | | | | | |
| Dorene Shapiro | | Address on File | | | | | | |
| Dorene Suits | | Address on File | | | | | | |
| Doreth Gordon | | Address on File | | | | | | |
| Doretha Harris | | Address on File | | | | | | |
| Doretha Steed | | Address on File | | | | | | |
| Doretta Raymond | | Address on File | | | | | | |
| Doretta White | | Address on File | | | | | | |
| Dorff, Maryann | | Address on File | | | | | | |
| Dori Sandefer | | Address on File | | | | | | |
| Dori Slattery | | Address on File | | | | | | |
| Dorie Wysong | | Address on File | | | | | | |
| Dorinda Blake | | Address on File | | | | | | |
| Dorinda Cannon | | Address on File | | | | | | |
| Dorine Kovac | | Address on File | | | | | | |
| Doring, Marcia | | Address on File | | | | | | |
| Doris A Jenkins | | Address on File | | | | | | |
| Doris Allen | | Address on File | | | | | | |
| Doris Alston | | Address on File | | | | | | |
| Doris Bandoh | | Address on File | | | | | | |
| Doris Benner | | Address on File | | | | | | |
| Doris Bennett | | Address on File | | | | | | |
| Doris Blackburn | | Address on File | | | | | | |
| Doris Bowes | | Address on File | | | | | | |
| Doris Bridges | | Address on File | | | | | | |
| Doris Brown | | Address on File | | | | | | |
| Doris Brown | | Address on File | | | | | | |
| Doris Brown | | Address on File | | | | | | |
| Doris Connally | | Address on File | | | | | | |
| Doris Cook | | Address on File | | | | | | |
| Doris Copeland | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 172 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Doris Copeland | | Address on File | | | | | | |
| Doris Cravey | | Address on File | | | | | | |
| Doris Cruthird | | Address on File | | | | | | |
| Doris Duncan | | Address on File | | | | | | |
| Doris Duvall | | Address on File | | | | | | |
| Doris E Patterson | | Address on File | | | | | | |
| Doris Ellis | | Address on File | | | | | | |
| Doris Epps | | Address on File | | | | | | |
| Doris Evans | | Address on File | | | | | | |
| Doris Fair | | Address on File | | | | | | |
| Doris Ford | | Address on File | | | | | | |
| Doris Gibbs | | Address on File | | | | | | |
| Doris Godbey | | Address on File | | | | | | |
| Doris Graeser | | Address on File | | | | | | |
| Doris Grizzle | | Address on File | | | | | | |
| Doris Hall | | Address on File | | | | | | |
| Doris Hayes | | Address on File | | | | | | |
| Doris Hayman | | Address on File | | | | | | |
| Doris Herrera | | Address on File | | | | | | |
| Doris Hill | | Address on File | | | | | | |
| Doris Hobbs | | Address on File | | | | | | |
| Doris Holberg | | Address on File | | | | | | |
| Doris Hopper | | Address on File | | | | | | |
| Doris Horton | | Address on File | | | | | | |
| Doris J Washington | | Address on File | | | | | | |
| Doris Johnson | | Address on File | | | | | | |
| Doris Kaveney | | Address on File | | | | | | |
| Doris Kpakra | | Address on File | | | | | | |
| Doris Kreis | | Address on File | | | | | | |
| Doris Laxton | | Address on File | | | | | | |
| Doris Lewinson | | Address on File | | | | | | |
| Doris Lugo | | Address on File | | | | | | |
| Doris M Althauser | | Address on File | | | | | | |
| Doris M Stearnes | | Address on File | | | | | | |
| Doris Mackey | | Address on File | | | | | | |
| Doris Mann | | Address on File | | | | | | |
| Doris Mantooth | | Address on File | | | | | | |
| Doris Marsh | | Address on File | | | | | | |
| Doris Mcfadden | | Address on File | | | | | | |
| Doris Mcgrath | | Address on File | | | | | | |
| Doris Montoya | | Address on File | | | | | | |
| Doris Morris | | Address on File | | | | | | |
| Doris Muller | | Address on File | | | | | | |
| Doris Mutz | | Address on File | | | | | | |
| Doris Noble | | Address on File | | | | | | |
| Doris P Brown | | Address on File | | | | | | |
| Doris Perez | | Address on File | | | | | | |
| Doris Pines | | Address on File | | | | | | |
| Doris Randolph | | Address on File | | | | | | |
| Doris Roberts | | Address on File | | | | | | |
| Doris Savoy | | Address on File | | | | | | |
| Doris Scott | | Address on File | | | | | | |
| Doris Shey | | Address on File | | | | | | |
| Doris Singh | | Address on File | | | | | | |
| Doris Smith | | Address on File | | | | | | |
| Doris Snow | | Address on File | | | | | | |
| Doris Stokes | | Address on File | | | | | | |
| Doris T Adler | | Address on File | | | | | | |
| Doris Tabaka | | Address on File | | | | | | |
| Doris Thomas | | Address on File | | | | | | |
| Doris Thomas | | Address on File | | | | | | |
| Doris Thompson | | Address on File | | | | | | |
| Doris Torres | | Address on File | | | | | | |
| Doris Torres | | Address on File | | | | | | |
| Doris Torres | | Address on File | | | | | | |
| Doris Trussell | | Address on File | | | | | | |
| Doris Van Pelt | | Address on File | | | | | | |
| Doris Vasquez-Todd | | Address on File | | | | | | |
| Doris Walker | | Address on File | | | | | | |
| Doris Washington | | Address on File | | | | | | |
| Doris Webb | | Address on File | | | | | | |
| Doris White | | Address on File | | | | | | |
| Doris Williams | | Address on File | | | | | | |
| Doris Williford | | Address on File | | | | | | |
| Doris Wilson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 173 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Doris Wright | | Address on File | | | | | | |
| Dorlene Correia | | Address on File | | | | | | |
| Dorman Austin | | Address on File | | | | | | |
| Dorothea Manning | | Address on File | | | | | | |
| Dorothea Strayhorn | | Address on File | | | | | | |
| Dorothy Adams | | Address on File | | | | | | |
| Dorothy Azike | | Address on File | | | | | | |
| Dorothy B Everett | | Address on File | | | | | | |
| Dorothy Baeder | | Address on File | | | | | | |
| Dorothy Baldwin | | Address on File | | | | | | |
| Dorothy Bish | | Address on File | | | | | | |
| Dorothy Bonner | | Address on File | | | | | | |
| Dorothy Booker | | Address on File | | | | | | |
| Dorothy Bowman | | Address on File | | | | | | |
| Dorothy Brown | | Address on File | | | | | | |
| Dorothy Brown | | Address on File | | | | | | |
| Dorothy Brown-Sanders | | Address on File | | | | | | |
| Dorothy Calkins | | Address on File | | | | | | |
| Dorothy Camacho | | Address on File | | | | | | |
| Dorothy Campagnone | | Address on File | | | | | | |
| Dorothy Carter | | Address on File | | | | | | |
| Dorothy Chamberland | | Address on File | | | | | | |
| Dorothy Chaten | | Address on File | | | | | | |
| Dorothy Clay | | Address on File | | | | | | |
| Dorothy Clayton | | Address on File | | | | | | |
| Dorothy Connor | | Address on File | | | | | | |
| Dorothy Conyers | | Address on File | | | | | | |
| Dorothy Copeland | | Address on File | | | | | | |
| Dorothy Courtois | | Address on File | | | | | | |
| Dorothy Curry | | Address on File | | | | | | |
| Dorothy D Kelly | | Address on File | | | | | | |
| Dorothy D Slimowitz | | Address on File | | | | | | |
| Dorothy D Wilson | | Address on File | | | | | | |
| Dorothy Davis | | Address on File | | | | | | |
| Dorothy Dees | | Address on File | | | | | | |
| Dorothy Defilippis | | Address on File | | | | | | |
| Dorothy Defrancesco | | Address on File | | | | | | |
| Dorothy Dickhut | | Address on File | | | | | | |
| Dorothy Dill | | Address on File | | | | | | |
| Dorothy Downton | | Address on File | | | | | | |
| Dorothy Dreyer | | Address on File | | | | | | |
| Dorothy Dukes | | Address on File | | | | | | |
| Dorothy Dyer | | Address on File | | | | | | |
| Dorothy Everett | | Address on File | | | | | | |
| Dorothy Flego | | Address on File | | | | | | |
| Dorothy Forse | | Address on File | | | | | | |
| Dorothy French | | Address on File | | | | | | |
| Dorothy Gant | | Address on File | | | | | | |
| Dorothy Gantz | | Address on File | | | | | | |
| Dorothy Garland | | Address on File | | | | | | |
| Dorothy Gear | | Address on File | | | | | | |
| Dorothy Glusic | | Address on File | | | | | | |
| Dorothy Grunkorn | | Address on File | | | | | | |
| Dorothy Guglielmo | | Address on File | | | | | | |
| Dorothy Gurge | | Address on File | | | | | | |
| Dorothy Hagler | | Address on File | | | | | | |
| Dorothy Harris | | Address on File | | | | | | |
| Dorothy Haufe | | Address on File | | | | | | |
| Dorothy Henderson | | Address on File | | | | | | |
| Dorothy Herring | | Address on File | | | | | | |
| Dorothy Hertel | | Address on File | | | | | | |
| Dorothy Howard | | Address on File | | | | | | |
| Dorothy Huber | | Address on File | | | | | | |
| Dorothy Isaac | | Address on File | | | | | | |
| Dorothy J Lee-Wight | | Address on File | | | | | | |
| Dorothy J. Alexander | | Address on File | | | | | | |
| Dorothy Jackson | | Address on File | | | | | | |
| Dorothy Jacobs | | Address on File | | | | | | |
| Dorothy Johnson | | Address on File | | | | | | |
| Dorothy Johnson | | Address on File | | | | | | |
| Dorothy Jones | | Address on File | | | | | | |
| Dorothy Keels | | Address on File | | | | | | |
| Dorothy Kelleher | | Address on File | | | | | | |
| Dorothy Killings | | Address on File | | | | | | |
| Dorothy Kinkead | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 174 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dorothy L Blackmon | | Address on File | | | | | | |
| Dorothy L Daniels | | Address on File | | | | | | |
| Dorothy L Harding | | Address on File | | | | | | |
| Dorothy Lanza | | Address on File | | | | | | |
| Dorothy Lapinto-Maroney | | Address on File | | | | | | |
| Dorothy Lewandowski | | Address on File | | | | | | |
| Dorothy Lovstad | | Address on File | | | | | | |
| Dorothy M Carter | | Address on File | | | | | | |
| Dorothy M Francis | | Address on File | | | | | | |
| Dorothy M Keefe | | Address on File | | | | | | |
| Dorothy M. Land | | Address on File | | | | | | |
| Dorothy Mac Gregor | | Address on File | | | | | | |
| Dorothy Maddox | | Address on File | | | | | | |
| Dorothy Martin | | Address on File | | | | | | |
| Dorothy Mc Donald | | Address on File | | | | | | |
| Dorothy Mccrary | | Address on File | | | | | | |
| Dorothy Mcgruder | | Address on File | | | | | | |
| Dorothy Millbyer | | Address on File | | | | | | |
| Dorothy Miller | | Address on File | | | | | | |
| Dorothy Minor | | Address on File | | | | | | |
| Dorothy Moore | | Address on File | | | | | | |
| Dorothy Mosley | | Address on File | | | | | | |
| Dorothy Nelson | | Address on File | | | | | | |
| Dorothy Nose | | Address on File | | | | | | |
| Dorothy Oubre | | Address on File | | | | | | |
| Dorothy P Handy | | Address on File | | | | | | |
| Dorothy Parker | | Address on File | | | | | | |
| Dorothy Peterson | | Address on File | | | | | | |
| Dorothy Petrucci | | Address on File | | | | | | |
| Dorothy Piccininni | | Address on File | | | | | | |
| Dorothy Polk | | Address on File | | | | | | |
| Dorothy Pruitt | | Address on File | | | | | | |
| Dorothy Puca | | Address on File | | | | | | |
| Dorothy R Bobus | | Address on File | | | | | | |
| Dorothy R Kemper | | Address on File | | | | | | |
| Dorothy Raph | | Address on File | | | | | | |
| Dorothy Ray | | Address on File | | | | | | |
| Dorothy Regis | | Address on File | | | | | | |
| Dorothy Remian Asprinio | | Address on File | | | | | | |
| Dorothy Rice | | Address on File | | | | | | |
| Dorothy Riley | | Address on File | | | | | | |
| Dorothy Rimm | | Address on File | | | | | | |
| Dorothy Roberts | | Address on File | | | | | | |
| Dorothy Robertson | | Address on File | | | | | | |
| Dorothy Rocha | | Address on File | | | | | | |
| Dorothy S Kehoe | | Address on File | | | | | | |
| Dorothy S Mecklenburg | | Address on File | | | | | | |
| Dorothy Sand | | Address on File | | | | | | |
| Dorothy Santos | | Address on File | | | | | | |
| Dorothy Satariano | | Address on File | | | | | | |
| Dorothy Saville | | Address on File | | | | | | |
| Dorothy Sexton | | Address on File | | | | | | |
| Dorothy Shavers | | Address on File | | | | | | |
| Dorothy Shoemake | | Address on File | | | | | | |
| Dorothy Simon | | Address on File | | | | | | |
| Dorothy Sneeberger | | Address on File | | | | | | |
| Dorothy Snyder | | Address on File | | | | | | |
| Dorothy Standard | | Address on File | | | | | | |
| Dorothy Stephens | | Address on File | | | | | | |
| Dorothy Stephenson | | Address on File | | | | | | |
| Dorothy Stradford | | Address on File | | | | | | |
| Dorothy Sutton | | Address on File | | | | | | |
| Dorothy Triplett | | Address on File | | | | | | |
| Dorothy Varma | | Address on File | | | | | | |
| Dorothy Vaughan | | Address on File | | | | | | |
| Dorothy W Pinkston | | Address on File | | | | | | |
| Dorothy Wardlaw | | Address on File | | | | | | |
| Dorothy Weinert | | Address on File | | | | | | |
| Dorothy Wigley | | Address on File | | | | | | |
| Dorothy/Robert Bohm | | Address on File | | | | | | |
| Dorothye Anthony | | Address on File | | | | | | |
| Dorothyj Carraway | | Address on File | | | | | | |
| Dorow, Roberta | | Address on File | | | | | | |
| Dorreen Romans | | Address on File | | | | | | |
| Dorret Christian | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 175 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dorrett Daughma | | Address on File | | | | | | |
| Dorriane Tylor | | Address on File | | | | | | |
| Dorrie Bryson | | Address on File | | | | | | |
| Dorrie Smith-Cleere | | Address on File | | | | | | |
| Dorris A Campbell | | Address on File | | | | | | |
| Dorris Tobar | | Address on File | | | | | | |
| Dorris, Ronnie L. | | Address on File | | | | | | |
| Dorsch, Katrina | | Address on File | | | | | | |
| Dorsella Wright | | Address on File | | | | | | |
| Dorsett, Lonnetta | | Address on File | | | | | | |
| Dorsey & Whitney LLP | | PO Box 1680 | | | Minneapolis | MN | 55480-1680 | |
| Dorshell Stewart | | Address on File | | | | | | |
| Dorson, Erskine | | Address on File | | | | | | |
| Dortha Spencer | | Address on File | | | | | | |
| Dorthea Penn | | Address on File | | | | | | |
| Dorthory Nosalski | | Address on File | | | | | | |
| Dorthory Sinan | | Address on File | | | | | | |
| Dorthy Calvin | | Address on File | | | | | | |
| Dorthy Cooper | | Address on File | | | | | | |
| Dorthy Gray | | Address on File | | | | | | |
| Dorthy Groce | | Address on File | | | | | | |
| Dorthy Rogers | | Address on File | | | | | | |
| Dory Andres | | Address on File | | | | | | |
| Doss, Neal | | Address on File | | | | | | |
| Dossett, Tayler | | Address on File | | | | | | |
| Dossett, Towana | | Address on File | | | | | | |
| Dotcom Printing Inc | Attn Kenneth L Langehaug | PO Box 390128 | | | Edina | MN | 55439 | |
| Dotcom.Printing Inc | Attn Kenneth Leslie Langehaug | 5200 W 74th Street | | | Edina | MN | 55439 | |
| Dotcom.Printing Inc | | PO Box 390128 | | | Edina | MN | 55439 | |
| Dotcom.Printing Inc | | 250 Prairie Center Drive | Suite 300 | | Eden Prairie | MN | 55344 | |
| Dothlin Grant | | Address on File | | | | | | |
| Dotsoline Henry | | Address on File | | | | | | |
| Dotson, Anthony V | | Address on File | | | | | | |
| Dotson, Gregory T | | Address on File | | | | | | |
| Dotson, Monique | | Address on File | | | | | | |
| Dotti Snyder | | Address on File | | | | | | |
| Dottie D Schaefer | | Address on File | | | | | | |
| Dottie Gehan | | Address on File | | | | | | |
| Dottie Merrill | | Address on File | | | | | | |
| Dottie Smith | | Address on File | | | | | | |
| Dottie, Bone | | Address on File | | | | | | |
| Dotty Wilson | | Address on File | | | | | | |
| Doug Eaton | | Address on File | | | | | | |
| Doug Harsh | | Address on File | | | | | | |
| Doug Helgeson | | Address on File | | | | | | |
| Doug Spicer | | Address on File | | | | | | |
| Dougherty, Marcia Jean | | Address on File | | | | | | |
| Douglas Adsit | | Address on File | | | | | | |
| Douglas Butler | | Address on File | | | | | | |
| Douglas Cron | | Address on File | | | | | | |
| Douglas Dolinar | | Address on File | | | | | | |
| Douglas Foshee | | Address on File | | | | | | |
| Douglas Franklin | | Address on File | | | | | | |
| Douglas Gaudiosi | | Address on File | | | | | | |
| Douglas Mccowan | | Address on File | | | | | | |
| Douglas Peoples | | Address on File | | | | | | |
| Douglas Ray | | Address on File | | | | | | |
| Douglas Webber | | Address on File | | | | | | |
| Douglas, Fatima | | Address on File | | | | | | |
| Douglas, Jason | | Address on File | | | | | | |
| Douglas, Laura A. | | Address on File | | | | | | |
| Douglas, Regina A. | | Address on File | | | | | | |
| Douglas/Sharon Duval | | Address on File | | | | | | |
| Dove, Marion | | Address on File | | | | | | |
| Dovie Smith | | Address on File | | | | | | |
| Dow, Charlotte | | Address on File | | | | | | |
| Dowell, Allison G. | | Address on File | | | | | | |
| Downey, Carol | | Address on File | | | | | | |
| Downey, Ronesia | | Address on File | | | | | | |
| Downey, Sheryice N. | | Address on File | | | | | | |
| Downs, Sandie | | Address on File | | | | | | |
| Doyle, Jack D. | | Address on File | | | | | | |
| Doyle, Kelly J. | | Address on File | | | | | | |
| Doylette Mcguire | | Address on File | | | | | | |
| Dpl Designs Inc | Crystal Farrow | Or Swift Financial Corporation | 625 Ridge Pike Bldg E | | Conshohocken | PA | 19428 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 176 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dpl Designs Inc | Marilyn Fulladosa, Sing Keung Lai, | 35 W 45th St | 5th Fl | | New York | NY | 10036 | |
| Dpl Designs Inc | Returns Fax | 35 West 45th Street 5th Floor | | | New York | NY | 10036 | |
| Dpl Designs Inc | Sonia Bitton, Acct Exec, Contact | 35 West 45th St | 5th Fl | | New York | NY | 10036 | |
| Dr Burma J White | | Address on File | | | | | | |
| Dr George Alexander | | Address on File | | | | | | |
| Dr Jonathan Sibson | | Address on File | | | | | | |
| Dr Shelia Myers | | Address on File | | | | | | |
| Dr Terry Debrow | | Address on File | | | | | | |
| Dr. Julian Mcmurray | | Address on File | | | | | | |
| Dr. Pamela Rochester | | Address on File | | | | | | |
| Dr. Ricky Logue | | Address on File | | | | | | |
| Dr. Roseline Russell | | Address on File | | | | | | |
| Dr. Susan Lavoy | | Address on File | | | | | | |
| Dr. Valarie A Valois | | Address on File | | | | | | |
| Dragana Lazich | | Address on File | | | | | | |
| Dragana Selestrin | | Address on File | | | | | | |
| Drake, Janine | | Address on File | | | | | | |
| Drake, Kristina N. | | Address on File | | | | | | |
| Drake, Shera | | Address on File | | | | | | |
| Drake, Tiffany L. | | Address on File | | | | | | |
| Drake, Tiffany Leeann | | Address on File | | | | | | |
| Dreana Walker | | Address on File | | | | | | |
| Dred Phillips | | Address on File | | | | | | |
| Dreier, Mary | | Address on File | | | | | | |
| Drema Chafin | | Address on File | | | | | | |
| Drema D Reed | | Address on File | | | | | | |
| Drew Mchugh | | Address on File | | | | | | |
| Drew Sorensen | | Address on File | | | | | | |
| Drew Ward | | Address on File | | | | | | |
| Drexie Charles | | Address on File | | | | | | |
| Drexler, Glenn | | Address on File | | | | | | |
| Dries, Janice | | Address on File | | | | | | |
| Driscoll, Kellen | | Address on File | | | | | | |
| Driver, Shante | | Address on File | | | | | | |
| Drone Nerds Inc | CHRISTINE NAFISSY, Donna Morales, JASON BARNELL, JEREMY SCHNEIDERMAN, RICK MCINNES, | 5553 Anglers Ave | Suite #109 | | Ft Lauderdale | FL | 33312 | |
| Dropship Vendor Group LLC | Bill Pelletier, Jenny Tran, Selina Nguyen, Selina Nguyen, | dba Vlfah | 19055 Messenia Lane Bldg 6 | | Perris | CA | 92571 | |
| Dropship Vendor Group LLC | Jenny Tran, Pay | 19055 Messenia Lane Bldg 6 | | | Perris | CA | 92571 | |
| Dropship Vendor Group LLC | | 21800 Opportunity Way | | | Riverside | CA | 92508 | |
| Dru Hancock | | Address on File | | | | | | |
| Drucile Eubanks | | Address on File | | | | | | |
| Drucilla Phillips | | Address on File | | | | | | |
| Drue Delgado | | Address on File | | | | | | |
| Drury, Christine | | Address on File | | | | | | |
| Dtv America | | 450 Park Ave 30th Flr | | | New York | NY | 10022 | |
| Dtv America | | 1671 NW 144 Terrace | Ste 10 | | Sunrise | FL | 33323 | |
| Du Usa Inc | | 725 Cool Springs Blvd  Ste 600 | | | Franklin | TN | 37067 | |
| Du Usa Inc, | | Address on File | | | | | | |
| Du, Mu | | Address on File | | | | | | |
| Duane Burdette | | Address on File | | | | | | |
| Duane E Burdett | | Address on File | | | | | | |
| Duane Kopera | | Address on File | | | | | | |
| Duane Malone | | Address on File | | | | | | |
| Duane Paul | | Address on File | | | | | | |
| Duane Sherman | | Address on File | | | | | | |
| Duane Stonehouse | | Address on File | | | | | | |
| Duane Thompson | | Address on File | | | | | | |
| Duarte, Patricia | | Address on File | | | | | | |
| Dubarry USA dba Dubarry of Ireland | Daniel Hulse, Kyle Ziegler, Susan Fultz, | 106 Christine Road | | | Nottingham | PA | 19362 | |
| Dublin, Margaret | | Address on File | | | | | | |
| Ducksworth, Leoma | | Address on File | | | | | | |
| Duderstadt, Ryan R. | | Address on File | | | | | | |
| Dudley, William B. | | Address on File | | | | | | |
| Dudney, Nola | | Address on File | | | | | | |
| Duella Matthews | | Address on File | | | | | | |
| Duer, Sadie N. | | Address on File | | | | | | |
| Duffek, Laura | | Address on File | | | | | | |
| Duffer, Cherrie L. | | Address on File | | | | | | |
| Duffey, Keontae T. | | Address on File | | | | | | |
| Duffield, Rebecca | | Address on File | | | | | | |
| Duhaney, Rudolph | | Address on File | | | | | | |
| Dujic, Arijana | | Address on File | | | | | | |
| Duke Digital Group Inc | | 7288 W Sunset Blvd | Ste 205 | | Los Angeles | CA | 90046 | |
| Duke, Mark A. | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 177 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dukes, Clay Wesley | | Address on File | | | | | | |
| Dukes, Sheroen | | Address on File | | | | | | |
| Dulaney, Winnie | | Address on File | | | | | | |
| Dulcet Gift Baskets Inc | Hannah L, Judy Stesel, Meir S, Mimi Babad, | 24 Gilbert Street Ext | | | Monroe | NY | 10950 | |
| Dumbuya, Kadijatu | | Address on File | | | | | | |
| Dumey, Sarah | | Address on File | | | | | | |
| Dunakey, Donna | | Address on File | | | | | | |
| Duncan, Margaret E. | | Address on File | | | | | | |
| Duncan, Tonya M. | | Address on File | | | | | | |
| Duncan, Wayne | | Address on File | | | | | | |
| Dung Tran | | Address on File | | | | | | |
| Dungey, Joan | | Address on File | | | | | | |
| Dunlap, David | | Address on File | | | | | | |
| Dunlap, Diane L. | | Address on File | | | | | | |
| Dunlap, Roberta | | Address on File | | | | | | |
| Dunn, Ann | | Address on File | | | | | | |
| Dunn, Deann | | Address on File | | | | | | |
| Dunn, Destiny | | Address on File | | | | | | |
| Dunn, Judy | | Address on File | | | | | | |
| Dunn, LaToya | | Address on File | | | | | | |
| Dunn, Liza | | Address on File | | | | | | |
| Duplessis, Joy | | Address on File | | | | | | |
| Duquette, Donna | | Address on File | | | | | | |
| Duran, Emmanuel | | Address on File | | | | | | |
| Durbin, Dwight | | Address on File | | | | | | |
| Durell Morris | | Address on File | | | | | | |
| Durelle M Stevens | | Address on File | | | | | | |
| Durr, Rufus | | Address on File | | | | | | |
| Durwin C Willis | | Address on File | | | | | | |
| Dury, Amy S. | | Address on File | | | | | | |
| Dusenberry, Zachery C. | | Address on File | | | | | | |
| Dusti Kaderlik | | Address on File | | | | | | |
| Dustin Berna | | Address on File | | | | | | |
| Dustin Grider | | Address on File | | | | | | |
| Dusty Goins | | Address on File | | | | | | |
| Dusty Krueger | | Address on File | | | | | | |
| Dutson, Dolores | | Address on File | | | | | | |
| Duty, Frances | | Address on File | | | | | | |
| Dvorak, Riley | | Address on File | | | | | | |
| Dwan Moore | | Address on File | | | | | | |
| Dwana Byrd | | Address on File | | | | | | |
| Dwane Williams | | Address on File | | | | | | |
| Dwayne Bates | | Address on File | | | | | | |
| Dwayne Cunningham | | Address on File | | | | | | |
| Dwayne Dorsett | | Address on File | | | | | | |
| Dwayne Foster | | Address on File | | | | | | |
| Dwayne Harvey | | Address on File | | | | | | |
| Dwayne Hickam | | Address on File | | | | | | |
| Dwayne Johnson | | Address on File | | | | | | |
| Dwayne Smith | | Address on File | | | | | | |
| Dwayne Tharp | | Address on File | | | | | | |
| Dwendolyn Ellis | | Address on File | | | | | | |
| Dwight Barrett | | Address on File | | | | | | |
| Dwight Blakney | | Address on File | | | | | | |
| Dwight Bright | | Address on File | | | | | | |
| Dwight Herbert | | Address on File | | | | | | |
| Dwight Johnson | | Address on File | | | | | | |
| Dwight Mitchell | | Address on File | | | | | | |
| Dwight Ragsdale | | Address on File | | | | | | |
| Dwivedi, Rachel | | Address on File | | | | | | |
| Dwol Rogucki | | Address on File | | | | | | |
| Dwyer, Valerie D. | | Address on File | | | | | | |
| Dyal, Ruthie L. | | Address on File | | | | | | |
| Dye Moncada | | Address on File | | | | | | |
| Dykema Gossett Pllc | Attn Accounts Receivable | 400 Renaissance Center | | | Detroit | MI | 48243 | |
| Dynasty Gold Jewelers Inc | Or Favori | Ste 940 | 55 47Th St W | | New York | NY | 10036 | |
| Dyrdre St. Aubin | | Address on File | | | | | | |
| Dyson/Salerno, Olivia/Edward | | Address on File | | | | | | |
| E E Equipment Company Inc | | 133 W Market Street, 284 | | | Indianapolis | IN | 46204 | |
| E Herbert | | Address on File | | | | | | |
| E Jane Stevens | | Address on File | | | | | | |
| E Jeanelle Henderson | | Address on File | | | | | | |
| E Leah Haroldson | | Address on File | | | | | | |
| E R Brooks | | Address on File | | | | | | |
| E Talavera | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 178 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E&s Int Ent dba Esi Ent Inc | Anna Librando, David Rosenthal, Farnaz Zabihi, , Keith Martz, Martin Valles, Peter Klinkhammer, Reuben Joubi, Rodney Rad, Tamila Gorji, | 7801 Hayvenhurst Ave | | | Van Nuys | CA | 91406 | |
| E.H. Feder | | Address on File | | | | | | |
| E.J. Duncan | | Address on File | | | | | | |
| Eade, Sharon | | Address on File | | | | | | |
| Eader, Amber Lorraine | | Address on File | | | | | | |
| Eadie Peterson | | Address on File | | | | | | |
| Eagan, Elizabeth | | Address on File | | | | | | |
| Ean Durant | | Address on File | | | | | | |
| Ean Services LLC | | PO Box 840173 | | | Kansas City | MO | 64184-0173 | |
| Earl Brathwaite | | Address on File | | | | | | |
| Earl Brunson Jr. | | Address on File | | | | | | |
| Earl Daniel | | Address on File | | | | | | |
| Earl Fuller | | Address on File | | | | | | |
| Earl Hall | | Address on File | | | | | | |
| Earl Harper | | Address on File | | | | | | |
| Earl Haussling | | Address on File | | | | | | |
| Earl Steveson | | Address on File | | | | | | |
| Earl Thomas | | Address on File | | | | | | |
| Earl Woods | | Address on File | | | | | | |
| Earl, John C. | | Address on File | | | | | | |
| Earlean Brooks | | Address on File | | | | | | |
| Earlean White | | Address on File | | | | | | |
| Earleen Williams | | Address on File | | | | | | |
| Earlene Elliott | | Address on File | | | | | | |
| Earlene Frazier | | Address on File | | | | | | |
| Earlene Gray | | Address on File | | | | | | |
| Earlene King | | Address on File | | | | | | |
| Earlene Sykes | | Address on File | | | | | | |
| Earlene Washington | | Address on File | | | | | | |
| Earlene Wiessner | | Address on File | | | | | | |
| Earletta Watson | | Address on File | | | | | | |
| Earline Ford | | Address on File | | | | | | |
| Earline R Brittain | | Address on File | | | | | | |
| Earline Smith | | Address on File | | | | | | |
| Earline Thomas | | Address on File | | | | | | |
| Earline Y Addison | | Address on File | | | | | | |
| Earnest Stackhouse | | Address on File | | | | | | |
| Earnestine Hinyards | | Address on File | | | | | | |
| Earnestine Jackson | | Address on File | | | | | | |
| Earnestine Jenkins | | Address on File | | | | | | |
| Earnestine Sims | | Address on File | | | | | | |
| Earnisteen Kemp | | Address on File | | | | | | |
| Earsler Lesure | | Address on File | | | | | | |
| Eartha Logan | | Address on File | | | | | | |
| Eartha Taylor | | Address on File | | | | | | |
| Earthlink Inc | | 980 Hammond Drive Ne | Suite 400 | | Atlanta | GA | 30328 | |
| Earthlink Inc | | PO Box 530530 | | | Atlanta | GA | 30353-0530 | |
| East, Tara | | Address on File | | | | | | |
| East, Zakery G. | | Address on File | | | | | | |
| Easy Street Sales Inc | Kerri Vigneault, , Marlene Philpott, PO , Michael Sterczala, , Sharyn Tuttle | dba Bella Vita | 364 Rt 108 | | Somersworth | NH | 03878 | |
| Easy Street Sales Inc | Marlene Philpott, Michael Sterczala, R Mercier, | 15 Oak Street | | | Gonic | NH | 03839 | |
| Easystrap Distribution A/S | | Ap Mollers Ale 9B | | | Dragoer | DK | 2791 | |
| Eaton, Debra | | Address on File | | | | | | |
| Eaton, Joan | | Address on File | | | | | | |
| Eaves, Billie | | Address on File | | | | | | |
| Ebay | | Address on File | | | | | | |
| Ebenezer, Padmini | | Address on File | | | | | | |
| Eblen, Pamela | | Address on File | | | | | | |
| Ebony Ashley | | Address on File | | | | | | |
| Ebony Blake Sharpless | | Address on File | | | | | | |
| Ebony Media Group LLC | Matthew Elleston, Ad Ops Manager | 3309 Collins Lane | | | Louisville | KY | 40245 | |
| Ebuynow LLC | | 470 Olde Worthington Road | | | Westerville | OH | 43082 | |
| Echols, Essence | | Address on File | | | | | | |
| Eckersley-Gee, Irene | | Address on File | | | | | | |
| Eckert, Claire | | Address on File | | | | | | |
| Eckey J Smith | | Address on File | | | | | | |
| Eckloff, Beverly | | Address on File | | | | | | |
| Ecklund, Rosa | | Address on File | | | | | | |
| Ecoex Lab dba Schwanen Garten | Danny Seo, Rep, Donna Tarantino, Rep, Jeong Min Lee, Rachel Lee, Sang Woo Park, Seung Hyun Kim, | 181 NORTH 11th ST | Suite 201 | | Brooklyn | NY | 11211 | |
| Ecoex Lab dba Schwanen Garten | Sang Woo Park, Returns | 20 Enterprise Ave North | | | Seraucus | NJ | 07094 | |
| Ecoflow Technology Inc | | 97E Brokaw Road  Ste 300 | | | San Jose | CA | 95112 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 179 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ecolab | | PO Box 70343 | | | Chicago | IL | 60673-0343 | |
| Ed Cerney | | Address on File | | | | | | |
| Ed Farmer | | Address on File | | | | | | |
| Ed Henderly | | Address on File | | | | | | |
| Ed Hopkins | | Address on File | | | | | | |
| Ed Mccawley | | Address on File | | | | | | |
| Ed Pedroza | | Address on File | | | | | | |
| Ed Quinnell | | Address on File | | | | | | |
| Ed Wilbourne Jr | | Address on File | | | | | | |
| Eda Rice | | Address on File | | | | | | |
| Edaferierhi, Kesiri | | Address on File | | | | | | |
| Edb Sales and Marketing LLC | David Ziegler, Harvey Schneider, | 26 Malcolm Place | | | Mahwah | NJ | 07430 | |
| Edda Hagar | | Address on File | | | | | | |
| Eddie Brown | | Address on File | | | | | | |
| Eddie Green Jr | | Address on File | | | | | | |
| Eddie Johnson | | Address on File | | | | | | |
| Eddie Lopez | | Address on File | | | | | | |
| Eddie Martini | | Address on File | | | | | | |
| Eddie McDonald | | Address on File | | | | | | |
| Eddie Meyers | | Address on File | | | | | | |
| Eddie Valdez | | Address on File | | | | | | |
| Eddie Warren | | Address on File | | | | | | |
| Eddie White | | Address on File | | | | | | |
| Eddy Gutierrez | | Address on File | | | | | | |
| Edee Bolognesi | | Address on File | | | | | | |
| Edel Baez | | Address on File | | | | | | |
| Edeline B. Tavarez | | Address on File | | | | | | |
| Eden Abrams | | Address on File | | | | | | |
| Eden Felitiano | | Address on File | | | | | | |
| Eden Hernandez | | Address on File | | | | | | |
| Eden Prairie Chamber Of Commerce | | Ste 270 | 7901 Flying Cloud Drive | | Eden Prairie | MN | 55344 | |
| Edenfield, Tonne J. | | Address on File | | | | | | |
| Eder, Dennis | | Address on File | | | | | | |
| Edgar Arenas | | Address on File | | | | | | |
| Edgar Relf | | Address on File | | | | | | |
| Edgardo Jackson | | Address on File | | | | | | |
| Edgecast Inc | | 13031 W Jefferson | Ste 900 | | Los Angeles | CA | 90094 | |
| Edgecast Inc | Ann Grant, Controller, Yaniv Elazary, Sales Rep | PO Box 21412 | | | New York | NY | 10087 | |
| Edgecast Inc. dba Verizon Digital Media Services, Inc. | | 13031 West Jefferson Blvd | Building 900 | | Los Angeles | CA | 90094 | |
| Edgeworth, Stacey | | Address on File | | | | | | |
| Edie Mestroy | | Address on File | | | | | | |
| Edie Phillips | | Address on File | | | | | | |
| Edie Silletto | | Address on File | | | | | | |
| Edios Jacinto | | Address on File | | | | | | |
| Edita Tubongbanua | | Address on File | | | | | | |
| Edith Awuah | | Address on File | | | | | | |
| Edith Blackmon | | Address on File | | | | | | |
| Edith Bolden | | Address on File | | | | | | |
| Edith Bulgarin | | Address on File | | | | | | |
| Edith Carnes | | Address on File | | | | | | |
| Edith Connor | | Address on File | | | | | | |
| Edith Felker | | Address on File | | | | | | |
| Edith Hanzl | | Address on File | | | | | | |
| Edith Hellmann | | Address on File | | | | | | |
| Edith Hirsh | | Address on File | | | | | | |
| Edith Jeffery | | Address on File | | | | | | |
| Edith Krutilek | | Address on File | | | | | | |
| Edith Lane | | Address on File | | | | | | |
| Edith Lindsay | | Address on File | | | | | | |
| Edith M Parsons | | Address on File | | | | | | |
| Edith Mitchel | | Address on File | | | | | | |
| Edith Newbold | | Address on File | | | | | | |
| Edith Racine | | Address on File | | | | | | |
| Edith Robinson | | Address on File | | | | | | |
| Edith Thomas | | Address on File | | | | | | |
| Edith Toney | | Address on File | | | | | | |
| Edith Tregen | | Address on File | | | | | | |
| Edith VIncent | | Address on File | | | | | | |
| Edith Watson | | Address on File | | | | | | |
| Edith Watts | | Address on File | | | | | | |
| Editha Cua | | Address on File | | | | | | |
| Edla Schnieder | | Address on File | | | | | | |
| Edline Harve | | Address on File | | | | | | |
| Edlund, Wessley R. | | Address on File | | | | | | |
| Edma Acuna | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 180 of 651

 STRETTO

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edmonds, Alexus E. | | Address on File | | | | | | |
| Edmonds, Lindsay J. | | Address on File | | | | | | |
| Edmonds, Theresa | | Address on File | | | | | | |
| Edmondson, Amy | | Address on File | | | | | | |
| Edmondson, Cynthia | | Address on File | | | | | | |
| Edmonia Smith | | Address on File | | | | | | |
| Edmund O Conner | | Address on File | | | | | | |
| Edna Abraham | | Address on File | | | | | | |
| Edna Ajayi | | Address on File | | | | | | |
| Edna Asare | | Address on File | | | | | | |
| Edna Borromeo | | Address on File | | | | | | |
| Edna Caldwell | | Address on File | | | | | | |
| Edna Cappetta | | Address on File | | | | | | |
| Edna D White | | Address on File | | | | | | |
| Edna Harrison | | Address on File | | | | | | |
| Edna J Skelton | | Address on File | | | | | | |
| Edna Jones | | Address on File | | | | | | |
| Edna K Bowling | | Address on File | | | | | | |
| Edna K Neal-Stallwor | | Address on File | | | | | | |
| Edna K Neal-Stallworth | | Address on File | | | | | | |
| Edna Mcewen | | Address on File | | | | | | |
| Edna Mills-Brown | | Address on File | | | | | | |
| Edna Neal-Stallworth | | Address on File | | | | | | |
| Edna Nissen | | Address on File | | | | | | |
| Edna Peoples | | Address on File | | | | | | |
| Edna Pond | | Address on File | | | | | | |
| Edna Powell Lawrence | | Address on File | | | | | | |
| Edna Q Brown | | Address on File | | | | | | |
| Edna Ray | | Address on File | | | | | | |
| Edna Reid | | Address on File | | | | | | |
| Edna Renteria | | Address on File | | | | | | |
| Edna Rill | | Address on File | | | | | | |
| Edna Sevening | | Address on File | | | | | | |
| Edna Simpson | | Address on File | | | | | | |
| Edna Smith | | Address on File | | | | | | |
| Edna Smith | | Address on File | | | | | | |
| Edna Wilson | | Address on File | | | | | | |
| Edna Young | | Address on File | | | | | | |
| Edna Ziegler | | Address on File | | | | | | |
| Edris Alexis Warren | | Address on File | | | | | | |
| Edry, Edith | | Address on File | | | | | | |
| Eduard Samardin | | Address on File | | | | | | |
| Eduardo Castaneda | | Address on File | | | | | | |
| Eduardo Santos | | Address on File | | | | | | |
| Edward Abbate | | Address on File | | | | | | |
| Edward Bocek | | Address on File | | | | | | |
| Edward Bradley | | Address on File | | | | | | |
| Edward Brown | | Address on File | | | | | | |
| Edward Clarke | | Address on File | | | | | | |
| Edward Davanzo | | Address on File | | | | | | |
| Edward Davison | | Address on File | | | | | | |
| Edward Dukum | | Address on File | | | | | | |
| Edward Evans | | Address on File | | | | | | |
| Edward Ford | | Address on File | | | | | | |
| Edward Foxworth | | Address on File | | | | | | |
| Edward Freeman | | Address on File | | | | | | |
| Edward Gahl | | Address on File | | | | | | |
| Edward Garcia | | Address on File | | | | | | |
| Edward Gibbs | | Address on File | | | | | | |
| Edward Gorlewski | | Address on File | | | | | | |
| Edward Griffin | | Address on File | | | | | | |
| Edward Hammond | | Address on File | | | | | | |
| Edward Hansberry | | Address on File | | | | | | |
| Edward Hennessey | | Address on File | | | | | | |
| Edward Hines | | Address on File | | | | | | |
| Edward Hussey | | Address on File | | | | | | |
| Edward Jambora | | Address on File | | | | | | |
| Edward Johnston | | Address on File | | | | | | |
| Edward Keith | | Address on File | | | | | | |
| Edward Kennedy | | Address on File | | | | | | |
| Edward Kobovitch | | Address on File | | | | | | |
| Edward Levy | | Address on File | | | | | | |
| Edward Miller | | Address on File | | | | | | |
| Edward Moeslein | | Address on File | | | | | | |
| Edward Moore | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 181 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edward Oakes | | Address on File | | | | | | |
| Edward Raganot | | Address on File | | | | | | |
| Edward Raiford | | Address on File | | | | | | |
| Edward Rankins | | Address on File | | | | | | |
| Edward Sandoval | | Address on File | | | | | | |
| Edward Shipman | | Address on File | | | | | | |
| Edward Smith | | Address on File | | | | | | |
| Edward Strack | | Address on File | | | | | | |
| Edward T. Roach | | Address on File | | | | | | |
| Edward Tachikawa | | Address on File | | | | | | |
| Edward Vincent | | Address on File | | | | | | |
| Edward Weatherspoon | | Address on File | | | | | | |
| Edward Winn | | Address on File | | | | | | |
| Edward Woodhouse | | Address on File | | | | | | |
| Edward, Geraldine | | Address on File | | | | | | |
| Edward, Lilly Jean | | Address on File | | | | | | |
| Edwarda Kremen | | Address on File | | | | | | |
| Edwarda Lee | | Address on File | | | | | | |
| Edwardo Carrera | | Address on File | | | | | | |
| Edwards, Anita L | | Address on File | | | | | | |
| Edwards, Bridgette | | Address on File | | | | | | |
| Edwards, Brittany | | Address on File | | | | | | |
| Edwards, Dennis | | Address on File | | | | | | |
| Edwards, Karen | | Address on File | | | | | | |
| Edwards, Keneia | | Address on File | | | | | | |
| Edwards, Nyembezi | | Address on File | | | | | | |
| Edwards, Stephan | | Address on File | | | | | | |
| Edwige Djamo | | Address on File | | | | | | |
| Edwin & Myrean Rodrigues | | Address on File | | | | | | |
| Edwin Bagay | | Address on File | | | | | | |
| Edwin Brito | | Address on File | | | | | | |
| Edwin Colon | | Address on File | | | | | | |
| Edwin Flores Rosa | | Address on File | | | | | | |
| Edwin Mcgrew | | Address on File | | | | | | |
| Edwin Moeller | | Address on File | | | | | | |
| Edwin Quall | | Address on File | | | | | | |
| Edwin Vansprew | | Address on File | | | | | | |
| Edwin/Kathleen Troester | | Address on File | | | | | | |
| Edwina Cornelius | | Address on File | | | | | | |
| Edwina Cornelius | | Address on File | | | | | | |
| Edwina Patterson | | Address on File | | | | | | |
| Eeg Enterprises Inc | | 586 Main St | | | Farmingdale | NY | 11735 | |
| Efactorytomedotcom LLC | | 5161 Abbotsbury Court | | | New Albany | OH | 43054 | |
| Efelina Solis | | Address on File | | | | | | |
| Effie Archangel | | Address on File | | | | | | |
| Effie Kendall | | Address on File | | | | | | |
| Efrain Guerra | | Address on File | | | | | | |
| Efrain Santiago | | Address on File | | | | | | |
| E-Gadget dba Furn of Am E-Com | Evelyn Tran, Kathy Yang, Mitchelle Dacones, Monique Sanchez, Ronald Kuo, Winston Wu, | 19635 E Walnut Dr N | | | City of Industry | CA | 91789 | |
| Egan-Jones Ratings Company | | 61 Haverford Station Rd | | | Haverford | PA | 19041 | |
| Egan-Lawless, Cassia | | Address on File | | | | | | |
| Egesz, Tammy M. | | Address on File | | | | | | |
| Eggert, Mark | | Address on File | | | | | | |
| Eggro LLC Dba Easygopro | | 214 Main St | Ste 288 | | El Segundo | CA | 90245 | |
| Eh Haynes | | Address on File | | | | | | |
| E-Healthcare Solutions | | 2093 Philadelphia Pike | #8370 | | Claymont | DE | 19703 | |
| Eileen Aguilera | | Address on File | | | | | | |
| Eileen Alheidt | | Address on File | | | | | | |
| Eileen Anderson | | Address on File | | | | | | |
| Eileen Anderson | | Address on File | | | | | | |
| Eileen B Mckeown | | Address on File | | | | | | |
| Eileen Behr | | Address on File | | | | | | |
| Eileen Blasi | | Address on File | | | | | | |
| Eileen Brandwein | | Address on File | | | | | | |
| Eileen Brown | | Address on File | | | | | | |
| Eileen Bryden | | Address on File | | | | | | |
| Eileen Campagna | | Address on File | | | | | | |
| Eileen Caravello | | Address on File | | | | | | |
| Eileen Clark | | Address on File | | | | | | |
| Eileen Cleaver | | Address on File | | | | | | |
| Eileen Davis | | Address on File | | | | | | |
| Eileen Derasmo | | Address on File | | | | | | |
| Eileen Dimalanta | | Address on File | | | | | | |
| Eileen Donovan | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 182 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eileen Frey | | Address on File | | | | | | |
| Eileen Gailloreto | | Address on File | | | | | | |
| Eileen Garrison | | Address on File | | | | | | |
| Eileen Gregory | | Address on File | | | | | | |
| Eileen Guy | | Address on File | | | | | | |
| Eileen Guy | | Address on File | | | | | | |
| Eileen Hamer | | Address on File | | | | | | |
| Eileen Hammond | | Address on File | | | | | | |
| Eileen Healy | | Address on File | | | | | | |
| Eileen Heckmann | | Address on File | | | | | | |
| Eileen Kass-Kelman | | Address on File | | | | | | |
| Eileen Katzer | | Address on File | | | | | | |
| Eileen Konior | | Address on File | | | | | | |
| Eileen Kunca | | Address on File | | | | | | |
| Eileen Larkin | | Address on File | | | | | | |
| Eileen Lewis | | Address on File | | | | | | |
| Eileen Mc Coy | | Address on File | | | | | | |
| Eileen Mcallister | | Address on File | | | | | | |
| Eileen Mccall | | Address on File | | | | | | |
| Eileen Mcgovern | | Address on File | | | | | | |
| Eileen Merhai | | Address on File | | | | | | |
| Eileen Miles | | Address on File | | | | | | |
| Eileen Neesom | | Address on File | | | | | | |
| Eileen Polley | | Address on File | | | | | | |
| Eileen Presti | | Address on File | | | | | | |
| Eileen Reinhardt | | Address on File | | | | | | |
| Eileen Santana | | Address on File | | | | | | |
| Eileen Schultz | | Address on File | | | | | | |
| Eileen Schussler | | Address on File | | | | | | |
| Eileen Sexton | | Address on File | | | | | | |
| Eileen Sidor | | Address on File | | | | | | |
| Eileen Smith | | Address on File | | | | | | |
| Eileen Suty | | Address on File | | | | | | |
| Eileen Taher | | Address on File | | | | | | |
| Eileen Truxton | | Address on File | | | | | | |
| Eileen Tuite | | Address on File | | | | | | |
| Eileen Udink | | Address on File | | | | | | |
| Eileen Varano | | Address on File | | | | | | |
| Eileen Wall | | Address on File | | | | | | |
| Eileen Watson | | Address on File | | | | | | |
| Eileen Webb | | Address on File | | | | | | |
| Eileen Y Yoshikawa | | Address on File | | | | | | |
| Eileen Young | | Address on File | | | | | | |
| Eilene Echavarria | | Address on File | | | | | | |
| Eilene Hollis | | Address on File | | | | | | |
| Eilenn Koehler | | Address on File | | | | | | |
| Eilleen Poggi | | Address on File | | | | | | |
| Eisenberg, Marion | | Address on File | | | | | | |
| Eisinger, Kelly | | Address on File | | | | | | |
| Eisler, Charles | | Address on File | | | | | | |
| Eke, Ngozi | | Address on File | | | | | | |
| El Staffing | | Address on File | | | | | | |
| Elaina Saponara | | Address on File | | | | | | |
| Elaine Agosti | | Address on File | | | | | | |
| Elaine Anderson | | Address on File | | | | | | |
| Elaine Angel | | Address on File | | | | | | |
| Elaine B Brown | | Address on File | | | | | | |
| Elaine Barrett | | Address on File | | | | | | |
| Elaine Berthold | | Address on File | | | | | | |
| Elaine Bertino | | Address on File | | | | | | |
| Elaine Beutler | | Address on File | | | | | | |
| Elaine Brockington | | Address on File | | | | | | |
| Elaine Burns | | Address on File | | | | | | |
| Elaine Cardin | | Address on File | | | | | | |
| Elaine Carol Baker | | Address on File | | | | | | |
| Elaine Carr | | Address on File | | | | | | |
| Elaine Castile | | Address on File | | | | | | |
| Elaine Castner | | Address on File | | | | | | |
| Elaine Chisholm | | Address on File | | | | | | |
| Elaine Clark | | Address on File | | | | | | |
| Elaine Collins | | Address on File | | | | | | |
| Elaine Colvin | | Address on File | | | | | | |
| Elaine Conti | | Address on File | | | | | | |
| Elaine Daniels | | Address on File | | | | | | |
| Elaine Daniels | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 183 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elaine Davis | | Address on File | | | | | | |
| Elaine Desilva | | Address on File | | | | | | |
| Elaine Dickstein | | Address on File | | | | | | |
| Elaine Finkel | | Address on File | | | | | | |
| Elaine Ford | | Address on File | | | | | | |
| Elaine Foshee | | Address on File | | | | | | |
| Elaine Freeman | | Address on File | | | | | | |
| Elaine Friedman | | Address on File | | | | | | |
| Elaine Gallant | | Address on File | | | | | | |
| Elaine Gaskins-Knowles | | Address on File | | | | | | |
| Elaine Gerdser | | Address on File | | | | | | |
| Elaine Gladden | | Address on File | | | | | | |
| Elaine Goldberg | | Address on File | | | | | | |
| Elaine Gray | | Address on File | | | | | | |
| Elaine Greenstein | | Address on File | | | | | | |
| Elaine Grieco | | Address on File | | | | | | |
| Elaine Grimes | | Address on File | | | | | | |
| Elaine Hanson | | Address on File | | | | | | |
| Elaine Harper | | Address on File | | | | | | |
| Elaine Herman | | Address on File | | | | | | |
| Elaine Herning | | Address on File | | | | | | |
| Elaine Highsmith | | Address on File | | | | | | |
| Elaine Hill | | Address on File | | | | | | |
| Elaine Hutcheson | | Address on File | | | | | | |
| Elaine Iannelli | | Address on File | | | | | | |
| Elaine Illuzzi | | Address on File | | | | | | |
| Elaine J Hatton | | Address on File | | | | | | |
| Elaine Jackson | | Address on File | | | | | | |
| Elaine Jenkins | | Address on File | | | | | | |
| Elaine Jennings | | Address on File | | | | | | |
| Elaine Jobson | | Address on File | | | | | | |
| Elaine Johnson | | Address on File | | | | | | |
| Elaine Kallinikos | | Address on File | | | | | | |
| Elaine Kaye-Kellner | | Address on File | | | | | | |
| Elaine Kees | | Address on File | | | | | | |
| Elaine Kimmel | | Address on File | | | | | | |
| Elaine Knight | | Address on File | | | | | | |
| Elaine Kolodziej | | Address on File | | | | | | |
| Elaine Litman | | Address on File | | | | | | |
| Elaine Loftin | | Address on File | | | | | | |
| Elaine Lukaszek | | Address on File | | | | | | |
| Elaine Lyons | | Address on File | | | | | | |
| Elaine M Lynch | | Address on File | | | | | | |
| Elaine Macias | | Address on File | | | | | | |
| Elaine Marks | | Address on File | | | | | | |
| Elaine Matheson | | Address on File | | | | | | |
| Elaine Mccarren | | Address on File | | | | | | |
| Elaine Mccray | | Address on File | | | | | | |
| Elaine McDowell | | Address on File | | | | | | |
| Elaine Mclaughlin | | Address on File | | | | | | |
| Elaine Melloni | | Address on File | | | | | | |
| Elaine Mobasser | | Address on File | | | | | | |
| Elaine Neel | | Address on File | | | | | | |
| Elaine Palmer | | Address on File | | | | | | |
| Elaine Peterson | | Address on File | | | | | | |
| Elaine Polemeni | | Address on File | | | | | | |
| Elaine Rabalais | | Address on File | | | | | | |
| Elaine Rader | | Address on File | | | | | | |
| Elaine Radloff | | Address on File | | | | | | |
| Elaine Ray | | Address on File | | | | | | |
| Elaine Richards | | Address on File | | | | | | |
| Elaine Robinson | | Address on File | | | | | | |
| Elaine Romano | | Address on File | | | | | | |
| Elaine S Abrams | | Address on File | | | | | | |
| Elaine S Kaplan | | Address on File | | | | | | |
| Elaine S Mullins | | Address on File | | | | | | |
| Elaine Sadoski | | Address on File | | | | | | |
| Elaine Sanford | | Address on File | | | | | | |
| Elaine Sanson | | Address on File | | | | | | |
| Elaine Sassone | | Address on File | | | | | | |
| Elaine Saunders | | Address on File | | | | | | |
| Elaine Sawyer | | Address on File | | | | | | |
| Elaine Schobert | | Address on File | | | | | | |
| Elaine Schwind | | Address on File | | | | | | |
| Elaine Seavers | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 184 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elaine Shemet | | Address on File | | | | | | |
| Elaine Slawinski | | Address on File | | | | | | |
| Elaine Slechta | | Address on File | | | | | | |
| Elaine Smalls | | Address on File | | | | | | |
| Elaine Sorensen | | Address on File | | | | | | |
| Elaine Staats | | Address on File | | | | | | |
| Elaine Stefanik | | Address on File | | | | | | |
| Elaine T Malcolm | | Address on File | | | | | | |
| Elaine Theis | | Address on File | | | | | | |
| Elaine Thompson | | Address on File | | | | | | |
| Elaine Ursillo | | Address on File | | | | | | |
| Elaine Verwijs | | Address on File | | | | | | |
| Elaine Vowell | | Address on File | | | | | | |
| Elaine Waller | | Address on File | | | | | | |
| Elaine Weber | | Address on File | | | | | | |
| Elaine Wheeler | | Address on File | | | | | | |
| Elaine Wilhelmi | | Address on File | | | | | | |
| Elaine Williams | | Address on File | | | | | | |
| Elaine Willie | | Address on File | | | | | | |
| Elaine Winterhalter | | Address on File | | | | | | |
| Elaine/Matthew Atkinson | | Address on File | | | | | | |
| Elaini Vance | | Address on File | | | | | | |
| Elam, Shauniece | | Address on File | | | | | | |
| Elan International Inc | Elan Savir, Gregory Wise, Jessica Cuevas, -Elan, Shelease Valentine, -Rosenthal | 15885 NW 13th Avenue | | | Miami Gardens | FL | 33169 | |
| Elan International Inc | Jessica Cuevas, -Elan | Or Rosenthal & Rosenthal Inc | PO Box 88926 | | Chicago | IL | 60695-1926 | |
| Elan Polo Inc | Kristin Obert, Kurt Diekmann, R Covington, Scott Ponder, | 630 Melrose Ave | | | Nashville | TN | 37211 | |
| Elan Polo Inc | Kristin Obert, Returns | 6200 E Division Street | c/o Remar | | Lebanon | TN | 37090 | |
| Elan Polo Inc | Scott Ponder, Pay | First Tennessee Bank | Dept #509 PO Box 1000 | | Memphis | TN | 38148 | |
| Elana Lee | | Address on File | | | | | | |
| Elaurtte Blanding | | Address on File | | | | | | |
| Elayne Huff | | Address on File | | | | | | |
| Elayne Lippolt | | Address on File | | | | | | |
| Elba Mariano | | Address on File | | | | | | |
| Elbert Brown | | Address on File | | | | | | |
| Elberta Gross | | Address on File | | | | | | |
| Elbrey Harrell | | Address on File | | | | | | |
| Elda Manco | | Address on File | | | | | | |
| Elda Shogren | | Address on File | | | | | | |
| Eldaa Coats-Arney | | Address on File | | | | | | |
| Eldira Llamas | | Address on File | | | | | | |
| Eldridge Jones | | Address on File | | | | | | |
| Eldridge, Beverly | | Address on File | | | | | | |
| Eldridge, Karen | | Address on File | | | | | | |
| Eldridge, Tina | | Address on File | | | | | | |
| Eleanor A Burrus | | Address on File | | | | | | |
| Eleanor Anderson | | Address on File | | | | | | |
| Eleanor Barrett | | Address on File | | | | | | |
| Eleanor Brandenburg | | Address on File | | | | | | |
| Eleanor Davidson | | Address on File | | | | | | |
| Eleanor Eacobellis | | Address on File | | | | | | |
| Eleanor Ellis | | Address on File | | | | | | |
| Eleanor Everett | | Address on File | | | | | | |
| Eleanor Fanselau | | Address on File | | | | | | |
| Eleanor Gardner | | Address on File | | | | | | |
| Eleanor Gibson | | Address on File | | | | | | |
| Eleanor Grella | | Address on File | | | | | | |
| Eleanor Groves | | Address on File | | | | | | |
| Eleanor Groves | | Address on File | | | | | | |
| Eleanor James | | Address on File | | | | | | |
| Eleanor Johnson | | Address on File | | | | | | |
| Eleanor Jones | | Address on File | | | | | | |
| Eleanor K Davis | | Address on File | | | | | | |
| Eleanor Klaus | | Address on File | | | | | | |
| Eleanor Larvie | | Address on File | | | | | | |
| Eleanor Mcgee | | Address on File | | | | | | |
| Eleanor Miller | | Address on File | | | | | | |
| Eleanor Mohler | | Address on File | | | | | | |
| Eleanor Moorer Jones | | Address on File | | | | | | |
| Eleanor Oreman | | Address on File | | | | | | |
| Eleanor Pinckney | | Address on File | | | | | | |
| Eleanor Pojas | | Address on File | | | | | | |
| Eleanor Scott | | Address on File | | | | | | |
| Eleanor Scott | | Address on File | | | | | | |
| Eleanor Seay | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 185 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eleanor Swenson | | Address on File | | | | | | |
| Eleanora Scheglov | | Address on File | | | | | | |
| Eleanore Lydon | | Address on File | | | | | | |
| Eleatha Gibson | | Address on File | | | | | | |
| Electro Watchman Inc | | 1 West Water St | Ste 110 | | St Paul | MN | 55107-2016 | |
| Electroline Wholesale Elec | Betty Laham, Betty Laham, Bill Ware, David Laham, Jimmy Laham, Lilian Laham, Maria Depedro, | 1322 W 12th St | | | Los Angeles | CA | 90015 | |
| Electronic Center | | 6020 Hwy 55 | | | Golden Valley | MN | 55422 | |
| Eleftheria Mina | | Address on File | | | | | | |
| Elen Morales | | Address on File | | | | | | |
| Elena (Harvey) Wolfe | | Address on File | | | | | | |
| Elena Amores | | Address on File | | | | | | |
| Elena Arimbuyutan | | Address on File | | | | | | |
| Elena Bergeron | | Address on File | | | | | | |
| Elena Johnson | | Address on File | | | | | | |
| Elena Marie | | Address on File | | | | | | |
| Elena Moise | | Address on File | | | | | | |
| Elena Napoli | | Address on File | | | | | | |
| Elena Nunez-Rehman | | Address on File | | | | | | |
| Elena Salas | | Address on File | | | | | | |
| Elena Slater | | Address on File | | | | | | |
| Elena Valero | | Address on File | | | | | | |
| Elenberg, Veronica | | Address on File | | | | | | |
| Elene Fotakis | | Address on File | | | | | | |
| Elenore Humphrey | | Address on File | | | | | | |
| Eleonor Coronel | | Address on File | | | | | | |
| Eleria Hunter | | Address on File | | | | | | |
| Elfman, Debbie | | Address on File | | | | | | |
| Elfreda Mack | | Address on File | | | | | | |
| Elfreda Powell | | Address on File | | | | | | |
| Elfrida Prayer | | Address on File | | | | | | |
| Elgatian, Cindy | | Address on File | | | | | | |
| Elgeania Goins | | Address on File | | | | | | |
| Elgeta Teart | | Address on File | | | | | | |
| Elgin Reid | | Address on File | | | | | | |
| Elhard, Laura S. | | Address on File | | | | | | |
| Elia Isidron | | Address on File | | | | | | |
| Elia Torres | | Address on File | | | | | | |
| Eliana Jimenez | | Address on File | | | | | | |
| Elias Magana | | Address on File | | | | | | |
| Elicia E Walker | | Address on File | | | | | | |
| Elicia Walker | | Address on File | | | | | | |
| Elida Infante | | Address on File | | | | | | |
| Elida Mendez | | Address on File | | | | | | |
| Elidah Inc | Farrell Brown, Gloria Kolb, | 810 Main Street Ste C | | | Monroe | CT | 06468 | |
| Eliezer Barrios | | Address on File | | | | | | |
| Elihu Raburnel | | Address on File | | | | | | |
| Elijah Clay | | Address on File | | | | | | |
| Elikofer, Lorie L. | | Address on File | | | | | | |
| Elina Hackworth | | Address on File | | | | | | |
| Elinda A Elsaesser | | Address on File | | | | | | |
| Eline Hill | | Address on File | | | | | | |
| Elinor Cantara | | Address on File | | | | | | |
| Elinor Ergento | | Address on File | | | | | | |
| Elinor Geesen | | Address on File | | | | | | |
| Elinor Manthos | | Address on File | | | | | | |
| Elinor, Mccray | | Address on File | | | | | | |
| Elinore Baldwin | | Address on File | | | | | | |
| Elinore Verplank | | Address on File | | | | | | |
| Elio Reyes | | Address on File | | | | | | |
| Elisa Blessinger | | Address on File | | | | | | |
| Elisa Cole | | Address on File | | | | | | |
| Elisa Cosgrove | | Address on File | | | | | | |
| Elisa Gonzalez | | Address on File | | | | | | |
| Elisa Tamburri | | Address on File | | | | | | |
| Elisa Ugarte | | Address on File | | | | | | |
| Elisa Verbos | | Address on File | | | | | | |
| Elisa Williams | | Address on File | | | | | | |
| Elisabeth Hasslacher | | Address on File | | | | | | |
| Elisabeth Matchen | | Address on File | | | | | | |
| Elisabeth Richard | | Address on File | | | | | | |
| Elise M Nelson | | Address on File | | | | | | |
| Elise N Kelminson | | Address on File | | | | | | |
| Eliseo Alvarez | | Address on File | | | | | | |
| Eliseo Gonzalez | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 186 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Elissa Reider | | Address on File | | | | | | |
| Elissa Rodrigues | | Address on File | | | | | | |
| Elite Group International NY Inc | Juman Jun | 35W 36th St #3E | | | New York | NY | | |
| Elite Group Intl Ny Inc | Ar Ar, In Yeol Kim, Juman Jun, Lily Linh, Penny Rose, | 35 W 36th Street | #3E | | New York | NY | 10018 | |
| Elite Home Products Inc | Clari Mercado, Edward Madden, | 95 Mayhill Street | | | Saddle Brook | NJ | 07663 | |
| Elite Home Products Inc | Diane Abrams,Scott Perretz,Tom Lester , Valeria Gonda | 95 Mayhill St | Sutie 3 | | Saddle Brook | NJ | 07663 | |
| Eliud Perez | | Address on File | | | | | | |
| Elivet Rodriguez Seone | | Address on File | | | | | | |
| Eliya Inc | Aldrey Abcede, Carmi Itamar, Frances De Silva, Itamar Carmi, Paulo Abcede, | 1029 Teaneck Road | Suite 3B | | Teaneck | NJ | 07666 | |
| Eliya Inc | Frances De Silva, Returns | Bernie Mev c/o World Link Trans Inc | 1220 Kona Drive | | Compton | CA | 90220 | |
| Eliza Morales | | Address on File | | | | | | |
| Eliza Segarra | | Address on File | | | | | | |
| Elizabeth A Costanza | | Address on File | | | | | | |
| Elizabeth A Ficken | | Address on File | | | | | | |
| Elizabeth A Girouard | | Address on File | | | | | | |
| Elizabeth A Mumford | | Address on File | | | | | | |
| Elizabeth A Teets | | Address on File | | | | | | |
| Elizabeth A Verrastro | | Address on File | | | | | | |
| Elizabeth A Wilson | | Address on File | | | | | | |
| Elizabeth Adamo | | Address on File | | | | | | |
| Elizabeth Alden | | Address on File | | | | | | |
| Elizabeth Alesio | | Address on File | | | | | | |
| Elizabeth Alvarez | | Address on File | | | | | | |
| Elizabeth Armah | | Address on File | | | | | | |
| Elizabeth Aroyo | | Address on File | | | | | | |
| Elizabeth Asani | | Address on File | | | | | | |
| Elizabeth Athanassopoulos | | Address on File | | | | | | |
| Elizabeth Bailey | | Address on File | | | | | | |
| Elizabeth Baker | | Address on File | | | | | | |
| Elizabeth Balshuweit | | Address on File | | | | | | |
| Elizabeth Banks | | Address on File | | | | | | |
| Elizabeth Banks | | Address on File | | | | | | |
| Elizabeth Beran | | Address on File | | | | | | |
| Elizabeth Bertram | | Address on File | | | | | | |
| Elizabeth Blades | | Address on File | | | | | | |
| Elizabeth Blair | | Address on File | | | | | | |
| Elizabeth Blake Ellis | | Address on File | | | | | | |
| Elizabeth Bledsoe | | Address on File | | | | | | |
| Elizabeth Brandsness | | Address on File | | | | | | |
| Elizabeth Briddle | | Address on File | | | | | | |
| Elizabeth Brown | | Address on File | | | | | | |
| Elizabeth Bucellato | | Address on File | | | | | | |
| Elizabeth Buda | | Address on File | | | | | | |
| Elizabeth Buhlig | | Address on File | | | | | | |
| Elizabeth Burdsal | | Address on File | | | | | | |
| Elizabeth Cahlander | | Address on File | | | | | | |
| Elizabeth Caldwell | | Address on File | | | | | | |
| Elizabeth Callahan | | Address on File | | | | | | |
| Elizabeth Campbell | | Address on File | | | | | | |
| Elizabeth Canul | | Address on File | | | | | | |
| Elizabeth Capello | | Address on File | | | | | | |
| Elizabeth Capotorto | | Address on File | | | | | | |
| Elizabeth Capps | | Address on File | | | | | | |
| Elizabeth Cardona | | Address on File | | | | | | |
| Elizabeth Carrillo | | Address on File | | | | | | |
| Elizabeth Cashman | | Address on File | | | | | | |
| Elizabeth Cates | | Address on File | | | | | | |
| Elizabeth Cazares | | Address on File | | | | | | |
| Elizabeth Chivers | | Address on File | | | | | | |
| Elizabeth Chomieniec | | Address on File | | | | | | |
| Elizabeth Cintron | | Address on File | | | | | | |
| Elizabeth Cloto | | Address on File | | | | | | |
| Elizabeth Cloutier | | Address on File | | | | | | |
| Elizabeth Colabella | | Address on File | | | | | | |
| Elizabeth Collinsworth | | Address on File | | | | | | |
| Elizabeth Comeau | | Address on File | | | | | | |
| Elizabeth Conner | | Address on File | | | | | | |
| Elizabeth Conrad | | Address on File | | | | | | |
| Elizabeth Crockett | | Address on File | | | | | | |
| Elizabeth Crockett | | Address on File | | | | | | |
| Elizabeth D May | | Address on File | | | | | | |
| Elizabeth Damiani | | Address on File | | | | | | |
| Elizabeth Davis | | Address on File | | | | | | |
| Elizabeth Davis | | Address on File | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elizabeth Davis | | Address on File | | | | | | |
| Elizabeth Day | | Address on File | | | | | | |
| Elizabeth Delacruize | | Address on File | | | | | | |
| Elizabeth Dennis | | Address on File | | | | | | |
| Elizabeth Deverney | | Address on File | | | | | | |
| Elizabeth Diedrich | | Address on File | | | | | | |
| Elizabeth Dimeo | | Address on File | | | | | | |
| Elizabeth Dosreis | | Address on File | | | | | | |
| Elizabeth Duke | | Address on File | | | | | | |
| Elizabeth Dyas | | Address on File | | | | | | |
| Elizabeth Earley | | Address on File | | | | | | |
| Elizabeth Epps | | Address on File | | | | | | |
| Elizabeth Fairweather | | Address on File | | | | | | |
| Elizabeth Fallacara | | Address on File | | | | | | |
| Elizabeth Farmer | | Address on File | | | | | | |
| Elizabeth Flint | | Address on File | | | | | | |
| Elizabeth Florent | | Address on File | | | | | | |
| Elizabeth G Reyes | | Address on File | | | | | | |
| Elizabeth G Somers | | Address on File | | | | | | |
| Elizabeth Gamel | | Address on File | | | | | | |
| Elizabeth Garazi | | Address on File | | | | | | |
| Elizabeth Gardner | | Address on File | | | | | | |
| Elizabeth Gibbs | | Address on File | | | | | | |
| Elizabeth Goins | | Address on File | | | | | | |
| Elizabeth Grant | | Address on File | | | | | | |
| Elizabeth Grant International Inc. | c/o Accounts Receivable | Attn Jason Chong | 381 Kennedy Rd | | Toronto | ON | M1K 2A1 | Canada |
| Elizabeth Grant Intl Inc | Ar Ar, Jason Chong, John De La Criz, Marion Witz, | 381 Kennedy Road | | | Scarborough | | M1K 2A1 | Canada |
| Elizabeth Griffin | | Address on File | | | | | | |
| Elizabeth Gunn | | Address on File | | | | | | |
| Elizabeth Guzman | | Address on File | | | | | | |
| Elizabeth Haggerty | | Address on File | | | | | | |
| Elizabeth Halbreich | | Address on File | | | | | | |
| Elizabeth Hamacsek | | Address on File | | | | | | |
| Elizabeth Harris | | Address on File | | | | | | |
| Elizabeth Hartranft | | Address on File | | | | | | |
| Elizabeth Harvey | | Address on File | | | | | | |
| Elizabeth Hauck | | Address on File | | | | | | |
| Elizabeth Hay | | Address on File | | | | | | |
| Elizabeth Heaps | | Address on File | | | | | | |
| Elizabeth Henry | | Address on File | | | | | | |
| Elizabeth Hess | | Address on File | | | | | | |
| Elizabeth Howard | | Address on File | | | | | | |
| Elizabeth Huff | | Address on File | | | | | | |
| Elizabeth Hunter | | Address on File | | | | | | |
| Elizabeth Hyman | | Address on File | | | | | | |
| Elizabeth IVory | | Address on File | | | | | | |
| Elizabeth IVory | | Address on File | | | | | | |
| Elizabeth J Litt | | Address on File | | | | | | |
| Elizabeth Jefferson | | Address on File | | | | | | |
| Elizabeth Jones | | Address on File | | | | | | |
| Elizabeth Jones | | Address on File | | | | | | |
| Elizabeth Joyner | | Address on File | | | | | | |
| Elizabeth Kerkula | | Address on File | | | | | | |
| Elizabeth Ketter | | Address on File | | | | | | |
| Elizabeth Kilroy | | Address on File | | | | | | |
| Elizabeth Kroeger | | Address on File | | | | | | |
| Elizabeth L Chresso | | Address on File | | | | | | |
| Elizabeth Laban | | Address on File | | | | | | |
| Elizabeth Lagon | | Address on File | | | | | | |
| Elizabeth Laureno | | Address on File | | | | | | |
| Elizabeth Lee | | Address on File | | | | | | |
| Elizabeth Lehman | | Address on File | | | | | | |
| Elizabeth Littrell | | Address on File | | | | | | |
| Elizabeth Lockwood | | Address on File | | | | | | |
| Elizabeth Loesch | | Address on File | | | | | | |
| Elizabeth M Best | | Address on File | | | | | | |
| Elizabeth M Clark | | Address on File | | | | | | |
| Elizabeth M Consoli | | Address on File | | | | | | |
| Elizabeth M Fraase | | Address on File | | | | | | |
| Elizabeth M Ridings | | Address on File | | | | | | |
| Elizabeth MacDonald | | Address on File | | | | | | |
| Elizabeth Mahoney | | Address on File | | | | | | |
| Elizabeth March | | Address on File | | | | | | |
| Elizabeth Martin | | Address on File | | | | | | |
| Elizabeth Marut | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 188 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elizabeth Mckay | | Address on File | | | | | | |
| Elizabeth Mcnally | | Address on File | | | | | | |
| Elizabeth Mcneil | | Address on File | | | | | | |
| Elizabeth Mecozzi | | Address on File | | | | | | |
| Elizabeth Michael | | Address on File | | | | | | |
| Elizabeth Miller | | Address on File | | | | | | |
| Elizabeth Moore | | Address on File | | | | | | |
| Elizabeth Morales | | Address on File | | | | | | |
| Elizabeth Morgan | | Address on File | | | | | | |
| Elizabeth Mosher | | Address on File | | | | | | |
| Elizabeth Mullen-Zehner | | Address on File | | | | | | |
| Elizabeth Mumford | | Address on File | | | | | | |
| Elizabeth Myvett | | Address on File | | | | | | |
| Elizabeth Nakhla | | Address on File | | | | | | |
| Elizabeth Nastovski | | Address on File | | | | | | |
| Elizabeth Navabifard | | Address on File | | | | | | |
| Elizabeth Navratil | | Address on File | | | | | | |
| Elizabeth Nininger | | Address on File | | | | | | |
| Elizabeth Nolan | | Address on File | | | | | | |
| Elizabeth Oddi | | Address on File | | | | | | |
| Elizabeth Ohare | | Address on File | | | | | | |
| Elizabeth Oputa | | Address on File | | | | | | |
| Elizabeth Palmer | | Address on File | | | | | | |
| Elizabeth Parker | | Address on File | | | | | | |
| Elizabeth Paszkiewicz | | Address on File | | | | | | |
| Elizabeth Pena | | Address on File | | | | | | |
| Elizabeth Perez | | Address on File | | | | | | |
| Elizabeth Perfetti | | Address on File | | | | | | |
| Elizabeth Petney | | Address on File | | | | | | |
| Elizabeth Petty | | Address on File | | | | | | |
| Elizabeth Poku | | Address on File | | | | | | |
| Elizabeth Powell | | Address on File | | | | | | |
| Elizabeth Primus | | Address on File | | | | | | |
| Elizabeth Proios | | Address on File | | | | | | |
| Elizabeth Pulford | | Address on File | | | | | | |
| Elizabeth Ragan | | Address on File | | | | | | |
| Elizabeth Ramos | | Address on File | | | | | | |
| Elizabeth Redden | | Address on File | | | | | | |
| Elizabeth Revit | | Address on File | | | | | | |
| Elizabeth Riley | | Address on File | | | | | | |
| Elizabeth Roman | | Address on File | | | | | | |
| Elizabeth Rothacker | | Address on File | | | | | | |
| Elizabeth Rothang | | Address on File | | | | | | |
| Elizabeth Rulander | | Address on File | | | | | | |
| Elizabeth Ryan | | Address on File | | | | | | |
| Elizabeth Santoro | | Address on File | | | | | | |
| Elizabeth Shabazz | | Address on File | | | | | | |
| Elizabeth Shappie | | Address on File | | | | | | |
| Elizabeth Shatsky | | Address on File | | | | | | |
| Elizabeth Sheetz | | Address on File | | | | | | |
| Elizabeth Sheetz | | Address on File | | | | | | |
| Elizabeth Simoni | | Address on File | | | | | | |
| Elizabeth Singleton | | Address on File | | | | | | |
| Elizabeth Skroce | | Address on File | | | | | | |
| Elizabeth Sonner | | Address on File | | | | | | |
| Elizabeth Spiering | | Address on File | | | | | | |
| Elizabeth Squires | | Address on File | | | | | | |
| Elizabeth Starr | | Address on File | | | | | | |
| Elizabeth Sterling | | Address on File | | | | | | |
| Elizabeth Stevens | | Address on File | | | | | | |
| Elizabeth Steward | | Address on File | | | | | | |
| Elizabeth Stuart | | Address on File | | | | | | |
| Elizabeth Sullivan | | Address on File | | | | | | |
| Elizabeth Sullivan | | Address on File | | | | | | |
| Elizabeth Summers | | Address on File | | | | | | |
| Elizabeth Swisher | | Address on File | | | | | | |
| Elizabeth Tafolla | | Address on File | | | | | | |
| Elizabeth Teah | | Address on File | | | | | | |
| Elizabeth Thompson | | Address on File | | | | | | |
| Elizabeth Trento | | Address on File | | | | | | |
| Elizabeth Trotman | | Address on File | | | | | | |
| Elizabeth Tynes | | Address on File | | | | | | |
| Elizabeth Valois | | Address on File | | | | | | |
| Elizabeth Van Zuilen | | Address on File | | | | | | |
| Elizabeth Vitali | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 189 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elizabeth Vollrath | | Address on File | | | | | | |
| Elizabeth Walsh-Russo | | Address on File | | | | | | |
| Elizabeth Watley | | Address on File | | | | | | |
| Elizabeth Wells | | Address on File | | | | | | |
| Elizabeth West-Uvoye | | Address on File | | | | | | |
| Elizabeth Wiggins | | Address on File | | | | | | |
| Elizabeth Wilcher | | Address on File | | | | | | |
| Elizabeth Williams | | Address on File | | | | | | |
| Elizabeth Witkowski | | Address on File | | | | | | |
| Elizabeth Wolfe | | Address on File | | | | | | |
| Elizabeth Wooten | | Address on File | | | | | | |
| Elizabeth Zephyr | | Address on File | | | | | | |
| Elizabeth, Paquin | | Address on File | | | | | | |
| Elizaebeth Lopez | | Address on File | | | | | | |
| Elizama Vasquez | | Address on File | | | | | | |
| Elizbeth Burns | | Address on File | | | | | | |
| Elizebeth Gonzales | | Address on File | | | | | | |
| Elizebeth Sharp | | Address on File | | | | | | |
| Elizebeth Zilverman | | Address on File | | | | | | |
| Elka Farrel | | Address on File | | | | | | |
| Elka Workinger | | Address on File | | | | | | |
| Elkino Bastian | | Address on File | | | | | | |
| Ella Barnes | | Address on File | | | | | | |
| Ella Evans | | Address on File | | | | | | |
| Ella Harmon | | Address on File | | | | | | |
| Ella Hayes | | Address on File | | | | | | |
| Ella Mcintyre-Barton | | Address on File | | | | | | |
| Ella Mooney | | Address on File | | | | | | |
| Ella Mostella | | Address on File | | | | | | |
| Ella Nestor | | Address on File | | | | | | |
| Ella Thompson | | Address on File | | | | | | |
| Ella Threatt | | Address on File | | | | | | |
| Ella Williamson | | Address on File | | | | | | |
| Ellaine Mwezeni | | Address on File | | | | | | |
| Elleance Placide - Berger | | Address on File | | | | | | |
| Ellease Lockhart | | Address on File | | | | | | |
| Ellen A Durnell | | Address on File | | | | | | |
| Ellen Amendschmuker | | Address on File | | | | | | |
| Ellen Amudipe | | Address on File | | | | | | |
| Ellen Andersen | | Address on File | | | | | | |
| Ellen Baker | | Address on File | | | | | | |
| Ellen Bell | | Address on File | | | | | | |
| Ellen Bender | | Address on File | | | | | | |
| Ellen Bernard | | Address on File | | | | | | |
| Ellen Boatman | | Address on File | | | | | | |
| Ellen Boggs | | Address on File | | | | | | |
| Ellen Bonilla | | Address on File | | | | | | |
| Ellen Brandenberger | | Address on File | | | | | | |
| Ellen Brock-Waine | | Address on File | | | | | | |
| Ellen Bruno | | Address on File | | | | | | |
| Ellen Bryant | | Address on File | | | | | | |
| Ellen Carneal | | Address on File | | | | | | |
| Ellen Clmaglia | | Address on File | | | | | | |
| Ellen Cohen | | Address on File | | | | | | |
| Ellen Cornely | | Address on File | | | | | | |
| Ellen Cribbs | | Address on File | | | | | | |
| Ellen Danks | | Address on File | | | | | | |
| Ellen Delay | | Address on File | | | | | | |
| Ellen Dickerson | | Address on File | | | | | | |
| Ellen Dinoto | | Address on File | | | | | | |
| Ellen Dippold | | Address on File | | | | | | |
| Ellen E Yates | | Address on File | | | | | | |
| Ellen Eisenberg | | Address on File | | | | | | |
| Ellen Ellis | | Address on File | | | | | | |
| Ellen F Extract | | Address on File | | | | | | |
| Ellen F Fisher | | Address on File | | | | | | |
| Ellen Fiorillo | | Address on File | | | | | | |
| Ellen Freels | | Address on File | | | | | | |
| Ellen Gabriel | | Address on File | | | | | | |
| Ellen Garberg | | Address on File | | | | | | |
| Ellen Garberg | | Address on File | | | | | | |
| Ellen Garrett | | Address on File | | | | | | |
| Ellen Grace | | Address on File | | | | | | |
| Ellen Greenwald | | Address on File | | | | | | |
| Ellen Harrity | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 190 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ellen Hausman | | Address on File | | | | | | |
| Ellen Haynes | | Address on File | | | | | | |
| Ellen Hier | | Address on File | | | | | | |
| Ellen Hoadley | | Address on File | | | | | | |
| Ellen Holmes | | Address on File | | | | | | |
| Ellen Hough | | Address on File | | | | | | |
| Ellen Howard | | Address on File | | | | | | |
| Ellen Jastrzemdski | | Address on File | | | | | | |
| Ellen Jones | | Address on File | | | | | | |
| Ellen Kann | | Address on File | | | | | | |
| Ellen Karlin | | Address on File | | | | | | |
| Ellen Katsorhis | | Address on File | | | | | | |
| Ellen Keating | | Address on File | | | | | | |
| Ellen Keehn | | Address on File | | | | | | |
| Ellen Kiel | | Address on File | | | | | | |
| Ellen Kniess | | Address on File | | | | | | |
| Ellen Kramer | | Address on File | | | | | | |
| Ellen Larose | | Address on File | | | | | | |
| Ellen Lewis | | Address on File | | | | | | |
| Ellen Litman | | Address on File | | | | | | |
| Ellen M Vlce | | Address on File | | | | | | |
| Ellen Maynard | | Address on File | | | | | | |
| Ellen Oleshchuk | | Address on File | | | | | | |
| Ellen Palardy | | Address on File | | | | | | |
| Ellen Pauley | | Address on File | | | | | | |
| Ellen Payne | | Address on File | | | | | | |
| Ellen Pittman | | Address on File | | | | | | |
| Ellen Pittman | | Address on File | | | | | | |
| Ellen Pliskowski | | Address on File | | | | | | |
| Ellen Presnell | | Address on File | | | | | | |
| Ellen Proctor | | Address on File | | | | | | |
| Ellen Ranneklev | | Address on File | | | | | | |
| Ellen Rapillo | | Address on File | | | | | | |
| Ellen Roehrman | | Address on File | | | | | | |
| Ellen S | | Address on File | | | | | | |
| Ellen Sabat | | Address on File | | | | | | |
| Ellen Sandberg | | Address on File | | | | | | |
| Ellen Servidea | | Address on File | | | | | | |
| Ellen Shapiro | | Address on File | | | | | | |
| Ellen Smith | | Address on File | | | | | | |
| Ellen Stein | | Address on File | | | | | | |
| Ellen Stubbs | | Address on File | | | | | | |
| Ellen T Graney | | Address on File | | | | | | |
| Ellen Tooley | | Address on File | | | | | | |
| Ellen Wagner | | Address on File | | | | | | |
| Ellen Warren-Seaton | | Address on File | | | | | | |
| Ellen Wood | | Address on File | | | | | | |
| Ellenberger, Wanda | | Address on File | | | | | | |
| Elenore Paget | | Address on File | | | | | | |
| Ellie Darden | | Address on File | | | | | | |
| Ellie Fimiano | | Address on File | | | | | | |
| Ellie Hudson-Ervin | | Address on File | | | | | | |
| Ellie Prett | | Address on File | | | | | | |
| Ellie Ringer | | Address on File | | | | | | |
| Ellie Vosters | | Address on File | | | | | | |
| Ellie Ward | | Address on File | | | | | | |
| Ellinger, Cara | | Address on File | | | | | | |
| Elliott Ausbrooks | | Address on File | | | | | | |
| Elliott Furman | | Address on File | | | | | | |
| Elliott Muhammad | | Address on File | | | | | | |
| Elliott Woolford | | Address on File | | | | | | |
| Elliott, Billie | | Address on File | | | | | | |
| Elliott, Rose | | Address on File | | | | | | |
| Ellis, Aaliyah | | Address on File | | | | | | |
| Ellis, Andrew | | Address on File | | | | | | |
| Ellis, Annastasia E. | | Address on File | | | | | | |
| Ellis, Brianna | | Address on File | | | | | | |
| Ellis, Chris | | Address on File | | | | | | |
| Ellis, Donald | | Address on File | | | | | | |
| Ellis, Emma | | Address on File | | | | | | |
| Ellis, Gracie | | Address on File | | | | | | |
| Ellis, Richard | | Address on File | | | | | | |
| Ellis, Robin | | Address on File | | | | | | |
| Ellison, Gloria | | Address on File | | | | | | |
| Ellison, Karen | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 191 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ellois Anderson | | Address on File | | | | | | |
| Ells, Nicole | | Address on File | | | | | | |
| Ellyn Barnard | | Address on File | | | | | | |
| Ellyn Greenwald | | Address on File | | | | | | |
| Ellyn Simonet | | Address on File | | | | | | |
| Elma Alsandor | | Address on File | | | | | | |
| Elma Barry | | Address on File | | | | | | |
| Elma Hinson | | Address on File | | | | | | |
| Elmer Card | | Address on File | | | | | | |
| Elmina Wilson Hew | | Address on File | | | | | | |
| Elmira Goforth | | Address on File | | | | | | |
| Elmira Williams | | Address on File | | | | | | |
| Elmire Fortune | | Address on File | | | | | | |
| Elmore, Vickie J. | | Address on File | | | | | | |
| Elnora B Tonge | | Address on File | | | | | | |
| Elnora Filiatreau | | Address on File | | | | | | |
| Elnora Hokana | | Address on File | | | | | | |
| Elnora Smith | | Address on File | | | | | | |
| Elnora Taylor | | Address on File | | | | | | |
| Elo, Betty | | Address on File | | | | | | |
| Eloisa Lopez | | Address on File | | | | | | |
| Eloise Bell | | Address on File | | | | | | |
| Eloise Damaschke | | Address on File | | | | | | |
| Eloise Donahoe | | Address on File | | | | | | |
| Eloise Gallaher | | Address on File | | | | | | |
| Eloise H Mcmanus | | Address on File | | | | | | |
| Eloise Hanzy | | Address on File | | | | | | |
| Eloise Lango | | Address on File | | | | | | |
| Eloise Robinson-Redd | | Address on File | | | | | | |
| Eloise Scott | | Address on File | | | | | | |
| Eloise Sierra | | Address on File | | | | | | |
| Eloise Washington | | Address on File | | | | | | |
| Eloise Wedb | | Address on File | | | | | | |
| Eloize Thiel | | Address on File | | | | | | |
| Elombelo, Balongelwa | | Address on File | | | | | | |
| Elombelo, Mlisho | | Address on File | | | | | | |
| Elona Kinnear | | Address on File | | | | | | |
| Elona Middleton | | Address on File | | | | | | |
| Elouise Lavender | | Address on File | | | | | | |
| Elpidia Bettencourt | | Address on File | | | | | | |
| Elpidio Pader | | Address on File | | | | | | |
| Elroy Lalite | | Address on File | | | | | | |
| Elsa Barrientez | | Address on File | | | | | | |
| Elsa Lomeli Carbajal | | Address on File | | | | | | |
| Elsa O Reantaso | | Address on File | | | | | | |
| Elsa Ramos | | Address on File | | | | | | |
| Elsa Santiago | | Address on File | | | | | | |
| Elsa Villegas | | Address on File | | | | | | |
| Elsbeth Haines | | Address on File | | | | | | |
| Elsie Ash | | Address on File | | | | | | |
| Elsie Crawford | | Address on File | | | | | | |
| Elsie Curl | | Address on File | | | | | | |
| Elsie Eakin | | Address on File | | | | | | |
| Elsie Esquivel | | Address on File | | | | | | |
| Elsie Isaacson | | Address on File | | | | | | |
| Elsie IVcevic | | Address on File | | | | | | |
| Elsie Karlinsky | | Address on File | | | | | | |
| Elsie Malicki | | Address on File | | | | | | |
| Elsie Matheny | | Address on File | | | | | | |
| Elsie Morales | | Address on File | | | | | | |
| Elsie N Mbele | | Address on File | | | | | | |
| Elsie Riley | | Address on File | | | | | | |
| Elsie Simpkins | | Address on File | | | | | | |
| Elsie Trone | | Address on File | | | | | | |
| Elsie VIngno | | Address on File | | | | | | |
| Elson Bailey | | Address on File | | | | | | |
| Elston Walters | | Address on File | | | | | | |
| Elsy Herrera | | Address on File | | | | | | |
| Elva Gonzalez | | Address on File | | | | | | |
| Elvatuggle | | Address on File | | | | | | |
| Elverna Gidney | | Address on File | | | | | | |
| Elvia Gonzalez | | Address on File | | | | | | |
| Elvia Serrano | | Address on File | | | | | | |
| Elvina A Wilson | | Address on File | | | | | | |
| Elvira Guerrero | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 192 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elvira Keys | | Address on File | | | | | | |
| Elvira Matias | | Address on File | | | | | | |
| Elvira Medestomas | | Address on File | | | | | | |
| Elvira Ortega | | Address on File | | | | | | |
| Elvira Perez | | Address on File | | | | | | |
| Elvira Rhodes | | Address on File | | | | | | |
| Elvy Callies | | Address on File | | | | | | |
| Elwanda Turner | | Address on File | | | | | | |
| Elyse Flier | | Address on File | | | | | | |
| Elyse Gottfried Lieberman | | Address on File | | | | | | |
| Elyse Rousseau | | Address on File | | | | | | |
| Elyzabeth Ryce Turvey | | Address on File | | | | | | |
| Elza Pengu | | Address on File | | | | | | |
| Emanuel Crowder | | Address on File | | | | | | |
| Emanuel Evans | | Address on File | | | | | | |
| Emanuel Williams | | Address on File | | | | | | |
| Emarketer dba Insider Intelligence | | 11 Times Square Flr 14 | | | New York | NY | 10036 | |
| Emas Bennette | | Address on File | | | | | | |
| Emberton, Emily L. | | Address on File | | | | | | |
| Embry, Johnny R. | | Address on File | | | | | | |
| Embry, Katisha | | Address on File | | | | | | |
| Embry, Kimberly J. | | Address on File | | | | | | |
| Emel Buckner | | Address on File | | | | | | |
| Emelina Bravo | | Address on File | | | | | | |
| Emelina Lopez | | Address on File | | | | | | |
| Emelyne Martin | | Address on File | | | | | | |
| Emerence Bykowicz | | Address on File | | | | | | |
| Emerencia Evans | | Address on File | | | | | | |
| Emerge Technologies Inc | CHRISTINA SKURDALSVALD CYNTHIA GONZALES, HEIDI SCHMIDT, JENNIFER LARSON, JUNE McINTIRE, MATT VANCE, CONTROLLER, SCOTT LEDBETTER, | 955 Freeport Pkwy | Ste 100 | | Coppell | TX | 75019 | |
| Emerita Rivera | | Address on File | | | | | | |
| Emery, Rosina | | Address on File | | | | | | |
| Emicarla Mitchem | | Address on File | | | | | | |
| Emil Ferraris | | Address on File | | | | | | |
| Emile Didairano | | Address on File | | | | | | |
| Emilia Esposito | | Address on File | | | | | | |
| Emilia Tse | | Address on File | | | | | | |
| Emilie Liberatore | | Address on File | | | | | | |
| Emilienne Choiseuil | | Address on File | | | | | | |
| Emilio Casarez | | Address on File | | | | | | |
| Emily A Shannon | | Address on File | | | | | | |
| Emily Alberto | | Address on File | | | | | | |
| Emily Baalman | | Address on File | | | | | | |
| Emily Belcher | | Address on File | | | | | | |
| Emily Brown | | Address on File | | | | | | |
| Emily Caban | | Address on File | | | | | | |
| Emily Fallon | | Address on File | | | | | | |
| Emily Flores | | Address on File | | | | | | |
| Emily G Neitz | | Address on File | | | | | | |
| Emily Hargrove-Farres | | Address on File | | | | | | |
| Emily Holly | | Address on File | | | | | | |
| Emily Leibfried | | Address on File | | | | | | |
| Emily Metzler | | Address on File | | | | | | |
| Emily Palmeri | | Address on File | | | | | | |
| Emily Pratt | | Address on File | | | | | | |
| Emily Smith | | Address on File | | | | | | |
| Emily Wilson | | Address on File | | | | | | |
| Emlyn Lyn | | Address on File | | | | | | |
| Emlyn Rebitz | | Address on File | | | | | | |
| Emma Anthony | | Address on File | | | | | | |
| Emma Bhuruku | | Address on File | | | | | | |
| Emma Bobadilla | | Address on File | | | | | | |
| Emma Clmino | | Address on File | | | | | | |
| Emma Crossley | | Address on File | | | | | | |
| Emma D. Fields | | Address on File | | | | | | |
| Emma Farrahi | | Address on File | | | | | | |
| Emma Fleuranc | | Address on File | | | | | | |
| Emma Foxx | | Address on File | | | | | | |
| Emma Franklin | | Address on File | | | | | | |
| Emma Giles | | Address on File | | | | | | |
| Emma Glover | | Address on File | | | | | | |
| Emma Gonzalez | | Address on File | | | | | | |
| Emma Holmes | | Address on File | | | | | | |
| Emma Howell | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 193 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Emma J Gettis | | Address on File | | | | | | |
| Emma James | | Address on File | | | | | | |
| Emma Jean Wiggins | | Address on File | | | | | | |
| Emma Johnson | | Address on File | | | | | | |
| Emma Jones | | Address on File | | | | | | |
| Emma Key | | Address on File | | | | | | |
| Emma Medellin | | Address on File | | | | | | |
| Emma Menchaca | | Address on File | | | | | | |
| Emma Miller | | Address on File | | | | | | |
| Emma Mio | | Address on File | | | | | | |
| Emma Okeefe | | Address on File | | | | | | |
| Emma Parker | | Address on File | | | | | | |
| Emma Rutledge | | Address on File | | | | | | |
| Emma Taylor | | Address on File | | | | | | |
| Emma Thornton | | Address on File | | | | | | |
| Emma Tuttle | | Address on File | | | | | | |
| Emma Williams | | Address on File | | | | | | |
| Emma Zachery | | Address on File | | | | | | |
| Emmanuel Estrada | | Address on File | | | | | | |
| Emmer Adams | | Address on File | | | | | | |
| Emond, Christine | | Address on File | | | | | | |
| Emory Lowe | | Address on File | | | | | | |
| Emotion Invest Gmbh & Co Kg | | Theatinerstrasse 7 c/o Arcus Cap | | | Munich | | 80333 | Germany |
| Emotion Invest Gmbh & Co. KG | Daniel Bachmeier | Theatinerstrasse 7 | c/o Arcus Capital AG | | Munich | | 80333 | Germany |
| Employment Development Department | Attn Bankruptcy Group | Mic 92E | PO Box 826880 | | Sacramento | CA | 94280-0001 | |
| Emporium Leath dba Royce Leather | Debra X, Jp X, Kathy Bauer, Marcella, William Stamps, | 501 Penhorn Avenue Ste #9 | | | Secaucus | NJ | 07094 | |
| Ems Mind Reader LLC | Dulce Jiminez, Jeffrey Terzi, Melissa Cruz, Samantha Workman, | 250 Passaic Street | | | Newark | NJ | 07104 | |
| Ems Mind Reader LLC | Jeffrey Terzi, Returns | 3155 Universe Drive | | | Mira Loma | CA | 91752 | |
| Emu Australia (USA) Inc | Brittney Munson, Cs X, Wholesale Cs, Katia Macau, K Beauchamp, Scott Sible, | 153 N Highway 101 Suite 103 | | | Solana Beach | CA | 92075 | |
| Emu Australia (USA) Inc | K Beauchamp, Returns | 27801 Avenue Scott | | | Valencia | CA | 91355 | |
| EMX Digital, Inc. | | 902 Carnegie Center | Ste 220 | | Princeton | NJ | 08540 | |
| Ena Ramdhanie | | Address on File | | | | | | |
| Encinas, Aurora | | Address on File | | | | | | |
| Encompass Digital Media | | PO Box 117087 | | | Atlanta | GA | 30368-7807 | |
| Encompass Digital Media | | 3845 Pleasantdale Rd | | | Atlanta | GA | 30340-4205 | |
| Encompass Digital Media, LLC | | 3845 Pleasantdale Rd | | | Atlanta | GA | 30340-4205 | |
| Endres, Peter A. | | Address on File | | | | | | |
| Endurance Fitness LLC dba Edx | Aaron Levy, Charles Dayon, David Antebi, Matt Holker, Melvin Quevedo, | 195 Raritan Center Parkway | | | Edison | NJ | 08837 | |
| Endurance Fitness LLC dba Edx | David Antebi, Endurance , Josephh Civitella, Merch Fin | Or Wells Fargo | PO Box 712665 | | Philadelphia | PA | 19171-2665 | |
| Endurance Fitness LLC dba Edx | Melvin Quevedo, Returns | 821 S Rockefeller Ave | | | Ontario | CA | 91761 | |
| Enedelia Lisk | | Address on File | | | | | | |
| Enedelia Rodriguez | | Address on File | | | | | | |
| Enedina Flores | | Address on File | | | | | | |
| Energywise Solutions LLC | Brian Harding, , Mariah Crockett Stephanie Ashcroft, | 695 W 1700 S | | | Logan | UT | 84321 | |
| Energywise Solutions LLC | Derrick Longson, Karly Longson, Wendie Benct, | 695 W 1700 S Building 4 | Suite A | | Logan | UT | 84321 | |
| Energywise Solutions LLC | Stephanie Ashcroft, Pay Contact | PO Box 4681 | | | Logan | UT | 84323 | |
| Engage Bdr LLC | | 8439 Sunset Blvd | Ste 302 | | West Hollywood | CA | 90058 | |
| Engage BDR, LLC | | 8439 Sunset Blvd | Ste 302 | | West Hollywood | CA | 90069 | |
| Engagebdr | | Address on File | | | | | | |
| Engebretson, Megan J. | | Address on File | | | | | | |
| Engebretson, Tyler J. | | Address on File | | | | | | |
| Engel, Bonnie | | Address on File | | | | | | |
| Engels, William | | Address on File | | | | | | |
| England, Andrew C. | | Address on File | | | | | | |
| England, Sierra | | Address on File | | | | | | |
| Engle, Ashley | | Address on File | | | | | | |
| Engle, Dejanique | | Address on File | | | | | | |
| English Carroll, Esq, Maureen | | 19010 11Th Ave N | | | Plymouth | MN | 55447 | |
| English, Angela | | Address on File | | | | | | |
| English, Cathy | | Address on File | | | | | | |
| English, Cynthia | | Address on File | | | | | | |
| Engtal LLC | Bridget Lundy | Ap F/B/O Engtal LLC | PO Box 823473 | | Philadelphia | PA | 19182 | |
| EngTal, LLC | c/o Lichtman Eisen Partners, Ltd. | 134 N LaSalle St, Ste 750 | | | Chicago | IL | 60602 | |
| Enid Cabogan | | Address on File | | | | | | |
| Enid L Kassover | | Address on File | | | | | | |
| Enid Nicholas | | Address on File | | | | | | |
| Enid Stein | | Address on File | | | | | | |
| Enitial Lab, E Gadget Group Furniture of America E-Commerce | Attn Matilda Juang | 20450 Business Parkway | | | City of Industry | CA | 91789 | |
| Eniva USA Inc | Andrew Baechler, Mary Veloske, Vp, Randy Hanson, Ryan Jeska, Thurston Crawford, | 2700 Campus Drive | | | Plymouth | MN | 55441 | |
| Ennis Roper | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 194 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ennis, Nancy | | Address on File | | | | | | |
| Enoc Mendoza | | Address on File | | | | | | |
| Enola Walton | | Address on File | | | | | | |
| Enrico Benigno | | Address on File | | | | | | |
| Enricue Cotto | | Address on File | | | | | | |
| Enrique Martinez | | Address on File | | | | | | |
| Enrique Mendez | | Address on File | | | | | | |
| Ensighten Inc | | 1741 Technology Drive | Ste 500 | | San Jose | CA | 95110 | |
| Ensighten, Inc. | | 887 Oak Grove Ave | Ste 203 | | Menlo Park | CA | 94025 | |
| Entenmann, Mary | | Address on File | | | | | | |
| Entravision Communicatons Corporation | | 2425 Olympic Blvd | Ste 6000 West | | Santa Monica | CA | 90404 | |
| Envato | | PO Box21177 | | | Melbourne | VIC | 8011 | Australia |
| Envirotec | Tom Kelly | 204 7th St W | #5 | | Northfield | MN | 55057 | |
| Envista LLC | | 11555 N Meridian St | Ste 300 | | Carmel | IN | 46032 | |
| Envista LLC | | PO Box 7047 | Group Q | | Indianapolis | IN | 46207 | |
| Ep Properties, LLC | Alex Wassenburger | 6740 Shady Oak Rd | | | Eden Prarie | MN | 55344 | |
| Ephris Shelton | | Address on File | | | | | | |
| Epione Beverly Hills Inc | | 444 N Camden Dr | | | Beverly Hills | CA | 90210 | |
| Epoch Hometex Inc | Aubrey Pierce, Mary Kittelson, Scarlett Lam, | 25 Ingold Rd | | | Burlingame | CA | 94010 | |
| Epoch Hometex Inc | Elaine Chui, Kathy Lam, Poon Ming Lam, Scarlett Lam, | 263 Utah Avenue | | | So San Francisco | CA | 94080 | |
| Epperly, Deborah | | Address on File | | | | | | |
| Eppright, Elaine | | Address on File | | | | | | |
| Epps, Chirstopher | | Address on File | | | | | | |
| Epsilon Data Management LLC | | PO Box 7410138 | | | Chicago | IL | 60674-0138 | |
| eQUEST LLC | | 2010 Crow Canyon Pl | Suite 100-10016 | | San Ramon | CA | 94583 | |
| Equifax Information Services | | PO Box 105835 | | | Atlanta | GA | 30348-5835 | |
| Equifax Information Services | | PO Box 71221 | | | Charlotte | NC | 28272-1221 | |
| Equifax Information Services LLC | | PO Box 71221 | | | Charlotte | NC | 28272-1221 | |
| Equifax Information Services LLC | | PO Box 105835 | | | Atlanta | GA | 30348-5835 | |
| Equilla Blair | | Address on File | | | | | | |
| Equiniti Trust Company | | PO Box 856686 | | | Minneapolis | MN | 55485-0686 | |
| Equisolve Inc | | 3500 SW Corporate Pkwy | Ste 206 | | Palm Clty | FL | 34990 | |
| Erb, Mark | | Address on File | | | | | | |
| Ercolino, John | | Address on File | | | | | | |
| Erdean Danckwerth | | Address on File | | | | | | |
| Eric Armstead | | Address on File | | | | | | |
| Eric Artzt | | Address on File | | | | | | |
| Eric Barrientos | | Address on File | | | | | | |
| Eric Barrientos | | Address on File | | | | | | |
| Eric Brem | | Address on File | | | | | | |
| Eric Detuncq | | Address on File | | | | | | |
| Eric Epps | | Address on File | | | | | | |
| Eric Flannagan | | Address on File | | | | | | |
| Eric Greene | | Address on File | | | | | | |
| Eric Gregory | | Address on File | | | | | | |
| Eric Grimmette | | Address on File | | | | | | |
| Eric Hall | | Address on File | | | | | | |
| Eric Heseman | | Address on File | | | | | | |
| Eric Hinckley | | Address on File | | | | | | |
| Eric Holt | | Address on File | | | | | | |
| Eric Houston | | Address on File | | | | | | |
| Eric J Webb | | Address on File | | | | | | |
| Eric Kelly | | Address on File | | | | | | |
| Eric Lamon | | Address on File | | | | | | |
| Eric McDonald | | Address on File | | | | | | |
| Eric Milanovich | | Address on File | | | | | | |
| Eric Particelli | | Address on File | | | | | | |
| Eric Payne | | Address on File | | | | | | |
| Eric Pino | | Address on File | | | | | | |
| Eric Rouse | | Address on File | | | | | | |
| Eric Rustin | | Address on File | | | | | | |
| Eric Sapp | | Address on File | | | | | | |
| Eric Siddons | | Address on File | | | | | | |
| Eric Tollard | | Address on File | | | | | | |
| Eric Weiner | | Address on File | | | | | | |
| Eric Whedon | | Address on File | | | | | | |
| Eric Williams | | Address on File | | | | | | |
| Eric Wilson | | Address on File | | | | | | |
| Eric Zamora | | Address on File | | | | | | |
| Eric/Gizella Goto | | Address on File | | | | | | |
| Erica Batiste | | Address on File | | | | | | |
| Erica Cawley | | Address on File | | | | | | |
| Erica Erskime | | Address on File | | | | | | |
| Erica Hite | | Address on File | | | | | | |
| Erica James | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 195 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Erica Johnson | | Address on File | | | | | | |
| Erica Lewis | | Address on File | | | | | | |
| Erica M Cordova | | Address on File | | | | | | |
| Erica Roth | | Address on File | | | | | | |
| Erica Santos | | Address on File | | | | | | |
| Erica Thomas | | Address on File | | | | | | |
| Erica Vrabel | | Address on File | | | | | | |
| Ericalynn Jasionowski | | Address on File | | | | | | |
| Erick Vazquez | | Address on File | | | | | | |
| Erickson, Kyle | | Address on File | | | | | | |
| Erie Bland | | Address on File | | | | | | |
| Erika Smith | | Address on File | | | | | | |
| Erik Allen | | Address on File | | | | | | |
| Erik Johnson | | Address on File | | | | | | |
| Erik Leibowitz | | Address on File | | | | | | |
| Erik Stoeckle | | Address on File | | | | | | |
| Erika E Case | | Address on File | | | | | | |
| Erika Griffin | | Address on File | | | | | | |
| Erika Harms | | Address on File | | | | | | |
| Erika Lang | | Address on File | | | | | | |
| Erika Mansfield | | Address on File | | | | | | |
| Erika Wagner | | Address on File | | | | | | |
| Erika Williams | | Address on File | | | | | | |
| Erikson, Aandra | | Address on File | | | | | | |
| Erin Fleming | | Address on File | | | | | | |
| Erin Kish | | Address on File | | | | | | |
| Erin Levy | | Address on File | | | | | | |
| Erin Margaret White | | Address on File | | | | | | |
| Erin McDevitt | | Address on File | | | | | | |
| Erin Misalko | | Address on File | | | | | | |
| Erin Rapp | | Address on File | | | | | | |
| Eris Steadman | | Address on File | | | | | | |
| Erlinda Casonite | | Address on File | | | | | | |
| Erlinda Gibson | | Address on File | | | | | | |
| Erlinda M Trabado | | Address on File | | | | | | |
| Erma Aurand | | Address on File | | | | | | |
| Erma Dunlap | | Address on File | | | | | | |
| Erma Escarrega | | Address on File | | | | | | |
| Erma Frazier | | Address on File | | | | | | |
| Erma Hernandez | | Address on File | | | | | | |
| Erma J Blount | | Address on File | | | | | | |
| Erma Love | | Address on File | | | | | | |
| Erma Smith | | Address on File | | | | | | |
| Erma Williams | | Address on File | | | | | | |
| Ermelinda Todaro | | Address on File | | | | | | |
| Ermine Paronyan | | Address on File | | | | | | |
| Erminia Masecchia | | Address on File | | | | | | |
| Ermurachi, Angela | | Address on File | | | | | | |
| Ermyntrude Falotico | | Address on File | | | | | | |
| Erna Ilisije | | Address on File | | | | | | |
| Ernest Cason | | Address on File | | | | | | |
| Ernest Collins | | Address on File | | | | | | |
| Ernest Desrocher | | Address on File | | | | | | |
| Ernest Garner | | Address on File | | | | | | |
| Ernest Gibson | | Address on File | | | | | | |
| Ernest Grymes | | Address on File | | | | | | |
| Ernest Harlen Jr | | Address on File | | | | | | |
| Ernest Harmon | | Address on File | | | | | | |
| Ernest Jackson | | Address on File | | | | | | |
| Ernest Scott | | Address on File | | | | | | |
| Ernest Smith | | Address on File | | | | | | |
| Ernesta Jordan | | Address on File | | | | | | |
| Ernesta Jordan | | Address on File | | | | | | |
| Ernestina Apodaca | | Address on File | | | | | | |
| Ernestina Marcelo | | Address on File | | | | | | |
| Ernestine Blas | | Address on File | | | | | | |
| Ernestine Bowman | | Address on File | | | | | | |
| Ernestine Cox | | Address on File | | | | | | |
| Ernestine Elliott | | Address on File | | | | | | |
| Ernestine Gibbs | | Address on File | | | | | | |
| Ernestine Hyso | | Address on File | | | | | | |
| Ernestine Mccullough | | Address on File | | | | | | |
| Ernestine Mitchell | | Address on File | | | | | | |
| Ernestine Warminski | | Address on File | | | | | | |
| Ernestine Winfield | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 196 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ernesto A Badillo | | Address on File | | | | | | |
| Ernie Delrio | | Address on File | | | | | | |
| Ernster, Linda | | Address on File | | | | | | |
| Eroca Tayler | | Address on File | | | | | | |
| Erohilda Freese | | Address on File | | | | | | |
| Erold Davis | | Address on File | | | | | | |
| Erostine Ward | | Address on File | | | | | | |
| Erraina Wilson | | Address on File | | | | | | |
| Errol Gill | | Address on File | | | | | | |
| Ersel Blevins | | Address on File | | | | | | |
| Ersula Sneed | | Address on File | | | | | | |
| Ervin Coleman | | Address on File | | | | | | |
| Ervin Riley | | Address on File | | | | | | |
| Ervin, Canaysha D. | | Address on File | | | | | | |
| Ervin, Lisa | | Address on File | | | | | | |
| Ervin, Nelliesha E. | | Address on File | | | | | | |
| Erwin Rivera | | Address on File | | | | | | |
| Es Assets LLC | Eddie Shabot, Eddie Shabot, Francine X, Setton Madeleine, | 212 Monmouth Rd | Ground Fl | | Oakhurst | NJ | 07755 | |
| Es Assets LLC | Eddie Shabot, Returns | 212 Monmouth Road | Ground Fl | | Oakhurst | NJ | 07755 | |
| Esau Rogers | | Address on File | | | | | | |
| Escalera, Susan | | Address on File | | | | | | |
| Escobar, Lloana L. | | Address on File | | | | | | |
| Escom Properties Inc | | 3700 74th Avenue North | | | Brooklyn Park | MN | 55443 | |
| Esdras Honore | | Address on File | | | | | | |
| Esell Solutions Ltd dba Monetizemore | Owie Uychiat, Programmatic Partner Coordinat | 101-15317 Thrift Avenue | | | White Rock | BC | V4B 2L4 | Canada |
| Esme A Pedryc | | Address on File | | | | | | |
| Esmeralda Ehrenzweig | | Address on File | | | | | | |
| Esmic, Emina | | Address on File | | | | | | |
| Esohne Osemwegie | | Address on File | | | | | | |
| ESP Trendlab LLC | Attn Cynthia L McFadden | 121 Algonquin Trail | | | Wayne | NJ | 07470 | |
| Esp Trendlab LLC | | 503 7th Ave Floor M1 | | | New York | NY | 100018 | |
| Espanza Pulido | | Address on File | | | | | | |
| Esparza, Maria | | Address on File | | | | | | |
| Esperanza Alley | | Address on File | | | | | | |
| Esperanza Galloway | | Address on File | | | | | | |
| Esperanza Lopez | | Address on File | | | | | | |
| Esperanza Lux | | Address on File | | | | | | |
| Esperanza Manalaysay | | Address on File | | | | | | |
| Esperanza Plancarte | | Address on File | | | | | | |
| Esperonza Rodriquez | | Address on File | | | | | | |
| Esperum, Aaron A. | | Address on File | | | | | | |
| Espinosa Brewer, Ingrid | | Address on File | | | | | | |
| Espinosa, Yolanda | | Address on File | | | | | | |
| Espinoza, Luis | | Address on File | | | | | | |
| Esprella Calima | | Address on File | | | | | | |
| Esprilza Murphy | | Address on File | | | | | | |
| Esquvel, Maria | | Address on File | | | | | | |
| Esrain Mora | | Address on File | | | | | | |
| Essel, Alberta | | Address on File | | | | | | |
| Essie Fizer | | Address on File | | | | | | |
| Essie Richardson | | Address on File | | | | | | |
| Estela Zermeno | | Address on File | | | | | | |
| Estelito Santos | | Address on File | | | | | | |
| Estella Aguilar | | Address on File | | | | | | |
| Estella Brown | | Address on File | | | | | | |
| Estella Cavazos | | Address on File | | | | | | |
| Estella Diaz | | Address on File | | | | | | |
| Estella Grigorescu | | Address on File | | | | | | |
| Estella Guerra | | Address on File | | | | | | |
| Estella Hanter | | Address on File | | | | | | |
| Estella Jones | | Address on File | | | | | | |
| Estella Rios | | Address on File | | | | | | |
| Estella Witherspoon | | Address on File | | | | | | |
| Estelle Brown | | Address on File | | | | | | |
| Estelle Hogans | | Address on File | | | | | | |
| Estelle Ignazzi | | Address on File | | | | | | |
| Estelle Scott | | Address on File | | | | | | |
| Estepa, Peter | | Address on File | | | | | | |
| Ester Epps | | Address on File | | | | | | |
| Ester Lyons | | Address on File | | | | | | |
| Ester Matillano | | Address on File | | | | | | |
| Ester Smith | | Address on File | | | | | | |
| Ester White | | Address on File | | | | | | |
| Estera Bodale | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 197 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Esterlita Quimson | | Address on File | | | | | | |
| Esthela Ortiz | | Address on File | | | | | | |
| Esther A Braithwaite | | Address on File | | | | | | |
| Esther Ballack | | Address on File | | | | | | |
| Esther Bloch | | Address on File | | | | | | |
| Esther Boule | | Address on File | | | | | | |
| Esther Bridges | | Address on File | | | | | | |
| Esther Carrillo | | Address on File | | | | | | |
| Esther Carroll | | Address on File | | | | | | |
| Esther Cartwright | | Address on File | | | | | | |
| Esther Charpentier | | Address on File | | | | | | |
| Esther Del Valle | | Address on File | | | | | | |
| Esther F King | | Address on File | | | | | | |
| Esther Harris | | Address on File | | | | | | |
| Esther Hewitt | | Address on File | | | | | | |
| Esther J Bloch | | Address on File | | | | | | |
| Esther K Perkins | | Address on File | | | | | | |
| Esther Kinney | | Address on File | | | | | | |
| Esther Kowalski | | Address on File | | | | | | |
| Esther Lauer | | Address on File | | | | | | |
| Esther Lichtenberg | | Address on File | | | | | | |
| Esther M Ference | | Address on File | | | | | | |
| Esther Mason | | Address on File | | | | | | |
| Esther Mckown | | Address on File | | | | | | |
| Esther Miller | | Address on File | | | | | | |
| Esther Murphy | | Address on File | | | | | | |
| Esther Oviosu | | Address on File | | | | | | |
| Esther Parks | | Address on File | | | | | | |
| Esther Peters | | Address on File | | | | | | |
| Esther Priah | | Address on File | | | | | | |
| Esther Regalado | | Address on File | | | | | | |
| Esther Rendon | | Address on File | | | | | | |
| Esther Rodriguez | | Address on File | | | | | | |
| Esther Sanchez | | Address on File | | | | | | |
| Esther Schaffer | | Address on File | | | | | | |
| Esther Schaffer | | Address on File | | | | | | |
| Esther Thould | | Address on File | | | | | | |
| Esther Vazquez | | Address on File | | | | | | |
| Esther Villanueva | | Address on File | | | | | | |
| Esther Waithe | | Address on File | | | | | | |
| Esther Washington | | Address on File | | | | | | |
| Esther Werner | | Address on File | | | | | | |
| Esther Wilson | | Address on File | | | | | | |
| Esti Studio Inc | | 241 W 37th St | Ste 1100 | | New York | NY | 10018 | |
| Eston, Cjerie | | Address on File | | | | | | |
| Estoria Jones | | Address on File | | | | | | |
| Estrada, Sal | | Address on File | | | | | | |
| Estrella Lumpkin | | Address on File | | | | | | |
| Estrella Yabes-Untalan | | Address on File | | | | | | |
| Estrella, Betty | | Address on File | | | | | | |
| Estrellita Materko | | Address on File | | | | | | |
| Estrellita Toverada | | Address on File | | | | | | |
| Estrine Green | | Address on File | | | | | | |
| Etabo, Florence | | Address on File | | | | | | |
| Ethel Bennett | | Address on File | | | | | | |
| Ethel Davis | | Address on File | | | | | | |
| Ethel Gallagher | | Address on File | | | | | | |
| Ethel Gardner | | Address on File | | | | | | |
| Ethel Johnson | | Address on File | | | | | | |
| Ethel Kubota | | Address on File | | | | | | |
| Ethel L Lindsey | | Address on File | | | | | | |
| Ethel M Tillman | | Address on File | | | | | | |
| Ethel M Williams | | Address on File | | | | | | |
| Ethel Meade | | Address on File | | | | | | |
| Ethel Miller | | Address on File | | | | | | |
| Ethel Moses | | Address on File | | | | | | |
| Ethel Richards | | Address on File | | | | | | |
| Ethel Rigdon | | Address on File | | | | | | |
| Ethel Silva | | Address on File | | | | | | |
| Ethel Sims | | Address on File | | | | | | |
| Ethel Sturgis | | Address on File | | | | | | |
| Ethel Taylor | | Address on File | | | | | | |
| Ethel Thigpen | | Address on File | | | | | | |
| Ethel Weatherstoon | | Address on File | | | | | | |
| Ethelynn Snyder | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 198 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ether Sullivan | | Address on File | | | | | | |
| Etheridge, Elizabeth A. | | Address on File | | | | | | |
| Etheridge, Natosha | | Address on File | | | | | | |
| Ethridge, Abbigayle | | Address on File | | | | | | |
| Etronics4U Inc Dba Riviera Rc | | 15421 West Dixie Highway | #19 | | North Miami | FL | 33162 | |
| Etta Baldwin | | Address on File | | | | | | |
| Etta Hunter | | Address on File | | | | | | |
| Etta Lazarus | | Address on File | | | | | | |
| Etta Paschal | | Address on File | | | | | | |
| Etta White | | Address on File | | | | | | |
| Etts, Tracey | | Address on File | | | | | | |
| Eubanks, Taylor | | Address on File | | | | | | |
| Eudora Lee | | Address on File | | | | | | |
| Eugena Stahl | | Address on File | | | | | | |
| Eugene Dunn | | Address on File | | | | | | |
| Eugene Foster Barrett | | Address on File | | | | | | |
| Eugene Hurd | | Address on File | | | | | | |
| Eugene Leftwich | | Address on File | | | | | | |
| Eugene Lord | | Address on File | | | | | | |
| Eugene R. Naito | | Address on File | | | | | | |
| Eugene Smith | | Address on File | | | | | | |
| Eugenia Aguglia | | Address on File | | | | | | |
| Eugenia Hogan | | Address on File | | | | | | |
| Eugenia Hood | | Address on File | | | | | | |
| Eugenia James | | Address on File | | | | | | |
| Eugenia Jenkins | | Address on File | | | | | | |
| Eugenia Parada | | Address on File | | | | | | |
| Eugenia Shea | | Address on File | | | | | | |
| Eugenia Soler | | Address on File | | | | | | |
| Eugenia Syro | | Address on File | | | | | | |
| Eugenia, Gonzalez | | Address on File | | | | | | |
| Eugenya Tsoglim | | Address on File | | | | | | |
| Eugineya Hairston | | Address on File | | | | | | |
| Euginia Robinson | | Address on File | | | | | | |
| Eula Deboy | | Address on File | | | | | | |
| Eula Green | | Address on File | | | | | | |
| Eula M Brown | | Address on File | | | | | | |
| Eula Martin | | Address on File | | | | | | |
| Eula Simpson | | Address on File | | | | | | |
| Eule, Benjamin | | Address on File | | | | | | |
| Euler Hermes N.A - Agent for ELECTROLINE WHOLESALE ELECTRONICS, INC. | | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | |
| Euler Hermes N.A - Agent for Grand Time Corporation | | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | |
| Euler Hermes N.A - Agent for HESTRA GLOVES, LLC | | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | |
| Euler Hermes N.A - Agent for MIDDLEGATE FACTORS LLC | | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | |
| Euler Hermes N.A - Agent for PAJ, INC. | | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | |
| Euler Hermes N.A - Agent for RHYTHM U.S.A., INC. | | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | |
| Euletta Harrell | | Address on File | | | | | | |
| Eulette Francis | | Address on File | | | | | | |
| Eulith Johnson | | Address on File | | | | | | |
| Eulitta Anderson | | Address on File | | | | | | |
| Eunice Benthall | | Address on File | | | | | | |
| Eunice Bryan | | Address on File | | | | | | |
| Eunice Dotter | | Address on File | | | | | | |
| Eunice Earley | | Address on File | | | | | | |
| Eunice Harmon-Thomas | | Address on File | | | | | | |
| Eunice Heidrich | | Address on File | | | | | | |
| Eunice Lehner | | Address on File | | | | | | |
| Eunice Lemiesz | | Address on File | | | | | | |
| Eunice Mccarty | | Address on File | | | | | | |
| Eunice Powell | | Address on File | | | | | | |
| Eunice White | | Address on File | | | | | | |
| Eunice, Jennifer | | Address on File | | | | | | |
| Eunjung Ryang | | Address on File | | | | | | |
| Eureka Casebolt | | Address on File | | | | | | |
| Eurice Turnbull | | Address on File | | | | | | |
| Euro Ceramica Inc | Michael Jacquin, Rebecca Hsu, | 501 Division Street Unit A | | | Boonton | NJ | 07005 | |
| Euro Ceramica Inc | | 5 Mars Court  Unit 3 | | | Boonton | NJ | 07005 | |
| Euro-Cuisine Inc | Fred Partiyeli, Pay | PO Box 351208 | | | Los Angeles | CA | 90035 | |
| Euro-Cuisine Inc | Fred Partiyeli, Po, Pay, Returns, Edi, Vm | 6320 Clara St | | | Bell Gardens | CA | 90201 | |
| Ev Rider LLC | | 6410 Arc Way | | | Ft Myer | FL | 33966 | |
| Eva Adam | | Address on File | | | | | | |
| Eva Babbitt | | Address on File | | | | | | |
| Eva Bassaw | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 199 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eva Beck | | Address on File | | | | | | |
| Eva Beri | | Address on File | | | | | | |
| Eva Boyce | | Address on File | | | | | | |
| Eva Brassfield | | Address on File | | | | | | |
| Eva Caballero | | Address on File | | | | | | |
| Eva Dolim | | Address on File | | | | | | |
| Eva Duran | | Address on File | | | | | | |
| Eva Emich | | Address on File | | | | | | |
| Eva Gutierrez | | Address on File | | | | | | |
| Eva Gwyn | | Address on File | | | | | | |
| Eva Halliday | | Address on File | | | | | | |
| Eva Hatvani | | Address on File | | | | | | |
| Eva Hibbing | | Address on File | | | | | | |
| Eva Hildebrand | | Address on File | | | | | | |
| Eva Jordan | | Address on File | | | | | | |
| Eva Kowalczyk | | Address on File | | | | | | |
| Eva Kraus-Turowski | | Address on File | | | | | | |
| Eva L Murphy | | Address on File | | | | | | |
| Eva Lopez | | Address on File | | | | | | |
| Eva M Porter | | Address on File | | | | | | |
| Eva Pabon | | Address on File | | | | | | |
| Eva Price | | Address on File | | | | | | |
| Eva Samuel | | Address on File | | | | | | |
| Eva Sheckels | | Address on File | | | | | | |
| Eva Williams | | Address on File | | | | | | |
| Evadee Thomas | | Address on File | | | | | | |
| Evadney Brown | | Address on File | | | | | | |
| Evadney I Maragh | | Address on File | | | | | | |
| Evaleen Burch | | Address on File | | | | | | |
| Evalyn C Errico | | Address on File | | | | | | |
| Evalynn Duncan | | Address on File | | | | | | |
| Evan Ford | | Address on File | | | | | | |
| Evander Wright | | Address on File | | | | | | |
| Evangelia Wild | | Address on File | | | | | | |
| Evangelina B Moore | | Address on File | | | | | | |
| Evangelina Bega | | Address on File | | | | | | |
| Evangelina Garcia | | Address on File | | | | | | |
| Evangelina Pedraza | | Address on File | | | | | | |
| Evangeline Burke | | Address on File | | | | | | |
| Evangeline C Uy | | Address on File | | | | | | |
| Evangeline Evangelista | | Address on File | | | | | | |
| Evangeline M Buda | | Address on File | | | | | | |
| Evangeline Maloney | | Address on File | | | | | | |
| Evangeline S Manzanero | | Address on File | | | | | | |
| Evangeline Tuazon | | Address on File | | | | | | |
| Evangeline Wynn | | Address on File | | | | | | |
| Evangelista, Panther | | Address on File | | | | | | |
| Evans, Jazmin | | Address on File | | | | | | |
| Evans, Kacey W. | | Address on File | | | | | | |
| Evans, Maryanne | | Address on File | | | | | | |
| Evans, Millie | | Address on File | | | | | | |
| Evans, Patricia | | Address on File | | | | | | |
| Evans, Terry | | Address on File | | | | | | |
| Evans, Trevor H. | | Address on File | | | | | | |
| Evaristo Castillo | | Address on File | | | | | | |
| Eve Arboine | | Address on File | | | | | | |
| Eve Berry | | Address on File | | | | | | |
| Eve Graham | | Address on File | | | | | | |
| Eve Rejnis | | Address on File | | | | | | |
| Eve Williams | | Address on File | | | | | | |
| Eveleen Graves | | Address on File | | | | | | |
| Evelina Gambino | | Address on File | | | | | | |
| Eveling Gasaway | | Address on File | | | | | | |
| Evelio Salgado | | Address on File | | | | | | |
| Evelyn A Shindel | | Address on File | | | | | | |
| Evelyn Agius | | Address on File | | | | | | |
| Evelyn Anderson | | Address on File | | | | | | |
| Evelyn Aviles | | Address on File | | | | | | |
| Evelyn Ayala | | Address on File | | | | | | |
| Evelyn Banas | | Address on File | | | | | | |
| Evelyn Blaine | | Address on File | | | | | | |
| Evelyn Blissett | | Address on File | | | | | | |
| Evelyn Bold | | Address on File | | | | | | |
| Evelyn Brennan | | Address on File | | | | | | |
| Evelyn Brewster | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 200 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Evelyn Brooks | | Address on File | | | | | | |
| Evelyn Brown | | Address on File | | | | | | |
| Evelyn Burnette | | Address on File | | | | | | |
| Evelyn Cain | | Address on File | | | | | | |
| Evelyn Candelario | | Address on File | | | | | | |
| Evelyn Casillas Gonzalez | | Address on File | | | | | | |
| Evelyn Catz | | Address on File | | | | | | |
| Evelyn Christophe | | Address on File | | | | | | |
| Evelyn Coleman | | Address on File | | | | | | |
| Evelyn Colon | | Address on File | | | | | | |
| Evelyn Conway | | Address on File | | | | | | |
| Evelyn Corpus | | Address on File | | | | | | |
| Evelyn Cromer | | Address on File | | | | | | |
| Evelyn Davis | | Address on File | | | | | | |
| Evelyn Davis | | Address on File | | | | | | |
| Evelyn De Jong | | Address on File | | | | | | |
| Evelyn Dela Cruz | | Address on File | | | | | | |
| Evelyn Dennis | | Address on File | | | | | | |
| Evelyn Diaz | | Address on File | | | | | | |
| Evelyn F Hatcher | | Address on File | | | | | | |
| Evelyn F Wilson | | Address on File | | | | | | |
| Evelyn Febo | | Address on File | | | | | | |
| Evelyn Fiorentino | | Address on File | | | | | | |
| Evelyn Fisher | | Address on File | | | | | | |
| Evelyn Foster | | Address on File | | | | | | |
| Evelyn Francis | | Address on File | | | | | | |
| Evelyn Geralde | | Address on File | | | | | | |
| Evelyn Gibson | | Address on File | | | | | | |
| Evelyn Gonzalez | | Address on File | | | | | | |
| Evelyn Grace-Mosteiro | | Address on File | | | | | | |
| Evelyn Gray | | Address on File | | | | | | |
| Evelyn Griffin | | Address on File | | | | | | |
| Evelyn Harris | | Address on File | | | | | | |
| Evelyn Heath | | Address on File | | | | | | |
| Evelyn Henley | | Address on File | | | | | | |
| Evelyn Herbert | | Address on File | | | | | | |
| Evelyn Hill | | Address on File | | | | | | |
| Evelyn Hunt | | Address on File | | | | | | |
| Evelyn J Morris | | Address on File | | | | | | |
| Evelyn Jackson | | Address on File | | | | | | |
| Evelyn Jones | | Address on File | | | | | | |
| Evelyn Juan | | Address on File | | | | | | |
| Evelyn Kessinger | | Address on File | | | | | | |
| Evelyn Kwasiborski | | Address on File | | | | | | |
| Evelyn L Givens | | Address on File | | | | | | |
| Evelyn Liboon | | Address on File | | | | | | |
| Evelyn Lopez | | Address on File | | | | | | |
| Evelyn Lynn | | Address on File | | | | | | |
| Evelyn Mackall | | Address on File | | | | | | |
| Evelyn Margo | | Address on File | | | | | | |
| Evelyn Martinez | | Address on File | | | | | | |
| Evelyn Mccollum | | Address on File | | | | | | |
| Evelyn Mcmillon | | Address on File | | | | | | |
| Evelyn Mcnulty | | Address on File | | | | | | |
| Evelyn Mieczkowski | | Address on File | | | | | | |
| Evelyn Mims | | Address on File | | | | | | |
| Evelyn Mitchell | | Address on File | | | | | | |
| Evelyn Montoya | | Address on File | | | | | | |
| Evelyn Moore-Philpotts | | Address on File | | | | | | |
| Evelyn Morton | | Address on File | | | | | | |
| Evelyn Mulenex | | Address on File | | | | | | |
| Evelyn Noland | | Address on File | | | | | | |
| Evelyn Parker | | Address on File | | | | | | |
| Evelyn Payne | | Address on File | | | | | | |
| Evelyn Persaud | | Address on File | | | | | | |
| Evelyn Pierson | | Address on File | | | | | | |
| Evelyn Pimpton | | Address on File | | | | | | |
| Evelyn Rabb | | Address on File | | | | | | |
| Evelyn Reichhelm | | Address on File | | | | | | |
| Evelyn Rivera | | Address on File | | | | | | |
| Evelyn Robinson | | Address on File | | | | | | |
| Evelyn Robinson | | Address on File | | | | | | |
| Evelyn Rodriguez | | Address on File | | | | | | |
| Evelyn Roman | | Address on File | | | | | | |
| Evelyn Rupolo | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 201 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Evelyn Scott | | Address on File | | | | | | |
| Evelyn Silva | | Address on File | | | | | | |
| Evelyn Simmons | | Address on File | | | | | | |
| Evelyn Slater | | Address on File | | | | | | |
| Evelyn Susmen | | Address on File | | | | | | |
| Evelyn Taylor | | Address on File | | | | | | |
| Evelyn Thorrens | | Address on File | | | | | | |
| Evelyn Torres | | Address on File | | | | | | |
| Evelyn Tuanquin | | Address on File | | | | | | |
| Evelyn Urban | | Address on File | | | | | | |
| Evelyn Weed | | Address on File | | | | | | |
| Evelyn White | | Address on File | | | | | | |
| Evelyn Wilk | | Address on File | | | | | | |
| Evelyn Wilkins | | Address on File | | | | | | |
| Evelyn Wunderlin | | Address on File | | | | | | |
| Evelyn Z Harrin | | Address on File | | | | | | |
| Evelyne Amaranayaka | | Address on File | | | | | | |
| Evelyne Golding | | Address on File | | | | | | |
| Ever Rivas | | Address on File | | | | | | |
| Everett Grubb Jr | | Address on File | | | | | | |
| Everett Hanyo | | Address on File | | | | | | |
| Everett, Charlene | | Address on File | | | | | | |
| Everett, Shanyce | | Address on File | | | | | | |
| Everette Brockington | | Address on File | | | | | | |
| Evergreen Ent of Va LLC | Cathleen Alleyne, John Taylor, Kieu V, Susan Schard, | 5915 Midlothian Turnpike | | | Richmond | VA | 23225 | |
| Evergreen Ent of Va LLC | Cathleen Alleyne, Returns | 2400 Elliham Ave | | | Richmond | VA | 23237 | |
| Evergreen Ent of Va LLC | Susan Schard, Pay | PO Box 602961 | | | Charlotte | NC | 43194 | |
| Evergy | | PO Box 219089 | | | Kansas City | MO | 64121-9089 | |
| Evergy Kansas Central Inc F/K/A Westar Energy Inc | Bankruptcy Dept | PO Box 11739 | | | Kansas City | MO | 64138 | |
| Everlina Unit #250 Niles | | Address on File | | | | | | |
| Everline White | | Address on File | | | | | | |
| Everoak Construction LLC | | 21675 Contrast Rd | | | Pine City | MN | 55063 | |
| Eversole, Virginia | | Address on File | | | | | | |
| Everyone Must Use LLC | John Robles, Nelson Silva, , | 35 Love Lane | | | Netcong | NJ | 07857 | |
| Evetta Harold | | Address on File | | | | | | |
| Evette Culp | | Address on File | | | | | | |
| Evette Ehtvherria-Marrero | | Address on File | | | | | | |
| Evette Hammond | | Address on File | | | | | | |
| Evette Torres | | Address on File | | | | | | |
| Eveylnne Gunther | | Address on File | | | | | | |
| Evie Cuellar | | Address on File | | | | | | |
| Evinia VIramontes | | Address on File | | | | | | |
| Evins Coles | | Address on File | | | | | | |
| Evodka Johnson | | Address on File | | | | | | |
| Evolving Solutions | | 3989 County Rd | 116 | | Hamel | MN | | |
| Evolving Solutions | | 3989 County Rd | 116 | | Hamel | MN | 55340 | |
| Evolving Solutions Inc | Tom Dohmen | 3989 County Rd 116 | | | Hamel | MN | 55340 | |
| Evon Sorenson | | Address on File | | | | | | |
| Evonda Zinnerman | | Address on File | | | | | | |
| Evone C Trachsel | | Address on File | | | | | | |
| Evonne Lipscomb | | Address on File | | | | | | |
| Ewa Figueroa | | Address on File | | | | | | |
| Ewald, Dan Allan | | Address on File | | | | | | |
| Exceed Group | | 655 W Grand Ave | Ste 170 | | Elmhurst | IL | 60126 | |
| Exel Barrows | | Address on File | | | | | | |
| Exent Technologies Ltd | | 14 Imber St | Ste 44 | | Petah Tikva | | 7951148 | Israel |
| Exorigos Ltd | Attn Doron Zulikan | 6 Beit Hilel | | | Tel-Aviv | Israel | 67017 | Israel |
| Exorigos Ltd | Brandin-Shuker & Doron Zulikan | 6 Beit Hillel, 3rd Floor | | | Tel Aviv | | 6701706 | Israel |
| Exorigos Ltd | c/o Kasen & Kasen, P.C. | Attn Jenny R. Kasen | 1874 E Marlton Pike | Ste 3 | Cherry Hill | NJ | 08003 | |
| Exorigos Ltd | Ina Brandin-Shuker, Bus Dev | 6 Beit Hillel | 3Rd Floor | | Tel Aviv | | 6701706 | |
| Exorigos Ltd | Ina Brandin-Shuker, Bus Dev | 6 Beit Hillel | 3rd Floor | | Tel Aviv | | 6701706 | Israel |
| Exorigos Ltd. | c/o Kasen & Kasen, P.C. | Attn Jenny R. Kasen, Esq. | 1213 N King St, Ste 2 | | Wilmington | DE | 19801 | |
| Exorigos Ltd. | c/o Kasen & Kasen, P.C. | Attn Jenny R. Kasen, Esq. | Society Hill Office Park, 1874 E Marlton Pike, Ste 3 | | Cherry Hill | NJ | 08003 | |
| Experian Marketing Solutions LLC | | 22807 Network Place | | | Chicago | IL | 60673 | |
| Experian Marketing Solutions LLC | | PO Box 881971 | | | Los Angeles | CA | 90088-1971 | |
| Express Employment Professionals | | PO Box 535434 | | | Atlanta | GA | 30353-5434 | |
| Expressions Fine Chocolate | | 3535 Wilcrest Dr Ste 6 | | | Houston | TX | 77042 | |
| Eyal Lalo | | Address on File | | | | | | |
| Eye Studio LLC dba Velvet Eyewear | CIndy Hussey, Karen Wells, Steven Wang, | 851 Broken Sound Pky Nw | Suite 122 | | Boca Raton | FL | 33487 | |
| Eyemed VIsion Care LLC | Fsl/Eyemed Premiums | PO Box 632530 | | | CIncinnati | OH | 45263-2530 | |
| Eyesight Mobile Tech, Inc | | 8 Maskit St | 5Th Fl | | Hertzliya | | 4673308 | Israel |
| Eyvonne Erneta | | Address on File | | | | | | |
| Ezoel Thomas | | Address on File | | | | | | |
| F Jackson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 202 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| F.D. Haynes | | Address on File | | | | | | |
| Fabian Parker | | Address on File | | | | | | |
| Fabiola Len | | Address on File | | | | | | |
| Fabregas, Mayra | | Address on File | | | | | | |
| Fabrictech 2000 dba Purecare | Chris Cheney, David H, Lisa Capelle, Lonnie Scheps, Sean Bergman, Sean Husmoe, | 1402 S 40th Avenue Ste#1 | | | Phoenix | AZ | 85009 | |
| Fabrikant Tara Intl LLC | | 1430 Broadway | Ste 1303A | | New York | NY | 10018 | |
| Fabrique Innov dba Sykel Ent | Bob Zurinick, Ira Cohen, Robert Rosenberg, | 39 W 37th Street 14th Floor | | | New York | NY | 10018 | |
| Fabrique Innov dba Sykel Ent | Bob Zurnick, Pay | Or Clt Group Commercial Svc Inc | PO Box 1036 | | Charlotte | NC | 28201 | |
| Factinate Ltd | | 7 Brookfield St | | | Toronto | | M6J 3A8 | Canada |
| Fadia Goode | | Address on File | | | | | | |
| Faegre Drinker Biddle & Reath LLP | | NW 6139 | PO Box 1450 | | Minneapolis | MN | 55485-6139 | |
| Faegre Drinker Biddle & Reath LLP | Papproth, Janet L. | NW 6139 | PO Box 1450 | | Minneapolis | MN | 55485-6139 | |
| Faegre Drinker Biddle & Reath LLP | | 2200 Wells Fargo Center | 90 S 7th St | | Minneapolis | MN | 55402-3901 | |
| Fagan, Sandra T | | Address on File | | | | | | |
| Faggian, Claudia | | Address on File | | | | | | |
| Fahey, Timothy J. | | Address on File | | | | | | |
| Fahr, Brenda | | Address on File | | | | | | |
| Faicime Cotinola | | Address on File | | | | | | |
| Faieza Al-Khayat | | Address on File | | | | | | |
| Faina Khaytovich | | Address on File | | | | | | |
| Faina Monastyrsky | | Address on File | | | | | | |
| Faip North America Inc | | 1825 Greenleaf Ave | | | Elk Grove Village | IL | 60007 | |
| Fair, Cubia | | Address on File | | | | | | |
| Fair, Greg | | Address on File | | | | | | |
| Fairbanks, Gloria | | Address on File | | | | | | |
| Fairview Plaza | c/o Commercial Collection Bureau | 149 Thompson Ave E, Ste 214 | | | West St. Paul | MN | 55118 | |
| Fairview Plaza | | PO Box 643724 | | | CIncinnati | OH | 45264-3724 | |
| Fairweather, Fran | | Address on File | | | | | | |
| Faith Bradley | | Address on File | | | | | | |
| Faith Burke | | Address on File | | | | | | |
| Faith Cone | | Address on File | | | | | | |
| Faith Falcone | | Address on File | | | | | | |
| Faith Graefe | | Address on File | | | | | | |
| Faith Gutowski | | Address on File | | | | | | |
| Faith Hibbard | | Address on File | | | | | | |
| Faith Hutton | | Address on File | | | | | | |
| Faith Krehbiel | | Address on File | | | | | | |
| Faith Roland | | Address on File | | | | | | |
| Faith Sigler | | Address on File | | | | | | |
| Faizun Chowdhury | | Address on File | | | | | | |
| Falcon, Taimy | | Address on File | | | | | | |
| Fallon, Patricia | | Address on File | | | | | | |
| Famjams Trading LLC | | 1134 E 23rd St | | | Brooklyn | NY | 11210 | |
| Famjams Trading LLC | Daniel Rokowsky, Michael Friedman, | 2361 Nostrand Ave | Ste 803 | | Brooklyn | NY | 11210 | |
| Famjams Trading LLC | Daniel Rokowsky, Michael Friedman, | 3069 Taft Street | | | Hollywood | FL | 33021 | |
| Famjams Trading LLC | Michael Friedman | 2361 Nostrand Ave Ste 803 | | | Brooklyn | NY | 11210 | |
| Famjams Trading LLC, Sterling Time LLC and Sterling Time DBA SLM Trading GRP | c/o Backenroth, Frankel & Krinsky, LLP | Attn Scott Krinsky and Abraham Backenroth | 488 Madison Avenue, 23rd Floor | | New York | NY | 10022 | |
| Famjams Trading LLC, Sterling Time LLC and Sterling Time DBA SLM Trading GRP | c/o The Rosner Law Group, LLC | Attn Frederick B. Rosner & Zhao (Ruby) Liu | 824 North Market Street, Suite 810 | | Wilmington | DE | 19801 | |
| Fance Stankovska | | Address on File | | | | | | |
| Fances Harvey | | Address on File | | | | | | |
| Fandom Inc | | 130 Sutter St | 4th Flr | | San Francisco | CA | 94104 | |
| Fang, Wenlei | | Address on File | | | | | | |
| Fani Gellman | | Address on File | | | | | | |
| Fannia Omeara | | Address on File | | | | | | |
| Fannie Esposito | | Address on File | | | | | | |
| Fannie Hopkins | | Address on File | | | | | | |
| Fannie House | | Address on File | | | | | | |
| Fannie Jennings | | Address on File | | | | | | |
| Fannie Jennings | | Address on File | | | | | | |
| Fannie M Williams | | Address on File | | | | | | |
| Fannie Powers | | Address on File | | | | | | |
| Fannie President | | Address on File | | | | | | |
| Fanning, Brett | | Address on File | | | | | | |
| Fanning, Carol | | Address on File | | | | | | |
| Fanny Pedergnana | | Address on File | | | | | | |
| Fantasia International Limited | Elise Wai | 81-83 Ta Chuen Ping Street, Kwai Chung | Sang Hing Ind. Bldg. | Flat A 11th Floor | Hong Kong | NIL | 00NIL | Peoples Republic of China |
| Fantasia International Limited | Elise Wai, Frankie Kowk (Logistics) & Elise Wai (Director) | Flat A 11/F Sang Hing Ind. Bldg. | 81-83Ta Chuen Ping St. | Kwai Chung N.T. | | | | Hong Kong |
| Fantasia International Ltd | Betty Wong, Frankie Kwok, | Flat A11/F Sang Hing Ind Bldg | 81-83Ta Chuen Ping St | | Kwai Chung | | | Hong Kong |
| Fanzines Inc | | PO Box261573 | | | Littleton | CO | 80163-1573 | |
| Faraci, Patricia | | Address on File | | | | | | |
| Farah Lowe-Bey | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 203 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Faraja, Mialano | | Address on File | | | | | | |
| Farenbaugh, Miranda J. | | Address on File | | | | | | |
| Faria, Dorothy | | Address on File | | | | | | |
| Farida Barakat | | Address on File | | | | | | |
| Farida Dhanji | | Address on File | | | | | | |
| Fariselli, Isbella | | Address on File | | | | | | |
| Farley, Kayli R. | | Address on File | | | | | | |
| Farns, Deborah | | Address on File | | | | | | |
| Farosarooj Loutan | | Address on File | | | | | | |
| Farrell, Brian | | Address on File | | | | | | |
| Farrell, Melisa | | Address on File | | | | | | |
| Farrell, Patricia | | Address on File | | | | | | |
| Farrell, Rosemary | | Address on File | | | | | | |
| Farrell, Susan | | Address on File | | | | | | |
| Farris, Carol | | Address on File | | | | | | |
| Farrow, Linda | | Address on File | | | | | | |
| Farwell, Denise | | Address on File | | | | | | |
| Fasel, Anita | | Address on File | | | | | | |
| Fashion Avenue Knits Inc | | Or Rosenthal & Rosenthal Inc | PO Box 88926 | | Chicago | IL | 60695-1926 | |
| Fashion Avenue Knits Inc | Allen Kaminsky, Elizabeth Snyder, Mel Weiss, Veronica Avina, | 525 7th Ave Ste 400 | | | New York | NY | 10018 | |
| Fashion Avenue Knits Inc | Veronica Avina, Returns | Final Step Distribution | 7379 Telegraph Road | | Montebello | CA | 90640 | |
| Fashion Major Brands LLC | Ashley Franklin, Isabelle Fillon, | Or Wells Fargo Bank. N.A. | PO Box 712665 | | Philadelphia | PA | 19171-2674 | |
| Fashion Major Brands LLC | CS, ISABELLE FILLON, Karen Wall, , SCOTT HOME, | dba Coolway | | | Culver City | CA | 90232 | |
| Fashion Major Brands LLC | Sharleen Jones, Rtn Contact | 29010 Commerce Center Dr | | | Valencia | CA | 91355 | |
| Faso, Rose | | Address on File | | | | | | |
| Fastenal Company | | PO Box 978 | | | Winona | MN | 55987-0978 | |
| Fastenal Company | | PO Box 1286 | | | Winona | MN | 55987-1286 | |
| Fastener.Io LLC | | 730 Arizona Ave | | | Santa Monica | CA | 90401 | |
| Fatima Haddad-Ferguson | | Address on File | | | | | | |
| Fatima Nava | | Address on File | | | | | | |
| Fatima Trudeau | | Address on File | | | | | | |
| Fatimata Koroma | | Address on File | | | | | | |
| Fatmaria Halilaj | | Address on File | | | | | | |
| Fatmata Sesay | | Address on File | | | | | | |
| Fatou B Dieng-Lee | | Address on File | | | | | | |
| Fatou Gaddi | | Address on File | | | | | | |
| Fatoumata Diaby | | Address on File | | | | | | |
| Fattaneh Naraghian | | Address on File | | | | | | |
| Fatuma Soune | | Address on File | | | | | | |
| Faulkner, Jada L. | | Address on File | | | | | | |
| Faulks, Carole | | Address on File | | | | | | |
| Faustina Ofei | | Address on File | | | | | | |
| Fay Carter | | Address on File | | | | | | |
| Fay Distasio | | Address on File | | | | | | |
| Fay Miller | | Address on File | | | | | | |
| Fay Phillips | | Address on File | | | | | | |
| Fay Yarranton | | Address on File | | | | | | |
| Fay Zak | | Address on File | | | | | | |
| Faye Avant | | Address on File | | | | | | |
| Faye Bubach | | Address on File | | | | | | |
| Faye Carson | | Address on File | | | | | | |
| Faye Channell | | Address on File | | | | | | |
| Faye Dillard | | Address on File | | | | | | |
| Faye Green | | Address on File | | | | | | |
| Faye Herndon | | Address on File | | | | | | |
| Faye Kitaoka | | Address on File | | | | | | |
| Faye Klenk | | Address on File | | | | | | |
| Faye Miles | | Address on File | | | | | | |
| Faye Mitchell | | Address on File | | | | | | |
| Faye P Whritenour | | Address on File | | | | | | |
| Faye Read | | Address on File | | | | | | |
| Faye Reese | | Address on File | | | | | | |
| Faye Scott | | Address on File | | | | | | |
| Faye Silvera | | Address on File | | | | | | |
| Faye Wilson | | Address on File | | | | | | |
| Faye Zemlicka | | Address on File | | | | | | |
| Fd Designs Inc | Daisy Fung, Daisy Fung, Ghitee Sarkash,Ghitee Sarkash, | 328 South Abbot | | | Milpitas | CA | 95035 | |
| Fd Designs Inc | Ghitee Sarkash, Rtn Contact | 9617 Desert Mountain Road Ne | | | Albuquerque | NM | 87122 | |
| FD Designs, Inc | Attn Daisy Fung | 328 S Abbott Ave | | | Milpitas | CA | 95035 | |
| Fd Gem Ltd Co | | 10012 Avenida Vista Sol Nw | | | Albuquerque | NM | 87114 | |
| Fdj French Dressing Inc | Amanda Stratford, Crt Crt, Kenya Rodriguez, Linda Legault, | 200-225 Chabanel West | | | Montreal | | H2N 2C9 | Canada |
| Fdj French Dressing Inc | Kenya Rodriguez, Returns | 2608 East 37th Street | | | Vernon | CA | 90058 | |
| Feather, Glenn | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 204 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Febrizio, Nicholas G. | | Address on File | | | | | | |
| Federal Communications Commission | Office of the Secretary | Marlene H. Dortch, Secretary | 45 L Street NE | | Washington | DC | 20554 | |
| Federal Insurance Company | | Capital Center, 251 North Illinois, Suite 1100 | | | Indianapolis | IN | 46204-1927 | |
| Federal Insurance Company | | One American Square 202 N Illinois Street | Suite 2600 | | Indianapolis | IN | 46282 | |
| Federal Insurance Company | Attn Chubb Underwriting Department | Chubb | 202B Halls Mill Road | | Whitehouse Station | NJ | 08889 | |
| Federal Insurance Company | Attn Underwriting | c/o Chubb Group of Insurance Companies | 82 Hopmeadow Street | | Simsbury | CT | 06070-7683 | |
| Federal Trade Commission | | 600 Pennsylvania Avenue, NW | | | Washington | DC | 20580 | |
| Fedex | | PO Box 360353 | | | Pittsburgh | PA | 15250-6353 | |
| Fedex | | PO Box 371741 | | | Pittsburgh | PA | 15250-7741 | |
| Fedex | | PO Box 660481 | | | Dallas | TX | 75266-0481 | |
| Fedex | | PO Box 94515 | | | Palatine | IL | 60094-4515 | |
| Fedex | | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| FedEx Corporate Services Inc. | as Assignee of Fedex Express/Ground/Freight/Office | 3965 Airways Blvd | Module G | 3rd Fl | Memphis | TN | 38116-5017 | |
| Fedex Freight. | | Dept Ch PO Box10306 | | | Palatine | IL | 60055-0306 | |
| Fedex Trade Networks T & B Inc | | PO Box 842206 | | | Boston | MA | 02284-2206 | |
| FedEx Trade Networks-Ocean | | 525 West Monroe 6th Floor | Suite 0239 | | Chicago | IL | 60661 | |
| Fedina, Joanne | | Address on File | | | | | | |
| Fedorchak, Cynthia | | Address on File | | | | | | |
| Feekes, Jonathan D. | | Address on File | | | | | | |
| Feggins, Kristal | | Address on File | | | | | | |
| Fehr, Elizabeth M. | | Address on File | | | | | | |
| Feil, Emily | | Address on File | | | | | | |
| Feinstein, Gail | | Address on File | | | | | | |
| Felber, Amy M. | | Address on File | | | | | | |
| Felcia Aidoo | | Address on File | | | | | | |
| Felecia Phillips | | Address on File | | | | | | |
| Felecia Tuggle | | Address on File | | | | | | |
| Felecia Williams | | Address on File | | | | | | |
| Felice Butler | | Address on File | | | | | | |
| Felicia Akuffo | | Address on File | | | | | | |
| Felicia Boyd | | Address on File | | | | | | |
| Felicia Coker | | Address on File | | | | | | |
| Felicia Coleman | | Address on File | | | | | | |
| Felicia Crawford | | Address on File | | | | | | |
| Felicia Derby | | Address on File | | | | | | |
| Felicia Henderson | c/o The Associated Press | Attn Collections | 200 Liberty St | | New York | NY | 10281 | |
| Felicia Howard | | Address on File | | | | | | |
| Felicia Howard | | Address on File | | | | | | |
| Felicia Lampkins | | Address on File | | | | | | |
| Felicia Martinez | | Address on File | | | | | | |
| Felicia Miles | | Address on File | | | | | | |
| Felicia Moran | | Address on File | | | | | | |
| Felicia R King | | Address on File | | | | | | |
| Felicia Shockley | | Address on File | | | | | | |
| Felicia Simmons | | Address on File | | | | | | |
| Felicia Smith | | Address on File | | | | | | |
| Felicia Smith | | Address on File | | | | | | |
| Feliciano, Gladys | | Address on File | | | | | | |
| Felimina Patton | | Address on File | | | | | | |
| Felisa Saunders | | Address on File | | | | | | |
| Felisha Blue-Henry | | Address on File | | | | | | |
| Felisha Wafer | | Address on File | | | | | | |
| Felita E Lewis | | Address on File | | | | | | |
| Felitia Liesdek | | Address on File | | | | | | |
| Felix Almodovar | | Address on File | | | | | | |
| Felix Ayala | | Address on File | | | | | | |
| Felix Deluca | | Address on File | | | | | | |
| Felix Romano | | Address on File | | | | | | |
| Felix Torres | | Address on File | | | | | | |
| Felix, Sameul | | Address on File | | | | | | |
| Feltham, Mary | | Address on File | | | | | | |
| Felton Rhinehart | | Address on File | | | | | | |
| Felts, Jean | | Address on File | | | | | | |
| Felty, Lois | | Address on File | | | | | | |
| Fely Delaconcepcion | | Address on File | | | | | | |
| Fendley, Ruth | | Address on File | | | | | | |
| Fenina M White | | Address on File | | | | | | |
| Fennessey, Theresa | | Address on File | | | | | | |
| Fenton, Roberta | | Address on File | | | | | | |
| Fenty, Sheila | | Address on File | | | | | | |
| Ferba Hines | | Address on File | | | | | | |
| Ferdinand Drayton | | Address on File | | | | | | |
| Ferdinand Espejo | | Address on File | | | | | | |
| Ferere, Merie | | Address on File | | | | | | |
| Ferguson, Alicia | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 205 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ferguson, Braxton L. | | Address on File | | | | | | |
| Ferguson, Ronald | | Address on File | | | | | | |
| Ferizovic, Ajsa | | Address on File | | | | | | |
| Fern Soper | | Address on File | | | | | | |
| Fernandes, Adrienne | | Address on File | | | | | | |
| Fernandez, Lourdes | | Address on File | | | | | | |
| Fernandez, Maria | | Address on File | | | | | | |
| Fernandez, Maria | | Address on File | | | | | | |
| Fernandez, Susan | | Address on File | | | | | | |
| Fernando Florez | | Address on File | | | | | | |
| Fernando Velarde | | Address on File | | | | | | |
| Fernando Zuluaga | | Address on File | | | | | | |
| Ferne Tauman | | Address on File | | | | | | |
| Fern, John | | Address on File | | | | | | |
| Ferol Hillebrenner | | Address on File | | | | | | |
| Feronda A. Lyles | | Address on File | | | | | | |
| Ferraro, Celia | | Address on File | | | | | | |
| Ferrera, Miguel | | Address on File | | | | | | |
| Ferry Raught | | Address on File | | | | | | |
| Fewell, Janice | | Address on File | | | | | | |
| Fiandt, Michael | | 6740 Shady Oak Road | | | Eden Prairie | MN | 55344 | |
| Fiandt, Michael | | Address on File | | | | | | |
| Fickey, Stephany | | Address on File | | | | | | |
| Fidel Rodriguez | | Address on File | | | | | | |
| Fidelity Security Life Insurance/Eyemed | | Fsl/Eyemed Premiums | PO Box 632530 | | CIncinnati | OH | 45263-2530 | |
| Fiedler, Dalton T. | | Address on File | | | | | | |
| Fiedler, Jacqueline | | Address on File | | | | | | |
| Field, Anna C. | | Address on File | | | | | | |
| Field, Stacie M. | | Address on File | | | | | | |
| Fields, Jessica | | Address on File | | | | | | |
| Fields, John | | Address on File | | | | | | |
| Fields, Lori B. | | Address on File | | | | | | |
| Fields, Victor | | Address on File | | | | | | |
| Fierstein, Cindy | | Address on File | | | | | | |
| Fifika Moroseos | | Address on File | | | | | | |
| Fighera, Anglia L | | Address on File | | | | | | |
| Figueroa, Anthony | | Address on File | | | | | | |
| Figueroa, Viktoria | | Address on File | | | | | | |
| Fike, Angela | | Address on File | | | | | | |
| Filek, Katrina | | Address on File | | | | | | |
| Filipa, Tracy J. | | Address on File | | | | | | |
| Filmzie As | | Stefanikova 94/4 | | | Trnava | | | Slovakia |
| Filomena Cavera | | Address on File | | | | | | |
| Filomena Delacruz | | Address on File | | | | | | |
| Filomena Tafoya | | Address on File | | | | | | |
| Filomena Valentino | | Address on File | | | | | | |
| Finance And Commerce | Attn: Madonna Courey | PO Box15047 | | | Minneapolis | MN | 55415-0047 | |
| Financial Accounting Standards Board | | PO Box 418272 | | | Boston | MA | 02241-8272 | |
| Financial Accounting Standards Board | | PO Box 418631 | | | Boston | MA | 02241-8631 | |
| Finck, Mary | | Address on File | | | | | | |
| Finen, Hazel | | Address on File | | | | | | |
| Fink, Alice | | Address on File | | | | | | |
| Finnell, Mary | | Address on File | | | | | | |
| Finney, Demetria | | Address on File | | | | | | |
| Fiona Abbott | | Address on File | | | | | | |
| Fiorelli, Kathleen | | Address on File | | | | | | |
| Firemans Fund Insurance Company | c/o Allianz Global Risks US Insurance Company | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606-3484 | |
| Fireverse Inc | | 4305 40th Ave S | | | Minneapolis | MN | 55406 | |
| Fireverse Inc | | PO Box 11508 | | | St Paul | MN | 55111 | |
| Fireverse Inc | | PO Box 843838 | | | Dallas | TX | 75284-3838 | |
| Fireverse Inc | Att Eugene Rowlett | PO Box 843838 | Att Eugene Rowlett | | Dallas | TX | 75284-3838 | |
| First American Title Insurance Company | | 1900 Midwest Plaza | 801 Nicollet Mall | | Minneapolis | MN | 55402-2504 | |
| First American Title Insurance Company | | 611 Commerce St Ste 3101 | | | Nashville | TN | 37203 | |
| First Sbf Holding Inc | Ben Kaufman, David X, Eva Brotstein, Lea Gruenbaum, Samuel Freidmann, Sandy X, Sarah Aviv, | 9 Pinecrest Road | | | Valley Cottage | NY | 10989 | |
| Fischer, Carole Ann | | Address on File | | | | | | |
| Fischer, Kimber | | Address on File | | | | | | |
| Fischkoff, Jennifer | | Address on File | | | | | | |
| Fish, Alexandria M. | | Address on File | | | | | | |
| Fish, Margaret | | Address on File | | | | | | |
| Fisher, Ashley D. | | Address on File | | | | | | |
| Fisher, Diana | | Address on File | | | | | | |
| Fisher, Julia | | Address on File | | | | | | |
| Fisher, Lauren | | Address on File | | | | | | |
| Fisher, Susie | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 206 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fisher, Thomas | | Address on File | | | | | | |
| Fisher-Freeman, Marilyn | | Address on File | | | | | | |
| Fisk, Brent A. | | Address on File | | | | | | |
| Fiskars Living US LLC | Christa Siddy, Kimberly Gunderson, Lauren Warwick | 1330 Campus Pkwy | | | Wall | NJ | 07719 | |
| Fiskars Living US LLC | Kelly Peterson, Kimberly Gunderson, Nicole Pierce | 32501 Collection Center Drive | | | Chicago | IL | 60693-0325 | |
| Fiskars Living US LLC | Kimberly Gunderson | 32501 Collection Center Drive | | | Chicago | IL | 60693-0325 | |
| Fiskars Living Us-Dropship Acct | Christa Siddy, Corey Legault, Elizabeth Murray, Kimberly Gunderson, Lauren Warwick, Terry Loury | 1330 Campus Parkway | | | Wall | NJ | 07719 | |
| Fiskars Living Us-Dropship Acct | Kelly Peterson, Kimberly Gunderson, Nicole Pierce, | 32501 Collection Center Drive | | | Chicago | IL | 60693-0325 | |
| Fitzgerald, Elizabeth A. | | Address on File | | | | | | |
| Fitzgerald, Karen | | Address on File | | | | | | |
| Fitzgerald, Kimberly | | Address on File | | | | | | |
| Fitzgerald, Sally M. | | Address on File | | | | | | |
| Fitzgerald, Thomas | | Address on File | | | | | | |
| Fitzgerald, Vivian | | Address on File | | | | | | |
| Fitzmartin, Kimberly | | Address on File | | | | | | |
| Five Media Marketing Ltd | | 7 Florinis St | | | Nicosia | | 01065 | Cyprus |
| Fl Acquisition Company | Alex Wassenburger | 6740 Shady Oak Rd | | | Eden Prarie | MN | 55344 | |
| Flageoli Classic Ltd | Donald Troutman, George Simone, Miriam Gurnyrd, | 7310 Smoke Ranch Road | Suite I | | Las Vegas | NV | 89128 | |
| Flaherty, Winifred | | Address on File | | | | | | |
| Flambert, Bianca | | Address on File | | | | | | |
| Flanagan, Marie | | Address on File | | | | | | |
| Flantroy, Tammy | | Address on File | | | | | | |
| Flatten, Karen M. | | Address on File | | | | | | |
| Fleming, Christopher J. | | Address on File | | | | | | |
| Fletcher, Connie | | Address on File | | | | | | |
| Fletcher, Linda | | Address on File | | | | | | |
| Fletcher, Marlene | | Address on File | | | | | | |
| Fletschinget, Bryan | | Address on File | | | | | | |
| F-Linda Rasserty | | Address on File | | | | | | |
| Flippin, Rebecca D. | | Address on File | | | | | | |
| Flippin, Taylor | | Address on File | | | | | | |
| Flippin, Trinity | | Address on File | | | | | | |
| Flo Votta | | Address on File | | | | | | |
| Flood, Dexter | | Address on File | | | | | | |
| Flor Valencia | | Address on File | | | | | | |
| Flora Adams | | Address on File | | | | | | |
| Flora Coleman | | Address on File | | | | | | |
| Flora Correia | | Address on File | | | | | | |
| Flora Jones | | Address on File | | | | | | |
| Flora Lopez | | Address on File | | | | | | |
| Flora Okode Carter | | Address on File | | | | | | |
| Flora Webster | | Address on File | | | | | | |
| Flora, Janet B. | | Address on File | | | | | | |
| Floral Ntwk dba Original Trd Co | Eric X, Jody Ramirez, Juan Ramirez, Oliver Ifergan, | 16060 Ventura Blvd | Suite 110-210 | | Encino | CA | 91436 | |
| Floral Ntwk dba Original Trd Co | Eric X, Returns | 1391 NW St Lucie West Blvd | #418 | | Port Saint Lucie | FL | 34986 | |
| Florance, Carol | | Address on File | | | | | | |
| Florence Aso | | Address on File | | | | | | |
| Florence Basse | | Address on File | | | | | | |
| Florence Buck | | Address on File | | | | | | |
| Florence Clarke | | Address on File | | | | | | |
| Florence Czaicki | | Address on File | | | | | | |
| Florence Eckert | | Address on File | | | | | | |
| Florence Forth | | Address on File | | | | | | |
| Florence Germ, Kezia | | Address on File | | | | | | |
| Florence Gold | | Address on File | | | | | | |
| Florence Harstine | | Address on File | | | | | | |
| Florence Jones | | Address on File | | | | | | |
| Florence Kopp | | Address on File | | | | | | |
| Florence Lefante | | Address on File | | | | | | |
| Florence Luokka | | Address on File | | | | | | |
| Florence Martyn | | Address on File | | | | | | |
| Florence Miranda | | Address on File | | | | | | |
| Florence Newcombe | | Address on File | | | | | | |
| Florence Patrick | | Address on File | | | | | | |
| Florence Raboteaux | | Address on File | | | | | | |
| Florence Richardson | | Address on File | | | | | | |
| Florence Spencer | | Address on File | | | | | | |
| Florence Spilkeman | | Address on File | | | | | | |
| Florence Stephens | | Address on File | | | | | | |
| Florence Steward | | Address on File | | | | | | |
| Florence Suchocki | | Address on File | | | | | | |
| Florence Turner | | Address on File | | | | | | |
| Florene Haas | | Address on File | | | | | | |
| Florene Johnson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 207 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Flores, Mark | | Address on File | | | | | | |
| Flori Cuadra | | Address on File | | | | | | |
| Florida Cable Inc | Attn John Russo | 23505 State Road 40 | | | Astor | FL | 32102 | |
| Florida Department of Revenue | | 5050 W Tennessee St | | | Tallahassee | FL | 32399 | |
| Florida Mcgowen | | Address on File | | | | | | |
| Florina Roberts | | Address on File | | | | | | |
| Florinda Hilton | | Address on File | | | | | | |
| Florissa Colbert | | Address on File | | | | | | |
| Florriet Nelson | | Address on File | | | | | | |
| Flossie Bachler | | Address on File | | | | | | |
| Flossie Giles | | Address on File | | | | | | |
| Flournoy, Josh D. | | Address on File | | | | | | |
| Flowers, Devita | | Address on File | | | | | | |
| Flowers, James | | Address on File | | | | | | |
| Flowers, Kate | | Address on File | | | | | | |
| Flowers, Khadija | | Address on File | | | | | | |
| Flowers, William | | Address on File | | | | | | |
| Floyd Richardson | | Address on File | | | | | | |
| Floyd, Barbara | | Address on File | | | | | | |
| Floyd, Elizabeth | | Address on File | | | | | | |
| Floyd, Gina | | Address on File | | | | | | |
| Floyd, Kimberly D. | | Address on File | | | | | | |
| Floyd, Willie | | Address on File | | | | | | |
| Floyd, Willie | | Address on File | | | | | | |
| Fluegge, Jay | | Address on File | | | | | | |
| Flynn, Debbie | | Address on File | | | | | | |
| Flynn, Michael S. | | Address on File | | | | | | |
| Foetsch, Judith | | Address on File | | | | | | |
| Foisy, Paula | | Address on File | | | | | | |
| Foley, Carolyn | | Address on File | | | | | | |
| Foley, Corrine Annette | | Address on File | | | | | | |
| Foley, Eileen | | Address on File | | | | | | |
| Follin, Melissa A. | | Address on File | | | | | | |
| Fong Grayson | | Address on File | | | | | | |
| Fonseca, Kimberly Sue | | Address on File | | | | | | |
| Fontaine Taylor | | Address on File | | | | | | |
| Fontenot, Jeanine | | Address on File | | | | | | |
| Food Styling Miami LLC | | PO Box 660644 | | | Miami | FL | 33266 | |
| Foran, Flora | | Address on File | | | | | | |
| Forbes, Christina M. | | Address on File | | | | | | |
| Forbes, Patricia | | Address on File | | | | | | |
| Forcier, Louise | | Address on File | | | | | | |
| Ford, Angie | | Address on File | | | | | | |
| Ford, Benjamin | | Address on File | | | | | | |
| Ford, Brian A. | | Address on File | | | | | | |
| Ford, Deloria | | Address on File | | | | | | |
| Ford, Pamela | | Address on File | | | | | | |
| Ford, Ronnie | | Address on File | | | | | | |
| Fordham, Daniel P. | | Address on File | | | | | | |
| Forehand, Leslie | | Address on File | | | | | | |
| Foreman, Mary | | Address on File | | | | | | |
| Foreo Inc | Donna Faro, Gwendolyn Logue, Norie Rueda, Pavle Sc, Riza Mendoza, | 1525 Pama Lane | | | Las Vegas | NV | 89119 | |
| Forge Group Inc | | 8401 Connecticut Ave | Ste 300 | | Chevy Chase | MD | 20815 | |
| Forgione, Regina | | Address on File | | | | | | |
| Forney, Britta | | Address on File | | | | | | |
| Forrest, Candice | | Address on File | | | | | | |
| Forrest, James | | Address on File | | | | | | |
| Forrest, James | | Address on File | | | | | | |
| Forster, Lorna | | Address on File | | | | | | |
| Forsyth, Nicolette R. | | Address on File | | | | | | |
| Fort, Robert | | Address on File | | | | | | |
| Forts Services LLC | | 4650 Lyons Technology Pkwy | | | Coconut Creek | FL | 33073 | |
| Fortunato, Daniel | | Address on File | | | | | | |
| Foshee-Culp, Cindy | | Address on File | | | | | | |
| Foster Griffin | | Address on File | | | | | | |
| Foster- Mems, Nekala S. | | Address on File | | | | | | |
| Foster, Cheri | | Address on File | | | | | | |
| Foster, Kelly J. | | Address on File | | | | | | |
| Foster, Melissa | | Address on File | | | | | | |
| Foster, Pamela | | Address on File | | | | | | |
| Foster, Patricia | | Address on File | | | | | | |
| Foster, Venobia | | Address on File | | | | | | |
| Foster-McElwain, Laura | | Address on File | | | | | | |
| Fot, Patricia | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 208 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Foto Electric Supply Co Inc | Asher Stern, David Goldstein, David Lonner, Marina Leboviteh, | 1 Rewe Street | | | Brooklyn | NY | 11211 | |
| Foulke, Falice N. | | Address on File | | | | | | |
| Foultz, Shannon | | Address on File | | | | | | |
| Fountain, Sharma | | Address on File | | | | | | |
| Four Hills Advisors LLC | | 9160 Shetland Road | | | Eden Prairie | MN | 55347 | |
| Four Hills Advisors LLC | | 9160 Shetland Rd | | | Eden Prairie | MN | 55347 | |
| Fourfoot LLC | Jeff Antonioli, Karen Dunlap, Phyllis Cummings, | 6301 Imperial Drive | | | Waco | TX | 76712 | |
| Fowler, Leah C. | | Address on File | | | | | | |
| Fowler, Melissa | | Address on File | | | | | | |
| Fox, Debra | | Address on File | | | | | | |
| Fox, Heather M. | | Address on File | | | | | | |
| Fox, Joshua | | Address on File | | | | | | |
| Fox, Josie | | Address on File | | | | | | |
| Fox, Paula | | Address on File | | | | | | |
| Foye, Heidi | | Address on File | | | | | | |
| Fozzard, Brian | | Address on File | | | | | | |
| Fracine S Fisk | | Address on File | | | | | | |
| FragranceNet | Attn Lydia Davis | 900 Grand Blvd | | | Deer Park | NY | 11729 | |
| Fragrancenet.Com Inc | Angela Vetrano, Ann Fischer, Lisa Schuessling, Michael Nadboy, | 900 Grand Bl | | | Deer Park | NY | 11729 | |
| Fran Bykofsky | | Address on File | | | | | | |
| Fran Campbell-Hom | | Address on File | | | | | | |
| Fran Elrod | | Address on File | | | | | | |
| Fran Esposito | | Address on File | | | | | | |
| Fran Gardiner | | Address on File | | | | | | |
| Fran Hicks | | Address on File | | | | | | |
| Fran Hoskins | | Address on File | | | | | | |
| Fran Lowe | | Address on File | | | | | | |
| Fran Macaluso | | Address on File | | | | | | |
| Fran Pons | | Address on File | | | | | | |
| Fran R Dado | | Address on File | | | | | | |
| France Deco Trdg | | 2301 Nw 87Th | | | Miami | FL | 33172 | |
| France, Kristin M. | | Address on File | | | | | | |
| France, Nakiya N. | | Address on File | | | | | | |
| Francena Turpin | | Address on File | | | | | | |
| Frances Adams | | Address on File | | | | | | |
| Frances Alongi | | Address on File | | | | | | |
| Frances Altnan | | Address on File | | | | | | |
| Frances Apodaca | | Address on File | | | | | | |
| Frances B Goodman | | Address on File | | | | | | |
| Frances B Joseph | | Address on File | | | | | | |
| Frances Beach | | Address on File | | | | | | |
| Frances Berger | | Address on File | | | | | | |
| Frances Bissette | | Address on File | | | | | | |
| Frances Black | | Address on File | | | | | | |
| Frances Castaneda | | Address on File | | | | | | |
| Frances Clauser | | Address on File | | | | | | |
| Frances Dawkins | | Address on File | | | | | | |
| Frances Delatorre | | Address on File | | | | | | |
| Frances Delgadillo | | Address on File | | | | | | |
| Frances Drinkwater | | Address on File | | | | | | |
| Frances E Robb | | Address on File | | | | | | |
| Frances Edwards | | Address on File | | | | | | |
| Frances Elliott | | Address on File | | | | | | |
| Frances Entriken | | Address on File | | | | | | |
| Frances Evangelista | | Address on File | | | | | | |
| Frances Fields | | Address on File | | | | | | |
| Frances Flanagan | | Address on File | | | | | | |
| Frances Glover | | Address on File | | | | | | |
| Frances Grouzalis | | Address on File | | | | | | |
| Frances H Dawley | | Address on File | | | | | | |
| Frances Harrig | | Address on File | | | | | | |
| Frances Harwood | | Address on File | | | | | | |
| Frances Hawkins | | Address on File | | | | | | |
| Frances Holifield | | Address on File | | | | | | |
| Frances Hollingsworth | | Address on File | | | | | | |
| Frances Houston | | Address on File | | | | | | |
| Frances Hunt | | Address on File | | | | | | |
| Frances Johnson | | Address on File | | | | | | |
| Frances Johnson | | Address on File | | | | | | |
| Frances Jones | | Address on File | | | | | | |
| Frances Kazusa | | Address on File | | | | | | |
| Frances Lewis | | Address on File | | | | | | |
| Frances Lopez | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 209 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frances M Difabio | | Address on File | | | | | | |
| Frances M Kirwan | | Address on File | | | | | | |
| Frances Machen | | Address on File | | | | | | |
| Frances Manfra | | Address on File | | | | | | |
| Frances Mckinney | | Address on File | | | | | | |
| Frances Merolla | | Address on File | | | | | | |
| Frances Miles | | Address on File | | | | | | |
| Frances Moore | | Address on File | | | | | | |
| Frances Morgan | | Address on File | | | | | | |
| Frances Morris | | Address on File | | | | | | |
| Frances Mossberger | | Address on File | | | | | | |
| Frances Murphy | | Address on File | | | | | | |
| Frances Palumbo | | Address on File | | | | | | |
| Frances Penick | | Address on File | | | | | | |
| Frances Pieper | | Address on File | | | | | | |
| Frances Poteat | | Address on File | | | | | | |
| Frances Precario | | Address on File | | | | | | |
| Frances Prevost | | Address on File | | | | | | |
| Frances Price | | Address on File | | | | | | |
| Frances Ramos | | Address on File | | | | | | |
| Frances Raymond | | Address on File | | | | | | |
| Frances Raymond | | Address on File | | | | | | |
| Frances Reed | | Address on File | | | | | | |
| Frances Reilly | | Address on File | | | | | | |
| Frances Remini | | Address on File | | | | | | |
| Frances Ring | | Address on File | | | | | | |
| Frances Sarro | | Address on File | | | | | | |
| Frances Selander | | Address on File | | | | | | |
| Frances Shultz | | Address on File | | | | | | |
| Frances Sinisi | | Address on File | | | | | | |
| Frances Smith | | Address on File | | | | | | |
| Frances Sosa | | Address on File | | | | | | |
| Frances Sotillo | | Address on File | | | | | | |
| Frances Stanley | | Address on File | | | | | | |
| Frances Strnad | | Address on File | | | | | | |
| Frances Taft | | Address on File | | | | | | |
| Frances Tenuto | | Address on File | | | | | | |
| Frances Tillmann | | Address on File | | | | | | |
| Frances Tolbert | | Address on File | | | | | | |
| Frances Vankeuren | | Address on File | | | | | | |
| Frances Vaughan | | Address on File | | | | | | |
| Frances VIncent | | Address on File | | | | | | |
| Frances Warren | | Address on File | | | | | | |
| Frances Weber | | Address on File | | | | | | |
| Frances Weeden | | Address on File | | | | | | |
| Frances Williams | | Address on File | | | | | | |
| Frances Wilson | | Address on File | | | | | | |
| Frances Young | | Address on File | | | | | | |
| Frances Young | | Address on File | | | | | | |
| Frances/Russell Christian | | Address on File | | | | | | |
| Francesca Jenkins | | Address on File | | | | | | |
| Francesca Lucarelli | | Address on File | | | | | | |
| Francesca Martinez | | Address on File | | | | | | |
| Francesco Di Fede | | Address on File | | | | | | |
| Francesco Rogano | | Address on File | | | | | | |
| Franchetta Daniels | | Address on File | | | | | | |
| Franchini, Marlene | | Address on File | | | | | | |
| Francie Forman | | Address on File | | | | | | |
| Francina Starling | | Address on File | | | | | | |
| Francine Abea | | Address on File | | | | | | |
| Francine Allen | | Address on File | | | | | | |
| Francine Carr | | Address on File | | | | | | |
| Francine Conley | | Address on File | | | | | | |
| Francine Copeland | | Address on File | | | | | | |
| Francine Cunningham | | Address on File | | | | | | |
| Francine Curran | | Address on File | | | | | | |
| Francine Fasanelli | | Address on File | | | | | | |
| Francine Fullton | | Address on File | | | | | | |
| Francine Hannam | | Address on File | | | | | | |
| Francine Hill | | Address on File | | | | | | |
| Francine Holtermann | | Address on File | | | | | | |
| Francine Hope | | Address on File | | | | | | |
| Francine Lieberman | | Address on File | | | | | | |
| Francine Maslosai | | Address on File | | | | | | |
| Francine Merrit | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 210 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Francine Patterson | | Address on File | | | | | | |
| Francine Ranieri | | Address on File | | | | | | |
| Francine Rullo | | Address on File | | | | | | |
| Francine Strickland | | Address on File | | | | | | |
| Francine Sullivan | | Address on File | | | | | | |
| Francine Warring | | Address on File | | | | | | |
| Francine Weigel | | Address on File | | | | | | |
| Francis Born | | Address on File | | | | | | |
| Francis Burgess | | Address on File | | | | | | |
| Francis Callaio | | Address on File | | | | | | |
| Francis Doherty | | Address on File | | | | | | |
| Francis G. Hangman | | Address on File | | | | | | |
| Francis Joe | | Address on File | | | | | | |
| Francis Lafferman | | Address on File | | | | | | |
| Francis Lewis | | Address on File | | | | | | |
| Francis Nouton | | Address on File | | | | | | |
| Francis Osiecki | | Address on File | | | | | | |
| Francis Ray | | Address on File | | | | | | |
| Francis Riley | | Address on File | | | | | | |
| Francis Toloday | | Address on File | | | | | | |
| Francis Warren | | Address on File | | | | | | |
| Francis Wiley | | Address on File | | | | | | |
| Francis Wilson | | Address on File | | | | | | |
| Francis, Adetutu | | Address on File | | | | | | |
| Francis, Jeanette | | Address on File | | | | | | |
| Francisca Agraviador | | Address on File | | | | | | |
| Francisca B Alvarado | | Address on File | | | | | | |
| Francisca Bueno | | Address on File | | | | | | |
| Francisca Cruz | | Address on File | | | | | | |
| Francisca Kraak | | Address on File | | | | | | |
| Francisco Acosta | | Address on File | | | | | | |
| Francisco Gallegos | | Address on File | | | | | | |
| Francisco Ordonez | | Address on File | | | | | | |
| Francisco Pelaez | | Address on File | | | | | | |
| Francisco Rodriguez | | Address on File | | | | | | |
| Francisco Vargas | | Address on File | | | | | | |
| Francita Pickett | | Address on File | | | | | | |
| Franco, Maria | | Address on File | | | | | | |
| Francois, Gitel | | Address on File | | | | | | |
| Francoise Hightower | | Address on File | | | | | | |
| Frank & Mary Mezquita | | Address on File | | | | | | |
| Frank Alderete Jr | | Address on File | | | | | | |
| Frank Anderson | | Address on File | | | | | | |
| Frank Andrade | | Address on File | | | | | | |
| Frank Aviles | | Address on File | | | | | | |
| Frank Beni | | Address on File | | | | | | |
| Frank Brombley | | Address on File | | | | | | |
| Frank Candir | | Address on File | | | | | | |
| Frank Clmo | | Address on File | | | | | | |
| Frank Colbert | | Address on File | | | | | | |
| Frank E Bohleber | | Address on File | | | | | | |
| Frank Esbosito | | Address on File | | | | | | |
| Frank Evans | | Address on File | | | | | | |
| Frank Fanelli | | Address on File | | | | | | |
| Frank Gan | | Address on File | | | | | | |
| Frank Gonzales | | Address on File | | | | | | |
| Frank Gordon Jr | | Address on File | | | | | | |
| Frank Hamilton | | Address on File | | | | | | |
| Frank Jaramillo | | Address on File | | | | | | |
| Frank Macchio | | Address on File | | | | | | |
| Frank Mageno | | Address on File | | | | | | |
| Frank Maldonado | | Address on File | | | | | | |
| Frank Marviglia | | Address on File | | | | | | |
| Frank Mcgovern Sr. | | Address on File | | | | | | |
| Frank Mezquita | | Address on File | | | | | | |
| Frank Muro | | Address on File | | | | | | |
| Frank Nicastoo | | Address on File | | | | | | |
| Frank O Perron | | Address on File | | | | | | |
| Frank Ofori Boateng | | Address on File | | | | | | |
| Frank Onkey | | Address on File | | | | | | |
| Frank Palazzolo | | Address on File | | | | | | |
| Frank Peart | | Address on File | | | | | | |
| Frank R Pertolino | | Address on File | | | | | | |
| Frank Ready | | Address on File | | | | | | |
| Frank Reyes | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 211 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Frank Scher | | Address on File | | | | | | |
| Frank Stokes | | Address on File | | | | | | |
| Frank T Tetro | | Address on File | | | | | | |
| Frank Todash | | Address on File | | | | | | |
| Frank Torres | | Address on File | | | | | | |
| Frank Trevizo | | Address on File | | | | | | |
| Frank Troetti | | Address on File | | | | | | |
| Frank, Leanna | | Address on File | | | | | | |
| Franke, Michael | | Address on File | | | | | | |
| Franken, Geri | | Address on File | | | | | | |
| Frankenburg, Jennifer | | Address on File | | | | | | |
| Frankie Avalon Foods LLC | | 526 Superior Ave East | Ste 300 | | Cleveland | OH | 44114 | |
| Frankie Banner | | Address on File | | | | | | |
| Frankie Betts | | Address on File | | | | | | |
| Frankie Britton | | Address on File | | | | | | |
| Frankie Lalonlad | | Address on File | | | | | | |
| Frankie Lundeen | | Address on File | | | | | | |
| Frankie Reese | | Address on File | | | | | | |
| Frankie Spearman | | Address on File | | | | | | |
| Frankie Tiano | | Address on File | | | | | | |
| Frankie Wilson | | Address on File | | | | | | |
| Franklin Cabael | | Address on File | | | | | | |
| Franklin Doss | | Address on File | | | | | | |
| Franklin Green | | Address on File | | | | | | |
| Franklin Kelly | | Address on File | | | | | | |
| Franklin Latimore | | Address on File | | | | | | |
| Franklin Miller | | Address on File | | | | | | |
| Franklin Pineda | | Address on File | | | | | | |
| Franklin, Betty | | Address on File | | | | | | |
| Franklin, Ethel | | Address on File | | | | | | |
| Frantz Building Services Inc | | PO Box 2001 | | | Owensboro | KY | 42302 | |
| Franzen, Judy | | Address on File | | | | | | |
| Frappier, Ruth | | Address on File | | | | | | |
| Fraschetti, Robert | | Address on File | | | | | | |
| Fraser, Primrose | | Address on File | | | | | | |
| Frate, Jennifer | | Address on File | | | | | | |
| Fraulein Cobham | | Address on File | | | | | | |
| Fraumeni, Ellen | | Address on File | | | | | | |
| Frazier, Charlene | | Address on File | | | | | | |
| Frazier, Jessie | | Address on File | | | | | | |
| Frazine White | | Address on File | | | | | | |
| Fred Gouin | | Address on File | | | | | | |
| Fred Hopkins | | Address on File | | | | | | |
| Fred Jaminet | | Address on File | | | | | | |
| Fred Kalmanowitz | | Address on File | | | | | | |
| Fred Mandujano | | Address on File | | | | | | |
| Fred Palmer | | Address on File | | | | | | |
| Fred Pettit | | Address on File | | | | | | |
| Fred Pina Sr | | Address on File | | | | | | |
| Fred Sparks Jr | | Address on File | | | | | | |
| Fred Wilder | | Address on File | | | | | | |
| Fred, Christy | | Address on File | | | | | | |
| Freda Boren | | Address on File | | | | | | |
| Freda Campbell | | Address on File | | | | | | |
| Freda Harvey | | Address on File | | | | | | |
| Freda Martinson | | Address on File | | | | | | |
| Freda Stritt | | Address on File | | | | | | |
| Freda Zollinger | | Address on File | | | | | | |
| Fredda Holt | | Address on File | | | | | | |
| Fredda L Coles | | Address on File | | | | | | |
| Fredda Wheeler | | Address on File | | | | | | |
| Freddie Barnes | | Address on File | | | | | | |
| Freddie Goodson | | Address on File | | | | | | |
| Freddie Jackson | | Address on File | | | | | | |
| Freddie Jones | | Address on File | | | | | | |
| Freddie Long | | Address on File | | | | | | |
| Freddie Shavers | | Address on File | | | | | | |
| Freddie Washington | | Address on File | | | | | | |
| Freddy Medina | | Address on File | | | | | | |
| Fredel Mcgee | | Address on File | | | | | | |
| Frederick Baran | | Address on File | | | | | | |
| Frederick Crabtree | | Address on File | | | | | | |
| Frederick Feidt | | Address on File | | | | | | |
| Frederick Fochesato | | Address on File | | | | | | |
| Frederick Giordani | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 212 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Frederick Jackson | | Address on File | | | | | | |
| Frederick Jones | | Address on File | | | | | | |
| Frederick Kennedy | | Address on File | | | | | | |
| Frederick Mcnab | | Address on File | | | | | | |
| Frederick Price | | Address on File | | | | | | |
| Frederick Rankins | | Address on File | | | | | | |
| Frederick Shipp | | Address on File | | | | | | |
| Frederick Wright | | Address on File | | | | | | |
| Frederick, Danny | | Address on File | | | | | | |
| Fredericka M Snipes | | Address on File | | | | | | |
| Fredick Bush Sr | | Address on File | | | | | | |
| Fredman, Helen | | Address on File | | | | | | |
| Fredna Searcy | | Address on File | | | | | | |
| Fredrich, Julie | | Address on File | | | | | | |
| Fredrick Engler | | Address on File | | | | | | |
| Fredrick Scruggs | | Address on File | | | | | | |
| Fredrick, Fredrickson | | Address on File | | | | | | |
| Fredrick, Martin | | Address on File | | | | | | |
| Fredrickson, Louise | | Address on File | | | | | | |
| Fredrikson & Byron P.A. | | PO Box 1484 | | | Minneapolis | MN | 55480-1484 | |
| Freedom Specialty Insurance Company | | 18700 North Hayden Road | | | Scottsdale | AZ | 85255 | |
| Freedom Specialty Insurance Company | | One Nationwide Plaza | | | Columbus | OH | 85255 | |
| Freedom Specialty Insurance Company | c/o Nationwide Management Liability & Specialty | Attn Claims Manager | 7 World Trade Center, 37th Floor | 250 Greenwich Street | New York | NY | 10007-0033 | |
| Freeland, Margarette | | Address on File | | | | | | |
| Freeman, Breanna M. | | Address on File | | | | | | |
| Freeman, Carrie | | Address on File | | | | | | |
| Freeman, Casandra | | Address on File | | | | | | |
| Freeman, Sylvia | | Address on File | | | | | | |
| Frees, Beverly | | Address on File | | | | | | |
| Freeze N Fit | c/o Peterson Legal PLLC | 6600 France Ave, Ste 602 | | | Edina | MN | 55435 | |
| Freeze N Fit Inc | Avi Sivan, Natasha W, Sabrina Headley, Sonia Markling, | 1 Brewster Street | | | Glen Cove | NY | 11542 | |
| Freida Cook-Taylor | | Address on File | | | | | | |
| Freida Scopelitis | | Address on File | | | | | | |
| French, George | | Address on File | | | | | | |
| French, Robert | | Address on File | | | | | | |
| Freshworks Inc | | 14005 Live Oak Ave | 24888 | | Irwindale | CA | 91706-1300 | |
| Frew, Leda | | Address on File | | | | | | |
| Frey, Josette | | Address on File | | | | | | |
| Freytag, Christine | Motivating Bodies Inc | 595 Far Hill Rd | | | Wayzata | MN | 55391 | |
| Friddell, Nicholas H. | | Address on File | | | | | | |
| Frieda Deberry | | Address on File | | | | | | |
| Frieda M Coonrod | | Address on File | | | | | | |
| Friedelore Yanz | | Address on File | | | | | | |
| Frieders, Ashley M. | | Address on File | | | | | | |
| Friedman, Lynda | | Address on File | | | | | | |
| Friedman, Wilma | | Address on File | | | | | | |
| Friend, Austin | | Address on File | | | | | | |
| Frieze, Anita | | Address on File | | | | | | |
| Fritz, Kathleen | | Address on File | | | | | | |
| Fritz, Patricia A. | | Address on File | | | | | | |
| Fritzbert Muse | | Address on File | | | | | | |
| Frogg Toggs | Jon Sokol Po | 131 Sundown Drive Nw | | | Arab | AL | 35016 | |
| Froneberger, Marissa | | Address on File | | | | | | |
| Frontal Lobe Productions LLC | | 1617 Westcliff Dr #207 | | | Newport Beach | CA | 92660 | |
| Frontal Lobe Productions LLC | | 2 Coral Ridge | | | Newport Coast | CA | 92657 | |
| Frontal Lobe Productions LLC | Heather Dubrow, Po, Pay, Acct Exec | 1617 Westcliff Drive #207 | | | Newport Beach | CA | 92660 | |
| Frontier | | PO Box 740407 | | | Cincinnati | OH | 45274-0407 | |
| Frontier Communications | | Merritt 7 Corporate Park | 401 Merritt 7 | | Norwalk | CT | 06851 | |
| Frontier Communications | | 3 High Ridge Park | | | Stamford | CT | 06905 | |
| Frontier Ehub | Dylan Poon, IVy Huang, Trista Wang, | 17583-17585 Railroad Street | | | City of Industry | CA | 91748 | |
| Frontstory dba Omg Studios Ltd | Nadia Bobritski, Shahar Tauber | Dr Or 7 Street | | | Tel Aviv | | 6813507 | Israel |
| Froozandeh Waits | | Address on File | | | | | | |
| Frucci, Lori K | | Address on File | | | | | | |
| Fruma Richtman | | Address on File | | | | | | |
| Frusher, Jenna | | Address on File | | | | | | |
| Frye-Chenault, Barbara | | Address on File | | | | | | |
| F-Secure Inc | | 594 Broadway, Ste 1212 | | | New York | NY | 10012 | |
| Ftth Communications | Attn John Schultz | Ste 800 | 3030 Centre Point Dr | | Roseville | MN | 55113 | |
| Fuchs, Andrew | | Address on File | | | | | | |
| Fuchs, Hildegard | | Address on File | | | | | | |
| Fuerstenberg, Jill M. | | Address on File | | | | | | |
| Fuest, Nicholas | | Address on File | | | | | | |
| Fuge, Margaret | | Address on File | | | | | | |
| Fulfillment Services Inc | Gina Best, Jen Achin, Katie Brown, , Mike Kirwan, | 4 Walpole Park South Unit 5 | | | Walpole | MA | 02081 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 213 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fulfillment Services Inc/Fsi | Attn Michael Kirwan | 4 Walpole Park South | Unit 5 | | Walpole | MA | 02081 | |
| Fulkerson, John | | Address on File | | | | | | |
| Full, Chantal | | Address on File | | | | | | |
| Fuller, Katelyn A. | | Address on File | | | | | | |
| Fuller, Onahka D. | | Address on File | | | | | | |
| Fulton, Cheree | | Address on File | | | | | | |
| Fulvia/Burt M Lacivita | | Address on File | | | | | | |
| Fundozer Kft | Johanna Csonka, Marika Lukas, Pa | Honved U 8.1 En 2 | | | Budapest | | 01054 | Hungary |
| Funk, Madeleine E. | | Address on File | | | | | | |
| Furbee, Mary | | Address on File | | | | | | |
| Futbol Sites LLC | Felipe Cortelezzi | 2031 Harrison St | | | Hollywood | FL | 33020 | |
| Futbol Sites LLC | Michael Bellom | 20200 W Dixie Hwy | Ste 1102 | | Miami | FL | 33180 | |
| Futbol Sites LLC The Sports Drop | Fiorella Pellegrini | 20200 W Dixie Hwy. | Suite #1102 | | Miami | FL | 33180 | |
| Future US LLC | Sarah Donohoe | Dept La Box 22418 | | | Pasadena | CA | 91185-2418 | |
| G Fergus | | Address on File | | | | | | |
| G Hoover | | Address on File | | | | | | |
| G K Conley | | Address on File | | | | | | |
| G&i X Montclair On Center LLC | c/o Chase Properties | 3333 Richmond Rd, Ste 320 | | | Beachwood | OH | 44122 | |
| G&I X Montclair on Center LLC | c/o Saul Ewing LLP | Attn Lucian B. Murley | 1201 N Market St, Ste 2300, PO Box 1266 | | Wilmington | DE | 19899 | |
| G&IX Montclair on Center LLC | c/o Chase Properties | 3333 Richmond Road | Suite 320 | | Beachwood | OH | 44122 | |
| G&w Display Fixtures Inc | | 404 Union Street | | | Bronson | MI | 49028 | |
| Gaberale Jones | | Address on File | | | | | | |
| Gabriel Figueroa | | Address on File | | | | | | |
| Gabriel Torres | | Address on File | | | | | | |
| Gabriela Bravo | | Address on File | | | | | | |
| Gabriela G Bravo | | Address on File | | | | | | |
| Gabriela Mendoza | | Address on File | | | | | | |
| Gabriela Thomas | | Address on File | | | | | | |
| Gabriele B Shondeck | | Address on File | | | | | | |
| Gabriella Andrews | | Address on File | | | | | | |
| Gabriella Miokovic | | Address on File | | | | | | |
| Gabrielle Ferrara | | Address on File | | | | | | |
| Gabrielle Gilbert | | Address on File | | | | | | |
| Gabrielle Ryan | | Address on File | | | | | | |
| Gabrielle Thomas | | Address on File | | | | | | |
| Gabrielle, Noyes | | Address on File | | | | | | |
| Gaby Zuniga | | Address on File | | | | | | |
| Gacek, Ian | | Address on File | | | | | | |
| Gackowski, Regina M | | Address on File | | | | | | |
| Gadbois, Christopher | | Address on File | | | | | | |
| Gaddian Dabon | | Address on File | | | | | | |
| Gaddis, Krista | | Address on File | | | | | | |
| Gaddy, Tyler | | Address on File | | | | | | |
| Gae Volz | | Address on File | | | | | | |
| Gael Richards | | Address on File | | | | | | |
| Gaellen Fabre | | Address on File | | | | | | |
| Gaensehals, Joy | | Address on File | | | | | | |
| Gaeta, Denise | | Address on File | | | | | | |
| Gaetana Sciancalepore | | Address on File | | | | | | |
| Gaetano Sieligowski | | Address on File | | | | | | |
| Gagi Grigorian | | Address on File | | | | | | |
| Gahlon, Alison | | Address on File | | | | | | |
| Gail Albertson | | Address on File | | | | | | |
| Gail Alston | | Address on File | | | | | | |
| Gail Attula | | Address on File | | | | | | |
| Gail B. Weiss | | Address on File | | | | | | |
| Gail Baker | | Address on File | | | | | | |
| Gail Bevilacqua | | Address on File | | | | | | |
| Gail Bey | | Address on File | | | | | | |
| Gail Bracker | | Address on File | | | | | | |
| Gail Bristow | | Address on File | | | | | | |
| Gail Brown | | Address on File | | | | | | |
| Gail Buchter | | Address on File | | | | | | |
| Gail Canaie | | Address on File | | | | | | |
| Gail Carey | | Address on File | | | | | | |
| Gail Chrobak | | Address on File | | | | | | |
| Gail Cochran | | Address on File | | | | | | |
| Gail Connelly | | Address on File | | | | | | |
| Gail Connely | | Address on File | | | | | | |
| Gail Cragle | | Address on File | | | | | | |
| Gail Davis | | Address on File | | | | | | |
| Gail Dellomonaco | | Address on File | | | | | | |
| Gail Drake | | Address on File | | | | | | |
| Gail Drew | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 214 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gail Dunlap | | Address on File | | | | | | |
| Gail E Santo | | Address on File | | | | | | |
| Gail Ellis | | Address on File | | | | | | |
| Gail Fehsel | | Address on File | | | | | | |
| Gail Finney | | Address on File | | | | | | |
| Gail Foley | | Address on File | | | | | | |
| Gail Gaither | | Address on File | | | | | | |
| Gail Greco | | Address on File | | | | | | |
| Gail Griffith | | Address on File | | | | | | |
| Gail Gyurek | | Address on File | | | | | | |
| Gail Hatta | | Address on File | | | | | | |
| Gail Hechtman-Cohen | | Address on File | | | | | | |
| Gail Henigman | | Address on File | | | | | | |
| Gail Hill | | Address on File | | | | | | |
| Gail Jeffery | | Address on File | | | | | | |
| Gail Johnson | | Address on File | | | | | | |
| Gail Jones | | Address on File | | | | | | |
| Gail Jones | | Address on File | | | | | | |
| Gail Jordan | | Address on File | | | | | | |
| Gail Kaiser | | Address on File | | | | | | |
| Gail Karlovsky | | Address on File | | | | | | |
| Gail Keahey | | Address on File | | | | | | |
| Gail Kelly | | Address on File | | | | | | |
| Gail Kessel | | Address on File | | | | | | |
| Gail Kimball | | Address on File | | | | | | |
| Gail Kleinau | | Address on File | | | | | | |
| Gail Korba | | Address on File | | | | | | |
| Gail Korba | | Address on File | | | | | | |
| Gail Lewis | | Address on File | | | | | | |
| Gail Ligon | | Address on File | | | | | | |
| Gail M Helm | | Address on File | | | | | | |
| Gail M Lindner | | Address on File | | | | | | |
| Gail M Parks | | Address on File | | | | | | |
| Gail Marcantonio | | Address on File | | | | | | |
| Gail Melcher | | Address on File | | | | | | |
| Gail Mollere | | Address on File | | | | | | |
| Gail Morin | | Address on File | | | | | | |
| Gail Morin | | Address on File | | | | | | |
| Gail Mostiski | | Address on File | | | | | | |
| Gail Nobles | | Address on File | | | | | | |
| Gail Obliske | | Address on File | | | | | | |
| Gail Parent | | Address on File | | | | | | |
| Gail Parker | | Address on File | | | | | | |
| Gail Pendleton | | Address on File | | | | | | |
| Gail Pomo | | Address on File | | | | | | |
| Gail Price | | Address on File | | | | | | |
| Gail Pritchett | | Address on File | | | | | | |
| Gail Quillen | | Address on File | | | | | | |
| Gail Rader | | Address on File | | | | | | |
| Gail Ray | | Address on File | | | | | | |
| Gail Remillard | | Address on File | | | | | | |
| Gail Rhodes | | Address on File | | | | | | |
| Gail Rodriguez | | Address on File | | | | | | |
| Gail Roughgarden | | Address on File | | | | | | |
| Gail Rousseau | | Address on File | | | | | | |
| Gail Russell | | Address on File | | | | | | |
| Gail Sanders | | Address on File | | | | | | |
| Gail Shelley | | Address on File | | | | | | |
| Gail Silverblank | | Address on File | | | | | | |
| Gail Sims | | Address on File | | | | | | |
| Gail Sinclair | | Address on File | | | | | | |
| Gail Smith | | Address on File | | | | | | |
| Gail Spangler | | Address on File | | | | | | |
| Gail Stanton | | Address on File | | | | | | |
| Gail Stivale | | Address on File | | | | | | |
| Gail Suellentrop | | Address on File | | | | | | |
| Gail Suna | | Address on File | | | | | | |
| Gail Thomas | | Address on File | | | | | | |
| Gail Troutman | | Address on File | | | | | | |
| Gail Trunzo | | Address on File | | | | | | |
| Gail Ulrich | | Address on File | | | | | | |
| Gail Varhol | | Address on File | | | | | | |
| Gail Vokes | | Address on File | | | | | | |
| Gail W Cambra | | Address on File | | | | | | |
| Gail White | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 215 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gail White | | Address on File | | | | | | |
| Gail Williams | | Address on File | | | | | | |
| Gail Wilson | | Address on File | | | | | | |
| Gail Wilson | | Address on File | | | | | | |
| Gail Wilson | | Address on File | | | | | | |
| Gail Wilson | | Address on File | | | | | | |
| Gail Wojcik | | Address on File | | | | | | |
| Gail Wolsch | | Address on File | | | | | | |
| Gail Y Watson | | Address on File | | | | | | |
| Gail Zemke | | Address on File | | | | | | |
| Gail, Marsiglaino | | Address on File | | | | | | |
| Gail, Rocha | | Address on File | | | | | | |
| Gaila Blaylock | | Address on File | | | | | | |
| Gaines, Andrea | | Address on File | | | | | | |
| Gaines, Michael | | Address on File | | | | | | |
| Gaines, Samantha | | Address on File | | | | | | |
| Gaines, Shelby | | Address on File | | | | | | |
| Gainsley, Joan | | Address on File | | | | | | |
| Gaitree Arjune | | Address on File | | | | | | |
| Galante, Lynne | | Address on File | | | | | | |
| Galaxy Plus Corp | Chao Yang, Joseph Yung, Lynne Ozar, | 209 W 38th St Ste#1007 | | | New York | NY | 10018 | |
| Gale A Cook | | Address on File | | | | | | |
| Gale Bruns | | Address on File | | | | | | |
| Gale Clark-Walker | | Address on File | | | | | | |
| Gale Franklin | | Address on File | | | | | | |
| Gale Grey | | Address on File | | | | | | |
| Gale Grundhauser | | Address on File | | | | | | |
| Gale J Leidolf | | Address on File | | | | | | |
| Gale Mills | | Address on File | | | | | | |
| Gale Perez | | Address on File | | | | | | |
| Gale Scarbnick | | Address on File | | | | | | |
| Gale Scott | | Address on File | | | | | | |
| Gale Silva | | Address on File | | | | | | |
| Gale Strzyzkowski | | Address on File | | | | | | |
| Galer, Candee | | Address on File | | | | | | |
| Gales, Amy | | Address on File | | | | | | |
| Gales, Johanna | | Address on File | | | | | | |
| Galey Dimercurio | | Address on File | | | | | | |
| Galina Ludman | | Address on File | | | | | | |
| Galindo, Patricia | | Address on File | | | | | | |
| Galison Publishing LLC | David Hatfield, Kim Berardi, Mariame Keita, Melissa Paltrowitz, Yessi Salazar, | 70 West 36th Street 11th Floor | | | New York | NY | 10018 | |
| Galison Publishing LLC | Yessi Salazar, Returns | 3500 Channahon Road | | | Joliet | IL | 60436 | |
| Gall, Penny | | Address on File | | | | | | |
| Gallardo, Ana | | Address on File | | | | | | |
| Galleria Collections Inc | Dina Nabavian, Jamie Kamali, Jelveh Kamali, Neda Behnam, Sean Hakimi, | 98 Cuttermill Rd | 234 South | | Great Neck | NY | 11021 | |
| Galleria Shopping Center LLC | | 3510 Galleria | | | Edina | MN | 55435 | |
| Galleria Shopping Center LLC | | Hines Global Reit Properties LLP | 62810 Collection Ctr Dr | | Chicago | IL | 60693-6281 | |
| Gallo, Danielle | | Address on File | | | | | | |
| Galvin Johnson | | Address on File | | | | | | |
| Galvin, Lynne | | Address on File | | | | | | |
| Gamila Usa LLC | | 3339 Virginia St | Ste 103 | | Miami | FL | 33133 | |
| Ganiece Nielsen | | Address on File | | | | | | |
| Ganika Balkaran | | Address on File | | | | | | |
| Gann, Abigail E. | | Address on File | | | | | | |
| Gann, Rebecca | | Address on File | | | | | | |
| Garabedian, Roxane | | Address on File | | | | | | |
| Garbacz, Samantha | | Address on File | | | | | | |
| Garces, Bryan | | Address on File | | | | | | |
| Garcia, Dolores | | Address on File | | | | | | |
| Garcia, Domingo | | Address on File | | | | | | |
| Garcia, Elena | | Address on File | | | | | | |
| Garcia, Haydee | | Address on File | | | | | | |
| Garcia, Ramon | | Address on File | | | | | | |
| Garcia, Regina | | Address on File | | | | | | |
| Garcia, Sylvia | | Address on File | | | | | | |
| Gardner, Candice M. | | Address on File | | | | | | |
| Gardner, Jonathan J. | | Address on File | | | | | | |
| Gardner, Melinda K. | | Address on File | | | | | | |
| Garelick Steel Co Inc | | 1900 North 2Nd St | | | Minneapolis | MN | 55411 | |
| Gareth Jones | | Address on File | | | | | | |
| Garland Wilkerson | | Address on File | | | | | | |
| Garland, Kaylee | | Address on File | | | | | | |
| Garner, John T. | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 216 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garner, Sierre | | Address on File | | | | | | |
| Garnett, Sarah | | Address on File | | | | | | |
| Garreau, Martin | | Address on File | | | | | | |
| Garrett II, Xavier T. | | Address on File | | | | | | |
| Garrett, Anita | | Address on File | | | | | | |
| Garrett, Mary | | Address on File | | | | | | |
| Garrett, Rebecca | | Address on File | | | | | | |
| Garrison, Carol | | Address on File | | | | | | |
| Garrison, John A. | | Address on File | | | | | | |
| Garrison-Desany, Zelda | | Address on File | | | | | | |
| Garrou, S | | Address on File | | | | | | |
| Garry Friday | | Address on File | | | | | | |
| Garry Hileman | | Address on File | | | | | | |
| Garry Wilson | | Address on File | | | | | | |
| Garvin, Chase T. | | Address on File | | | | | | |
| Gary  T Clemons | | Address on File | | | | | | |
| Gary Bellinder | | Address on File | | | | | | |
| Gary Bellotti | | Address on File | | | | | | |
| Gary Boe | | Address on File | | | | | | |
| Gary Bramlet | | Address on File | | | | | | |
| Gary Brocklebank | | Address on File | | | | | | |
| Gary C Drover | | Address on File | | | | | | |
| Gary Celli | | Address on File | | | | | | |
| Gary Cohen | | Address on File | | | | | | |
| Gary Cook | | Address on File | | | | | | |
| Gary D Gore | | Address on File | | | | | | |
| Gary Devine | | Address on File | | | | | | |
| Gary Gonzales | | Address on File | | | | | | |
| Gary Guralsky | | Address on File | | | | | | |
| Gary Henderson | | Address on File | | | | | | |
| Gary Holland | | Address on File | | | | | | |
| Gary Irwin | | Address on File | | | | | | |
| Gary Itoku | | Address on File | | | | | | |
| Gary L Seaman | | Address on File | | | | | | |
| Gary Lambria | | Address on File | | | | | | |
| Gary Maxwell | | Address on File | | | | | | |
| Gary Mead | | Address on File | | | | | | |
| Gary Miele | | Address on File | | | | | | |
| Gary Miller | | Address on File | | | | | | |
| Gary Mills | | Address on File | | | | | | |
| Gary Morrow | | Address on File | | | | | | |
| Gary Mostek | | Address on File | | | | | | |
| Gary Odell | | Address on File | | | | | | |
| Gary Reardon | | Address on File | | | | | | |
| Gary Richardson | | Address on File | | | | | | |
| Gary Robinson | | Address on File | | | | | | |
| Gary Rossow | | Address on File | | | | | | |
| Gary Rust | | Address on File | | | | | | |
| Gary Schenk | | Address on File | | | | | | |
| Gary Shore | | Address on File | | | | | | |
| Gary Silber | | Address on File | | | | | | |
| Gary Sisson | | Address on File | | | | | | |
| Gary Sparkman | | Address on File | | | | | | |
| Gary St John | | Address on File | | | | | | |
| Gary Stapleton | | Address on File | | | | | | |
| Gary Swank | | Address on File | | | | | | |
| Gary Thuesbay | | Address on File | | | | | | |
| Gary Tillman | | Address on File | | | | | | |
| Gary Willis | | Address on File | | | | | | |
| Garza Jr, Roy | | Address on File | | | | | | |
| Garza, Sobieda | | Address on File | | | | | | |
| Gaskin, Tammy | | Address on File | | | | | | |
| Gaspard, Jennifer | | Address on File | | | | | | |
| Gass, Brittany N. | | Address on File | | | | | | |
| Gass, Olivia J. | | Address on File | | | | | | |
| Gasser, Isabelle | | Address on File | | | | | | |
| Gassner, Suzanne | | Address on File | | | | | | |
| Gaston Chee-A-Fat | | Address on File | | | | | | |
| Gates, Deonna D. | | Address on File | | | | | | |
| Gates, Ricky | | Address on File | | | | | | |
| Gateway Group Inc | | 4685 Macarthur Ct | Ste 400 | | Newport Beach | CA | 92660 | |
| Gatewood, Alexus P. | | Address on File | | | | | | |
| Gatlin, Wincie | | Address on File | | | | | | |
| Gaunt, Twona G. | | Address on File | | | | | | |
| Gause, Curtis | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 217 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gavenda, Sheila | | Address on File | | | | | | |
| Gavin, Cindy | | Address on File | | | | | | |
| Gavriela Perez | | Address on File | | | | | | |
| Gay Acorda | | Address on File | | | | | | |
| Gay Agius | | Address on File | | | | | | |
| Gay B Genard | | Address on File | | | | | | |
| Gay Beard | | Address on File | | | | | | |
| Gay Cooper | | Address on File | | | | | | |
| Gay F Mcmanus | | Address on File | | | | | | |
| Gay Hagin | | Address on File | | | | | | |
| Gay Hall | | Address on File | | | | | | |
| Gayagas, Sally | | Address on File | | | | | | |
| Gayane Borian | | Address on File | | | | | | |
| Gaydosh, Patricia | | Address on File | | | | | | |
| Gaye Loftus | | Address on File | | | | | | |
| Gayl V Bantom | | Address on File | | | | | | |
| Gayla Critchfield | | Address on File | | | | | | |
| Gayla Derouen | | Address on File | | | | | | |
| Gayla Maier | | Address on File | | | | | | |
| Gayle Applewhite | | Address on File | | | | | | |
| Gayle Berkeley | | Address on File | | | | | | |
| Gayle Brooks | | Address on File | | | | | | |
| Gayle Buckner | | Address on File | | | | | | |
| Gayle Commander | | Address on File | | | | | | |
| Gayle Crawford | | Address on File | | | | | | |
| Gayle Ferguson | | Address on File | | | | | | |
| Gayle Fulton | | Address on File | | | | | | |
| Gayle Fuqua | | Address on File | | | | | | |
| Gayle Hall | | Address on File | | | | | | |
| Gayle Kenyon | | Address on File | | | | | | |
| Gayle Kozar | | Address on File | | | | | | |
| Gayle M Schiller | | Address on File | | | | | | |
| Gayle Martinez | | Address on File | | | | | | |
| Gayle Meyer | | Address on File | | | | | | |
| Gayle Morelli | | Address on File | | | | | | |
| Gayle Peterson | | Address on File | | | | | | |
| Gayle Robinson | | Address on File | | | | | | |
| Gayle Rogers | | Address on File | | | | | | |
| Gayle Stewart | | Address on File | | | | | | |
| Gayle Taylor | | Address on File | | | | | | |
| Gayle Torjman | | Address on File | | | | | | |
| Gayle West | | Address on File | | | | | | |
| Gayle Wynder | | Address on File | | | | | | |
| Gaylene St. Leger Cox | | Address on File | | | | | | |
| Gaylene Walkoski | | Address on File | | | | | | |
| Gaynell Hockaday | | Address on File | | | | | | |
| Gaynell Jenkins | | Address on File | | | | | | |
| Gaynell Kirkland | | Address on File | | | | | | |
| Gaynell Mcgray | | Address on File | | | | | | |
| Gaynell Spivey | | Address on File | | | | | | |
| Gazdziak, David P. | | Address on File | | | | | | |
| Gci Cable Inc | Attn Accounting | 2550 Denali St, 14th Flr | | | Anchorage | AK | 99503 | |
| Gea Jolley | | Address on File | | | | | | |
| Gea Parts LLC | Financial Gea Services | PO Box 745363 | | | Atlanta | GA | 30384-5363 | |
| Gearad Mccarthy | | Address on File | | | | | | |
| Geer, Lovis | | Address on File | | | | | | |
| Geer, Paula | | Address on File | | | | | | |
| Gehrke, Nathaniel R. | | Address on File | | | | | | |
| Gehrs, Cindy | | Address on File | | | | | | |
| Gekas, Agoritsa | | Address on File | | | | | | |
| Gelda Dera | | Address on File | | | | | | |
| Gellman, Gloria E | | Address on File | | | | | | |
| Gema Verdin | | Address on File | | | | | | |
| Gemcolorz LLC | Attn Sandeep Jain | 4 Saxon Ct | | | Freehold | NJ | 07728 | |
| Gemcolorz LLC | Lydia Sprouls, Meetu Chandra, Sandeep-Sunny Jain, Shilpi Jain, | 4 Saxon Court | | | Freehold | NJ | 07728 | |
| Gemcolorz LLC | | 63 Enclosure Dr | | | Morganville | NJ | 07751 | |
| Gemma Celestino | | Address on File | | | | | | |
| Gemma Figaro | | Address on File | | | | | | |
| Gemma Forde | | Address on File | | | | | | |
| Gemma Michel | | Address on File | | | | | | |
| Gemporia | c/o Best & Flanagan | Michael A. Stephani | 60 South Sixth St | Ste 2700 | Minneapolis | MN | 55402 | |
| Gemporia Limited | c/o Best & Flanagan, LLC | Attn Michael A. Stephani | 60 South Sixth Street, Suite 2700 | | Minneapolis | MN | 55402 | |
| Gemporia Limited | Richard Fudger, Stacy Drysdale, Steve Bennett, | Unit 2D Eagle Road | | | Redditch | | B98 9HF | United Kingdom |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 218 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gemporia Limited | Stacy Drysdale, Returns | 210 E Sunrise Highway | Att Acp Returns, Gemporia | | Valley Stream | NY | 11581 | |
| Gemporia, Limited | c/o Best & Flanagan LLP | Attn Michael A. Stephani | 60 S Sixth St, Ste 2700 | | Minneapolis | MN | 55402 | |
| Gena Van Meter | | Address on File | | | | | | |
| Genco Designs LLC | | 22 Arbor Lane | | | Roslyn Heights | NY | 11577 | |
| Genda, Maria | | Address on File | | | | | | |
| Genduso, Rosaria | | Address on File | | | | | | |
| Gene Baldwin | | Address on File | | | | | | |
| Gene C Larscheidt | | Address on File | | | | | | |
| Gene Fogel | | Address on File | | | | | | |
| Gene Morris | | Address on File | | | | | | |
| Gene Thomas | | Address on File | | | | | | |
| Genea Banks | | Address on File | | | | | | |
| Genee Martin | | Address on File | | | | | | |
| Genell Morris | | Address on File | | | | | | |
| Genelle Rick | | Address on File | | | | | | |
| Genesys Cloud Services Inc | Bob Scheulenberg | PO Box 201005 | | | Dallas | TX | 75320-1005 | |
| Genesys Cloud Services, Inc. | | 1302 El Camino Real | Suite 300 | | Menlo Park | CA | 94025 | |
| Genesys Cloud Services, Inc. | | 2001 Junipero Serra Blvd | | | Daly City | CA | 94014 | |
| Geneva Cashaw | | Address on File | | | | | | |
| Geneva Danzy | | Address on File | | | | | | |
| Geneva Ellington | | Address on File | | | | | | |
| Geneva Graves | | Address on File | | | | | | |
| Geneva Marletta | | Address on File | | | | | | |
| Geneva Robinson | | Address on File | | | | | | |
| Geneva Scott | | Address on File | | | | | | |
| Geneva Teeter | | Address on File | | | | | | |
| Geneva Turner | | Address on File | | | | | | |
| Genevieve Dillon | | Address on File | | | | | | |
| Genevieve E Trainer | | Address on File | | | | | | |
| Genevieve Pawloski | | Address on File | | | | | | |
| Genevieve Ross | | Address on File | | | | | | |
| Genevive Giella | | Address on File | | | | | | |
| Genine Plummer | | Address on File | | | | | | |
| Genna Miller | | Address on File | | | | | | |
| Gennardo, John | | Address on File | | | | | | |
| Gennaro Inc | Michael Ferri, Raysa Dominguez, Stefanie Taylor, Sarah Perry (Dir. Dom. Ops), Ani Dedeyan (VP Sales), Sarah Perry (Dir. Dom. Ops), Stephanie Taylor (Owner) & | 1725 Pontiac Avenue | | | Cranston | RI | 02920 | |
| Gennaro Inc. | Mark Ferri (CFO) | 1725 Pontiac Avenue | | | Cranston | RI | 02920-4477 | |
| Gennie Rivers | | Address on File | | | | | | |
| Genny Langdon | | Address on File | | | | | | |
| Genolia Sawyers | | Address on File | | | | | | |
| Genoveva Buruato | | Address on File | | | | | | |
| Gentile, Michael | | Address on File | | | | | | |
| Gentle Jackson | | Address on File | | | | | | |
| Gentle, Cecilia | | Address on File | | | | | | |
| Gentleman Torbert | | Address on File | | | | | | |
| Gentry, David | | Address on File | | | | | | |
| Gentry, Elizabeth A. | | Address on File | | | | | | |
| Geny Franco | | Address on File | | | | | | |
| GEO Management | Attn: Richard Ellers | PO Box 927 | | | Nevada City | CA | 95959 | |
| Geo Management Corp | Don Troutman, George Simone, Melody Hendry | dba Nicky Butler Silver Designs | 7310 Smoke Ranch Rd Ste I | | Las Vegas | NV | 89128 | |
| Geo Management Corp | DONALD TROUTMAN, , GEORGE SIMONE, SIBORG LLC, LISA McDONALD, | dba Siborg LLC | 7310 Smoke Ranch Rd, Ste 1 | | Las Vegas | NV | 89128 | |
| Geo Management Corp | Donald Troutman, George Simone, Lisa Moelligot, Tim Busbee, Verenice Sanchez, | dba Consult Beaute | 7310 Smoke Ranch Rd Ste I | | Las Vegas | NV | 89128 | |
| Geo Management Corp | IVette Tirri Paula Frasca, Vendor | c/o Ocean Blue Logistics | 8825 Boggy Creek Rd | | Orlando | FL | 32824 | |
| Geo Management Corp | Keisha X, Po. Returns, Edi | 7310 Smoke Ranch Rd Ste 1 | | | Las Vegas | NV | 89128 | |
| Geo Management Corp | Keisha X, Returns | c/o Blue Logistics | 8825 Boggy Creek Road | | Orlando | FL | 32824 | |
| Geo Management Corp | Kerri Sebastian, Rtn Contact | dba Siborg LLC, c/o Ocean Blue Log | 8825 Boggy Creek Rd | | Orlando | FL | 32824 | |
| Geo Management Corp | Ocean Blue #, Verenice Sanchez, | C/O Ocean Blue Logistics | 8825 Boggy Creek Rd | | Orlando | FL | 32824 | |
| Geo Management Corp | Paula Frasca, PO Contact | 7310 Smoke Ranch Rd, Ste 1 | | | Las Vegas | NV | 89128 | |
| Geo Management Corp Dba Siborg LLC | Donald Troutman | 7310 Smoke Ranch Rd | Ste 1 | | Las Vegas | NV | 89128 | |
| Geoffrey Eason | | Address on File | | | | | | |
| Geoffrey Hamilton | | Address on File | | | | | | |
| Geordie Sant | | Address on File | | | | | | |
| Georgann Phillips | | Address on File | | | | | | |
| George Attanasio | | Address on File | | | | | | |
| George Barnes | | Address on File | | | | | | |
| George Baxter | | Address on File | | | | | | |
| George Brown | | Address on File | | | | | | |
| George Brown | | Address on File | | | | | | |
| George Butler | | Address on File | | | | | | |
| George Castriota | | Address on File | | | | | | |



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| George Colby | | Address on File | | | | | | |
| George Collins | | Address on File | | | | | | |
| George Dalton | | Address on File | | | | | | |
| George F Metz | | Address on File | | | | | | |
| George Fekaris | | Address on File | | | | | | |
| George Ferguson | | Address on File | | | | | | |
| George Figueroa | | Address on File | | | | | | |
| George Galbraith | | Address on File | | | | | | |
| George Harris | | Address on File | | | | | | |
| George Hyatt | | Address on File | | | | | | |
| George Ipock | | Address on File | | | | | | |
| George Jones | | Address on File | | | | | | |
| George Korth | | Address on File | | | | | | |
| George Krug | | Address on File | | | | | | |
| George Kuebler | | Address on File | | | | | | |
| George Kuzio | | Address on File | | | | | | |
| George Lowe | | Address on File | | | | | | |
| George Manalo | | Address on File | | | | | | |
| George Marquez | | Address on File | | | | | | |
| George Miklos | | Address on File | | | | | | |
| George Moenius | | Address on File | | | | | | |
| George Mullens Jr | | Address on File | | | | | | |
| George Mungia | | Address on File | | | | | | |
| George Nielsen | | Address on File | | | | | | |
| George P Crump | | Address on File | | | | | | |
| George Paris | | Address on File | | | | | | |
| George Preisz | | Address on File | | | | | | |
| George Rimovsky | | Address on File | | | | | | |
| George Robinson | | Address on File | | | | | | |
| George Rollins | | Address on File | | | | | | |
| George Sanchez | | Address on File | | | | | | |
| George Schroeder | | Address on File | | | | | | |
| George Sheff | | Address on File | | | | | | |
| George Smith | | Address on File | | | | | | |
| George Tait | | Address on File | | | | | | |
| George West | | Address on File | | | | | | |
| Georgea Anderson | | Address on File | | | | | | |
| Georgeann Kohn | | Address on File | | | | | | |
| Georgeann Terreri | | Address on File | | | | | | |
| Georgeanne Thomas | | Address on File | | | | | | |
| Georgeen Drayton | | Address on File | | | | | | |
| Georgein C Connor | | Address on File | | | | | | |
| Georgene Rentmeester | | Address on File | | | | | | |
| Georges Grob | | Address on File | | | | | | |
| Georges Shoe & Skate Repair Inc | | 672 - 1/2 Grand Ave | | | St Paul | MN | 55105 | |
| Georgetta Poyntz | | Address on File | | | | | | |
| Georgetta Simpson | | Address on File | | | | | | |
| Georgette Barker | | Address on File | | | | | | |
| Georgette Gajewski | | Address on File | | | | | | |
| Georgette Keneally | | Address on File | | | | | | |
| Georgette King | | Address on File | | | | | | |
| Georgette Oneill | | Address on File | | | | | | |
| Georgette Tabino | | Address on File | | | | | | |
| Georgette Twiss | | Address on File | | | | | | |
| Georgia Bell | | Address on File | | | | | | |
| Georgia Brooks | | Address on File | | | | | | |
| Georgia Brown | | Address on File | | | | | | |
| Georgia Butler | | Address on File | | | | | | |
| Georgia Byfield | | Address on File | | | | | | |
| Georgia Collins | | Address on File | | | | | | |
| Georgia Department of Revenue | | 3700 Atlanta Hwy Ste 268 | | | Athens | GA | 30606 | |
| Georgia Department of Revenue | Sales and Use Tax Return | P.O. Box 105408 | | | Atlanta | GA | 30348-5408 | |
| Georgia Department of Revenue | | PO Box 105408 | | | Atlanta | GA | 30348-5408 | |
| Georgia Dietz | | Address on File | | | | | | |
| Georgia Eckart | | Address on File | | | | | | |
| Georgia Ecter | | Address on File | | | | | | |
| Georgia Freitag | | Address on File | | | | | | |
| Georgia Hall | | Address on File | | | | | | |
| Georgia Hibbs | | Address on File | | | | | | |
| Georgia L Monn | | Address on File | | | | | | |
| Georgia Leeper | | Address on File | | | | | | |
| Georgia Marinkov Omorean | | Address on File | | | | | | |
| Georgia Mckenney | | Address on File | | | | | | |
| Georgia Nagy | | Address on File | | | | | | |
| Georgia Pugh | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 220 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Georgia Reetz | | Address on File | | | | | | |
| Georgia Shaff | | Address on File | | | | | | |
| Georgia Shephard | | Address on File | | | | | | |
| Georgia Stokes | | Address on File | | | | | | |
| Georgia Storm | | Address on File | | | | | | |
| Georgia Suggs | | Address on File | | | | | | |
| Georgia Wappes | | Address on File | | | | | | |
| Georgiana Gross | | Address on File | | | | | | |
| Georgiana Hartley | | Address on File | | | | | | |
| Georgiana Replogle | | Address on File | | | | | | |
| Georgiana Schneider | | Address on File | | | | | | |
| Georgiann Bosiljcic | | Address on File | | | | | | |
| Georgiann L Weaver | | Address on File | | | | | | |
| Georgianna Bridges | | Address on File | | | | | | |
| Georgianna Brown | | Address on File | | | | | | |
| Georgianna Eason | | Address on File | | | | | | |
| Georgianna Jackson | | Address on File | | | | | | |
| Georgianna Pumphrey | | Address on File | | | | | | |
| Georgianna Ricketts | | Address on File | | | | | | |
| Georgianna Stark | | Address on File | | | | | | |
| Georgie Nero | | Address on File | | | | | | |
| Georgina Best | | Address on File | | | | | | |
| Georgina Gourley | | Address on File | | | | | | |
| Georgina Pine | | Address on File | | | | | | |
| Georgina Roye | | Address on File | | | | | | |
| Georgina Sancho | | Address on File | | | | | | |
| Geppert, Eric J. | | Address on File | | | | | | |
| Geragosian, Harriet | | Address on File | | | | | | |
| Gerald Bloom | | Address on File | | | | | | |
| Gerald Capps | | Address on File | | | | | | |
| Gerald Clnicola | | Address on File | | | | | | |
| Gerald Davis | | Address on File | | | | | | |
| Gerald E Spors | | Address on File | | | | | | |
| Gerald Furlow | | Address on File | | | | | | |
| Gerald Hyams | | Address on File | | | | | | |
| Gerald Jackson | | Address on File | | | | | | |
| Gerald Mahan | | Address on File | | | | | | |
| Gerald Mair | | Address on File | | | | | | |
| Gerald Martin | | Address on File | | | | | | |
| Gerald Mccollum | | Address on File | | | | | | |
| Gerald Moten | | Address on File | | | | | | |
| Gerald Noe | | Address on File | | | | | | |
| Gerald Patrick | | Address on File | | | | | | |
| Gerald Printing | | 105 Hunter Court | PO Box 51907 | | Bowling Green | KY | 42103 | |
| Gerald Russell | | Address on File | | | | | | |
| Gerald Scott | | Address on File | | | | | | |
| Gerald Sullivan | | Address on File | | | | | | |
| Gerald Vasile | | Address on File | | | | | | |
| Gerald White-Bear | | Address on File | | | | | | |
| Gerald/Shirley Foster | | Address on File | | | | | | |
| Geraldine A Ziegler | | Address on File | | | | | | |
| Geraldine Ballentine | | Address on File | | | | | | |
| Geraldine Bergerhouse | | Address on File | | | | | | |
| Geraldine Boyd | | Address on File | | | | | | |
| Geraldine Clemente | | Address on File | | | | | | |
| Geraldine Curtin | | Address on File | | | | | | |
| Geraldine Davis | | Address on File | | | | | | |
| Geraldine Devito | | Address on File | | | | | | |
| Geraldine Dixon | | Address on File | | | | | | |
| Geraldine Dunn | | Address on File | | | | | | |
| Geraldine Fujikawa | | Address on File | | | | | | |
| Geraldine Fuller | | Address on File | | | | | | |
| Geraldine Grabowski | | Address on File | | | | | | |
| Geraldine Graham | | Address on File | | | | | | |
| Geraldine Howell | | Address on File | | | | | | |
| Geraldine Hughes | | Address on File | | | | | | |
| Geraldine Ireland | | Address on File | | | | | | |
| Geraldine Jackson | | Address on File | | | | | | |
| Geraldine Joseph | | Address on File | | | | | | |
| Geraldine Kavalich | | Address on File | | | | | | |
| Geraldine Kavanagh | | Address on File | | | | | | |
| Geraldine Kelly | | Address on File | | | | | | |
| Geraldine Kempel | | Address on File | | | | | | |
| Geraldine L Zaccour | | Address on File | | | | | | |
| Geraldine Laganella | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 221 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Geraldine Lamb | | Address on File | | | | | | |
| Geraldine Livings-Haynes | | Address on File | | | | | | |
| Geraldine Mckeever | | Address on File | | | | | | |
| Geraldine Melville | | Address on File | | | | | | |
| Geraldine Moore | | Address on File | | | | | | |
| Geraldine Moore | | Address on File | | | | | | |
| Geraldine Norkiewicz | | Address on File | | | | | | |
| Geraldine Ortner | | Address on File | | | | | | |
| Geraldine Pearson | | Address on File | | | | | | |
| Geraldine Peterson | | Address on File | | | | | | |
| Geraldine Powers | | Address on File | | | | | | |
| Geraldine Reyes-Perez | | Address on File | | | | | | |
| Geraldine Sanders | | Address on File | | | | | | |
| Geraldine Santoro | | Address on File | | | | | | |
| Geraldine Sergent | | Address on File | | | | | | |
| Geraldine Tatum | | Address on File | | | | | | |
| Geraldine Thomas | | Address on File | | | | | | |
| Geraldine Thordsen | | Address on File | | | | | | |
| Geraldine Torain | | Address on File | | | | | | |
| Geraldine Trapani | | Address on File | | | | | | |
| Geraldine Trotman | | Address on File | | | | | | |
| Geraldine Williams | | Address on File | | | | | | |
| Geraldine Ziegler | | Address on File | | | | | | |
| Geralyn Figueroa | | Address on File | | | | | | |
| Geralyn Krista | | Address on File | | | | | | |
| Geralyn Lacourtna | | Address on File | | | | | | |
| Geralyn M Wygant | | Address on File | | | | | | |
| Geralyn M. Miller | | Address on File | | | | | | |
| Geralyn Minnema | | Address on File | | | | | | |
| Geranne Mills | | Address on File | | | | | | |
| Gerard Carolan | | Address on File | | | | | | |
| Gerard Cosmetics Inc | Joy Lange, Mistye White, | 26137 Ravenhill Road | | | Santa Clarita | CA | 91387-4044 | |
| Gerard Cosmetics Inc | Joy Lange, Returns | 27510 Ave Mentry | | | Valencia | CA | 91355 | |
| Gerard Tigue | | Address on File | | | | | | |
| Gerard Toscano | | Address on File | | | | | | |
| Gerardo Aponte | | Address on File | | | | | | |
| Gerber Technology | | 24 Industrial Park Rd W | | | Tolland | CT | 06084 | |
| Gerber Technology LLC | Attn Kathy Palmer | PO Box 95060 | | | Chicago | IL | 60694-5060 | |
| Gerber Technology LLC | Attn: Kathy Palmer | 24 Industrial Park Road West | | | Tolland | CT | 06084 | |
| Gerber, Emma K. | | Address on File | | | | | | |
| Gerber, Joel | | Address on File | | | | | | |
| Gere Sebastian | | Address on File | | | | | | |
| Gerhard Schoenberger | | Address on File | | | | | | |
| Geri A Kempf | | Address on File | | | | | | |
| Geri Griffie | | Address on File | | | | | | |
| Geri Jackson | | Address on File | | | | | | |
| Geri Jernigan | | Address on File | | | | | | |
| Geri Marchetti | | Address on File | | | | | | |
| Geri Moorhouse | | Address on File | | | | | | |
| Geri, Fitzgerald | | Address on File | | | | | | |
| Geriann Foust | | Address on File | | | | | | |
| Gerlinde Schulte | | Address on File | | | | | | |
| Germ, Roseah | | Address on File | | | | | | |
| Germaine Breit | | Address on File | | | | | | |
| Germaine Kelly | | Address on File | | | | | | |
| Germaine Rud | | Address on File | | | | | | |
| German Castillo | | Address on File | | | | | | |
| German, Joshua | | Address on File | | | | | | |
| German, Katie A. | | Address on File | | | | | | |
| German, Remona | | Address on File | | | | | | |
| Germany, Delores | | Address on File | | | | | | |
| Geroge Pagan | | Address on File | | | | | | |
| Geroldo Urtuzuastigai | | Address on File | | | | | | |
| Gerrells, Cody | | Address on File | | | | | | |
| Gerri Borths | | Address on File | | | | | | |
| Gerri Gale | | Address on File | | | | | | |
| Gerri Hubner | | Address on File | | | | | | |
| Gerri Rougeau | | Address on File | | | | | | |
| Gerri Winters | | Address on File | | | | | | |
| Gerri Wolfe | | Address on File | | | | | | |
| Gerry Caiazzo | | Address on File | | | | | | |
| Gerry Drucker | | Address on File | | | | | | |
| Gerry Gallagher | | Address on File | | | | | | |
| Gerry Griffith | | Address on File | | | | | | |
| Gerry Kucura | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 222 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gertia Lopez | | Address on File | | | | | | |
| Gertie Bokovitz | | Address on File | | | | | | |
| Gertie Tippitt | | Address on File | | | | | | |
| Gertiline Nytko | | Address on File | | | | | | |
| Gertrude Annan | | Address on File | | | | | | |
| Gertrude Carter | | Address on File | | | | | | |
| Gertrude Gaymon | | Address on File | | | | | | |
| Gertrude Hayes | | Address on File | | | | | | |
| Gertrude Ledwell | | Address on File | | | | | | |
| Gertrude Lee | | Address on File | | | | | | |
| Gertrude Pompilus | | Address on File | | | | | | |
| Gertrude Roby | | Address on File | | | | | | |
| Gertrude Roman | | Address on File | | | | | | |
| Gertrude Snell | | Address on File | | | | | | |
| Gertrude Stewart | | Address on File | | | | | | |
| Gertrudes Sabadera | | Address on File | | | | | | |
| Gesele Eisman | | Address on File | | | | | | |
| Getty Images (Us) Inc | | PO Box 953604 | | | St Louis | MO | 63195-3604 | |
| Gevonna Gorge | | Address on File | | | | | | |
| Gewndolyn Crawford | | Address on File | | | | | | |
| Geyer, Monica | | Address on File | | | | | | |
| GG Software LP d/b/a NitroPay | c/o Carlton Fields, P.A. | Attn David L. Gay, Esq. | 2 MiamiCentral, 700 NW 1st Ave, Ste 1200 | | Miami | FL | 33136 | |
| GG Software LP d/b/a NitroPay | c/o Gellert Scali Busenkell & Brown, LLC | Attn Michael Busenkell, Esq. | 1201 N Orange St, Ste 300 | | Wilmington | DE | 19801 | |
| Gg Software LP dba Nitro Pay | | 7720 NE Hwy 99 | Suite D Pmb 818 | | Vancouver | WA | 98665 | |
| GG Software LP Nitropay | c/o Carlton Fields, P.A. | Attn David L. Gay | 700 NW 1st Ave | Ste 1200 | Miami | FL | 33136 | |
| Ghina Velandres | | Address on File | | | | | | |
| Ghislaine Clntron | | Address on File | | | | | | |
| Gian Zisa | | Address on File | | | | | | |
| Giana Lane | | Address on File | | | | | | |
| Giana Lepore | | Address on File | | | | | | |
| Giannelli, Michael | | Address on File | | | | | | |
| Giannetti, Angela J. | | Address on File | | | | | | |
| Gibbins, Richard N. | | Address on File | | | | | | |
| Gibbs, Lodisa | | Address on File | | | | | | |
| Gibbs, Patrice | | Address on File | | | | | | |
| Gibbs, Treva | | Address on File | | | | | | |
| Gibson, Austin | | Address on File | | | | | | |
| Gibson, Beverly | | Address on File | | | | | | |
| Gibson, Daisy | | Address on File | | | | | | |
| Gibson, Florine | | Address on File | | | | | | |
| Gibson, Glenda | | Address on File | | | | | | |
| Gibson, Mauricia A | | Address on File | | | | | | |
| Gibson, Teta | | Address on File | | | | | | |
| Gibson, Tiffany B. | | Address on File | | | | | | |
| Gidget Gill | | Address on File | | | | | | |
| Giernacky, Elizabeth A. | | Address on File | | | | | | |
| Gigi Barrett | | Address on File | | | | | | |
| Gigi Gorski | | Address on File | | | | | | |
| Gigi Leblanc | | Address on File | | | | | | |
| G-III Apparel Group | Joanne Mayer, Julien Trouchaud, | G-III Leather Fashions Inc | PO Box 29242 | | New York | NY | 10087-9242 | |
| G-III Apparel Group | JOANNE MAYER, JULIEN TROUCHAUD, KARL MCERLEAN, Sharon Zhu, Win Kwok (VP Private Label) & Karl McErlean (President-Overseas Offices) | 231 West 39th Street | | | New York | NY | 10018 | |
| G-III Apparel Group | Julien Trouchaud | 231 West 39th Street | | | New York | NY | 10018 | |
| G-III Apparel Group | Sharon Zhu, Win Kwok (VP Private Label) & Karl McErlean (President-Overseas Offices) | Room 1603, 16th Floor Hongcheng International plaza | 358-396 Juyuan Road, Hangzhou | Zhejiang Province | | | 310020 | China |
| G-III Apparel Group | Sharon Zhu, Win Kwok (Vp Private Label) & Karl Mcerlean (President-Overseas Offices) | Room 1603, 16th Floor Hongcheng International Plaza | 358-396 Juyuan Road, Hangzhou, Zhejiang Province | | | | 310020 | China |
| G-III Leather Fashions, Inc | c/o Stinson LLP | Attn: Chris Harayda | 50 S Sixth St, Ste 2600 | | Minneapolis | MN | 55402 | |
| G-III Leather Fashions, Inc. | c/o Loeb & Loeb LLP | Attn Daniel B. Besikof | 345 Park Avenue | | New York | NY | 10154 | |
| G-III Leather Fashions, Inc. | c/o Loeb & Loeb LLP | Attn Guy Macarol | 35 Music Square East, Ste 310 | | Nashville | TN | 37203 | |
| Gil Arizmandi | | Address on File | | | | | | |
| Gilbert Benitez | | Address on File | | | | | | |
| Gilbert Borland | | Address on File | | | | | | |
| Gilbert Bryan Frazier | | Address on File | | | | | | |
| Gilbert Carrillo | | Address on File | | | | | | |
| Gilbert Hernandez | | Address on File | | | | | | |
| Gilbert Knight | | Address on File | | | | | | |
| Gilbert M Lonson | | Address on File | | | | | | |
| Gilbert, Roger | | Address on File | | | | | | |
| Gilberto J Conde | | Address on File | | | | | | |
| Gilberto Mounier | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 223 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gilbertson, Garett R. | | Address on File | | | | | | |
| Gilbes Rodriguez, Stephanie | | Address on File | | | | | | |
| Gilda Brooks | | Address on File | | | | | | |
| Gilda Del Rosario | | Address on File | | | | | | |
| Gilda Kauffman | | Address on File | | | | | | |
| Gilda Parsons | | Address on File | | | | | | |
| Gilene Gardner | | Address on File | | | | | | |
| Gilkey, Rachel M. | | Address on File | | | | | | |
| Gill, Karren | | Address on File | | | | | | |
| Gill, Richard S. | | Address on File | | | | | | |
| Gillespie, Lilliann | | Address on File | | | | | | |
| Gillett, Judith | | Address on File | | | | | | |
| Gillian Altamura | | Address on File | | | | | | |
| Gillian Arber | | Address on File | | | | | | |
| Gillian Lucas | | Address on File | | | | | | |
| Gillion Roache | | Address on File | | | | | | |
| Gillock, Christopher L. | | Address on File | | | | | | |
| Gillock, Stacey E. | | Address on File | | | | | | |
| Gillum, Brenda N | | Address on File | | | | | | |
| Gillum, Patrick | | Address on File | | | | | | |
| Gilmete, Melissa | | Address on File | | | | | | |
| Gimmemore Gmbh | Cormac Onolan | Lenbachstrasse 16 | | | Berlin | | 10245 | Germany |
| Gina Bawden | | Address on File | | | | | | |
| Gina Cascolan | | Address on File | | | | | | |
| Gina Chapman | | Address on File | | | | | | |
| Gina Corrado | | Address on File | | | | | | |
| Gina Davidson | | Address on File | | | | | | |
| Gina Durkee | | Address on File | | | | | | |
| Gina Evans | | Address on File | | | | | | |
| Gina Frameli | | Address on File | | | | | | |
| Gina Fremarek | | Address on File | | | | | | |
| Gina Gatz | | Address on File | | | | | | |
| Gina Group LLC | ALEXA ARELLANO, JOSEPH ARAKANCHI, sheryl sakkal, | 10 West 33rd Street Ste 312 | | | New York | NY | 10001 | |
| Gina Group LLC | Joseph Arakanchi, Returns | Gso-Tsi | 231 Mills Road | | Edison | NJ | 08817 | |
| Gina Group LLC | Keyur Marfatia, Lawrence Dayan, Sheryl Becker, | 10 W 33rd St | Suite 312 | | New York | NY | 10001 | |
| Gina Group LLC | Sheryl Becker, Rtn Contact | c/o Taylored Services | 231 Mill Road | | Edison | NJ | 08837 | |
| Gina Hendrix | | Address on File | | | | | | |
| Gina Jones | | Address on File | | | | | | |
| Gina Komuves-Barta | | Address on File | | | | | | |
| Gina Langley | | Address on File | | | | | | |
| Gina Lastella | | Address on File | | | | | | |
| Gina Layland | | Address on File | | | | | | |
| Gina Martin | | Address on File | | | | | | |
| Gina Mazzola | | Address on File | | | | | | |
| Gina Pilato | | Address on File | | | | | | |
| Gina Pollard | | Address on File | | | | | | |
| Gina Posey | | Address on File | | | | | | |
| Gina Randazzo | | Address on File | | | | | | |
| Gina Slusinski | | Address on File | | | | | | |
| Gina Staib | | Address on File | | | | | | |
| Gina Tarantino | | Address on File | | | | | | |
| Gina Tellez | | Address on File | | | | | | |
| Gina Truesdell | | Address on File | | | | | | |
| Gina Turner | | Address on File | | | | | | |
| Gina Vaughn | | Address on File | | | | | | |
| Gina Vlnson | | Address on File | | | | | | |
| Gina Weathers | | Address on File | | | | | | |
| Ginger Birt | | Address on File | | | | | | |
| Ginger Everett | | Address on File | | | | | | |
| Ginger Fey | | Address on File | | | | | | |
| Ginger Flatt | | Address on File | | | | | | |
| Ginger Garramore | | Address on File | | | | | | |
| Ginger Gesregan | | Address on File | | | | | | |
| Ginger Hays | | Address on File | | | | | | |
| Ginger Jameson | | Address on File | | | | | | |
| Ginger Kauffman | | Address on File | | | | | | |
| Ginger Kincaid | | Address on File | | | | | | |
| Ginger London | | Address on File | | | | | | |
| Ginger Monroe | | Address on File | | | | | | |
| Ginger Morse | | Address on File | | | | | | |
| Ginger Robertson | | Address on File | | | | | | |
| Ginger Slover | | Address on File | | | | | | |
| Ginger Smithson | | Address on File | | | | | | |
| Ginger Smithson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 224 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ginger Spencer | | Address on File | | | | | | |
| Ginger Strahm | | Address on File | | | | | | |
| Gingham, Maurice | | Address on File | | | | | | |
| Ginnessa Washington | | Address on File | | | | | | |
| Ginnie Singleton | | Address on File | | | | | | |
| Ginny Defouw | | Address on File | | | | | | |
| Ginny Geigle | | Address on File | | | | | | |
| Ginny Martindale | | Address on File | | | | | | |
| Ginny Ruffenach | | Address on File | | | | | | |
| Ginny Young | | Address on File | | | | | | |
| Ginsburg, Carolyn | | Address on File | | | | | | |
| Gioanne Wagner | | Address on File | | | | | | |
| Giodonne Branison | | Address on File | | | | | | |
| Gioia Aldrich | | Address on File | | | | | | |
| Gioia Nash | | Address on File | | | | | | |
| Giona Brooks | | Address on File | | | | | | |
| Giovanna R Capobianco | | Address on File | | | | | | |
| Giovanni Cabrera | | Address on File | | | | | | |
| Giovanni Corrao | | Address on File | | | | | | |
| Giovanni Messina | | Address on File | | | | | | |
| Giovanniello, Antonio | | Address on File | | | | | | |
| Giovannina Caprio | | Address on File | | | | | | |
| Gipson, Jessica | | Address on File | | | | | | |
| Girlactik Inc | Galit Strugano, Ron Strugano, | 18663 Ventura Blvd Ste 207 | | | Tarzana | CA | 91356 | |
| Girlfriend Enterprises Inc | c/o  Feinstein Management | Ste 2150 | 420 Lexington Ave | | New York | NY | 10170 | |
| Girlie B Catalan | | Address on File | | | | | | |
| Girlie Catalan | | Address on File | | | | | | |
| Girlie Dennis | | Address on File | | | | | | |
| Girlin Lochan | | Address on File | | | | | | |
| Girocco, Thomas | | Address on File | | | | | | |
| Gisela Brown | | Address on File | | | | | | |
| Gisela Eiroa | | Address on File | | | | | | |
| Gisela Goff | | Address on File | | | | | | |
| Gisela L Sherman | | Address on File | | | | | | |
| Gisela Smith | | Address on File | | | | | | |
| Gisele Bosse | | Address on File | | | | | | |
| Gislaune Emmanuel | | Address on File | | | | | | |
| Gissou Bazargan | | Address on File | | | | | | |
| Givens, Kristy | | Address on File | | | | | | |
| Gk Group | Jenessa Uili Julie Pham, Kit Cordero, Lori Carlston, Nick Kwan, Nick Kwan, Serina Bergin, | 5862 S 194th St | | | Kent | WA | 98032 | |
| Gk Trading LLC | Julia Klyashtorny, Julia Klyashtorny, Praveena Praveena, Sarika Gupta, Susan Gainsborg, | dba Allureco/Apparel Solutions | 200 Wt 41st St Ste 2100 | | New York | NY | 10036 | |
| Gk Trading LLC | Julia Klyashtorny, Sarika Gupta, | dba Apparel Solutions | 200 West 41st St Suite 2100 | | New York | NY | 10036-7209 | |
| Gk Trading LLC | Sarika Gupta, | 30 Technology Park | Whse #1 | | Warren | NJ | 07059 | |
| Gk Trading LLC | Sarika Gupta, | Or Capital Business Credit LLC | PO Box 100895 | | Atlanta | GA | 30384-4174 | |
| Gk Trading LLC | Sarika Gupta, Pay | PO Box 4226 | | | Warren | NJ | 07059 | |
| Gk Trading LLC | Solutions, Sarika Gupta, Sarika Gupta, Susan Gainsborg, | dba Gk Trdg LLC/Ffa | 200 West 41st St Suite 2100 | | New York | NY | 10036-7209 | |
| Glader, Katherine | | Address on File | | | | | | |
| Gladis Reid | | Address on File | | | | | | |
| Gladis Snyder | | Address on File | | | | | | |
| Gladys Allen | | Address on File | | | | | | |
| Gladys Ayala | | Address on File | | | | | | |
| Gladys Ayala | | Address on File | | | | | | |
| Gladys Bynum | | Address on File | | | | | | |
| Gladys Chavis | | Address on File | | | | | | |
| Gladys Constant | | Address on File | | | | | | |
| Gladys Cooper | | Address on File | | | | | | |
| Gladys Deloatch | | Address on File | | | | | | |
| Gladys Flick | | Address on File | | | | | | |
| Gladys Garcia | | Address on File | | | | | | |
| Gladys Herbert | | Address on File | | | | | | |
| Gladys Hoover | | Address on File | | | | | | |
| Gladys Hunt | | Address on File | | | | | | |
| Gladys L Thompson | | Address on File | | | | | | |
| Gladys Light | | Address on File | | | | | | |
| Gladys Lowery | | Address on File | | | | | | |
| Gladys Parker | | Address on File | | | | | | |
| Gladys Remsen | | Address on File | | | | | | |
| Gladys Salcedo | | Address on File | | | | | | |
| Gladys Santos-Cavener | | Address on File | | | | | | |
| Gladys Schutzman | | Address on File | | | | | | |
| Gladys Taylor | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 225 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gladys Villorente | | Address on File | | | | | | |
| Gladys Williams | | Address on File | | | | | | |
| Gladys Wooten | | Address on File | | | | | | |
| Gladys Wrenick-Williams | | Address on File | | | | | | |
| Glamazon Beauty | Attn Mark A. Bandy | 340 Eisenhower Dr | Ste 800 | | Savannah | GA | 31406 | |
| Glamazon Beauty LLC | Charlene Dance, Kim Baker, Mario De La Guardia, Tim Werkley, | 618 E South St | Ste 500 | | Orlando | FL | 32801 | |
| Glamazon Beauty LLC | Tim Werkley, Returns | 415 Paterson Hamburg Turnpike | | | Wayne | NJ | 07470 | |
| Glamorise Foundations Inc | Alisa Farer | 2731 Reach Road | | | Williamsport | PA | 17701 | |
| Glamorise Foundations Inc | Alisa Farer, Ann Rajban, Return, Jon Pundyk, Shamus Daniels, Zvi Lange, | 48 West 37th Street | 6th Floor | | New York | NY | 10018 | |
| Glare Technology USA Inc | Abel De La Paz, Iris Yue, Laith Salih, | 30898 Wealth St | | | Murrieta | CA | 92563 | |
| Glass, April | | Address on File | | | | | | |
| Glass, Jessica J. | | Address on File | | | | | | |
| Glass, Megan | | Address on File | | | | | | |
| Glass, Tammy | | Address on File | | | | | | |
| Glatzel, Mark | | Address on File | | | | | | |
| Glaze-Taylor, Sandria | | Address on File | | | | | | |
| Glen Koltz | | Address on File | | | | | | |
| Glena White | | Address on File | | | | | | |
| Glenda Anderson | | Address on File | | | | | | |
| Glenda Banks | | Address on File | | | | | | |
| Glenda Barnett | | Address on File | | | | | | |
| Glenda Bishop | | Address on File | | | | | | |
| Glenda Cummings | | Address on File | | | | | | |
| Glenda F Weston | | Address on File | | | | | | |
| Glenda Foshee | | Address on File | | | | | | |
| Glenda Gagne | | Address on File | | | | | | |
| Glenda Gallagher | | Address on File | | | | | | |
| Glenda H Tomlinson | | Address on File | | | | | | |
| Glenda Hall | | Address on File | | | | | | |
| Glenda Harding | | Address on File | | | | | | |
| Glenda Hill | | Address on File | | | | | | |
| Glenda Hill | | Address on File | | | | | | |
| Glenda Hope | | Address on File | | | | | | |
| Glenda Jesse | | Address on File | | | | | | |
| Glenda K Guffey Best | | Address on File | | | | | | |
| Glenda Larson | | Address on File | | | | | | |
| Glenda Lee | | Address on File | | | | | | |
| Glenda Leflore | | Address on File | | | | | | |
| Glenda Lockwood | | Address on File | | | | | | |
| Glenda Marshall | | Address on File | | | | | | |
| Glenda Miller | | Address on File | | | | | | |
| Glenda Neveils | | Address on File | | | | | | |
| Glenda Osheff | | Address on File | | | | | | |
| Glenda P Harris | | Address on File | | | | | | |
| Glenda Quintanilla | | Address on File | | | | | | |
| Glenda Reynolds | | Address on File | | | | | | |
| Glenda Reynolds | | Address on File | | | | | | |
| Glenda Rogers | | Address on File | | | | | | |
| Glenda Rupp | | Address on File | | | | | | |
| Glenda Russell | | Address on File | | | | | | |
| Glenda S Radford | | Address on File | | | | | | |
| Glenda Snell | | Address on File | | | | | | |
| Glenda Struggs | | Address on File | | | | | | |
| Glenda Swanner | | Address on File | | | | | | |
| Glenda Sweeney | | Address on File | | | | | | |
| Glenda Thompson | | Address on File | | | | | | |
| Glenda Thompson | | Address on File | | | | | | |
| Glenda Walls | | Address on File | | | | | | |
| Glendalyn Coley | | Address on File | | | | | | |
| Glendell J Nailing | | Address on File | | | | | | |
| Glendell J Nailing | | Address on File | | | | | | |
| Glendora Hamilton | | Address on File | | | | | | |
| Glendus Dowell | | Address on File | | | | | | |
| Gleneva Winn | | Address on File | | | | | | |
| Glenevere Dawson | | Address on File | | | | | | |
| Glenis Johnson | | Address on File | | | | | | |
| Glenis Tillett | | Address on File | | | | | | |
| Glenise Adams | | Address on File | | | | | | |
| Glenn Booth | | Address on File | | | | | | |
| Glenn Bragman | | Address on File | | | | | | |
| Glenn Carpenter | | Address on File | | | | | | |
| Glenn Chang | | Address on File | | | | | | |
| Glenn D. Gibson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 226 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Glenn Garrison | | Address on File | | | | | | |
| Glenn Genoway | | Address on File | | | | | | |
| Glenn Isom Isom | | Address on File | | | | | | |
| Glenn Maycumber | | Address on File | | | | | | |
| Glenn Mosley | | Address on File | | | | | | |
| Glenn Phillips | | Address on File | | | | | | |
| Glenn Phillips | | Address on File | | | | | | |
| Glenn Scott | | Address on File | | | | | | |
| Glenn Woodruff | | Address on File | | | | | | |
| Glenn, Andrew M. | | Address on File | | | | | | |
| Glenn, Gigi | | Address on File | | | | | | |
| Glenn, Ronald | | Address on File | | | | | | |
| Glenn, Yong | | Address on File | | | | | | |
| Glenna Bynum | | Address on File | | | | | | |
| Glenna C Couts | | Address on File | | | | | | |
| Glenna Daniels | | Address on File | | | | | | |
| Glenna Mitchell | | Address on File | | | | | | |
| Glenna Ortiz | | Address on File | | | | | | |
| Glenwood Telecommunications Inc | Attn Stan Rouse | PO Box357 | | | Blue Hill | NE | 68930 | |
| Gleta Richardson | | Address on File | | | | | | |
| Glewed Media LLC | | 200 Continental Dr | Ste 401 | | Newark | DE | 19713 | |
| Glidden, Anita M. | | Address on File | | | | | | |
| Glinda Conoway | | Address on File | | | | | | |
| Global Equipment Company | | PO Box 5200 | | | Suwanee | GA | 30024 | |
| Global Equipment Company | | 29833 Network Place | | | Chicago | IL | 60673-1298 | |
| Global Industrial | Attn Laura Freeman | 2505 Mill Center Parkway | | | Buford | GA | 30518 | |
| Glore, James | | Address on File | | | | | | |
| Gloria A Crutchfield | | Address on File | | | | | | |
| Gloria A Garcia | | Address on File | | | | | | |
| Gloria A White | | Address on File | | | | | | |
| Gloria Adams | | Address on File | | | | | | |
| Gloria Aldrete | | Address on File | | | | | | |
| Gloria Allen | | Address on File | | | | | | |
| Gloria Alvarado | | Address on File | | | | | | |
| Gloria Amantine | | Address on File | | | | | | |
| Gloria Amartey | | Address on File | | | | | | |
| Gloria Andel | | Address on File | | | | | | |
| Gloria Asante | | Address on File | | | | | | |
| Gloria Battista | | Address on File | | | | | | |
| Gloria Berg | | Address on File | | | | | | |
| Gloria Blackmon | | Address on File | | | | | | |
| Gloria Bolivar | | Address on File | | | | | | |
| Gloria Boomer | | Address on File | | | | | | |
| Gloria Bowser | | Address on File | | | | | | |
| Gloria Brewer | | Address on File | | | | | | |
| Gloria Brown | | Address on File | | | | | | |
| Gloria Brown | | Address on File | | | | | | |
| Gloria Burnside | | Address on File | | | | | | |
| Gloria Burrell | | Address on File | | | | | | |
| Gloria Butler | | Address on File | | | | | | |
| Gloria Buynak | | Address on File | | | | | | |
| Gloria Byrd | | Address on File | | | | | | |
| Gloria Caleb | | Address on File | | | | | | |
| Gloria Campbell | | Address on File | | | | | | |
| Gloria Capangan | | Address on File | | | | | | |
| Gloria Cardona | | Address on File | | | | | | |
| Gloria Cargill | | Address on File | | | | | | |
| Gloria Carr | | Address on File | | | | | | |
| Gloria Carter | | Address on File | | | | | | |
| Gloria Castagna | | Address on File | | | | | | |
| Gloria Chappell | | Address on File | | | | | | |
| Gloria Choice | | Address on File | | | | | | |
| Gloria Clark | | Address on File | | | | | | |
| Gloria Cleare | | Address on File | | | | | | |
| Gloria Coia | | Address on File | | | | | | |
| Gloria Colwell | | Address on File | | | | | | |
| Gloria Conner | | Address on File | | | | | | |
| Gloria Conyers | | Address on File | | | | | | |
| Gloria Cooley | | Address on File | | | | | | |
| Gloria D Edwards | | Address on File | | | | | | |
| Gloria Daniels | | Address on File | | | | | | |
| Gloria Davidson | | Address on File | | | | | | |
| Gloria Davila | | Address on File | | | | | | |
| Gloria Denmark | | Address on File | | | | | | |
| Gloria Dennery | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 227 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gloria Duran | | Address on File | | | | | | |
| Gloria E Bermudez | | Address on File | | | | | | |
| Gloria E Huerta | | Address on File | | | | | | |
| Gloria E Saldano | | Address on File | | | | | | |
| Gloria E Stanford | | Address on File | | | | | | |
| Gloria E Washington | | Address on File | | | | | | |
| Gloria Ellis | | Address on File | | | | | | |
| Gloria Esparza | | Address on File | | | | | | |
| Gloria Eyer | | Address on File | | | | | | |
| Gloria F Tapera | | Address on File | | | | | | |
| Gloria Falla | | Address on File | | | | | | |
| Gloria Farre | | Address on File | | | | | | |
| Gloria Fialkoff | | Address on File | | | | | | |
| Gloria Figg | | Address on File | | | | | | |
| Gloria Fillmore | | Address on File | | | | | | |
| Gloria Finnegan | | Address on File | | | | | | |
| Gloria Fitzpatrick | | Address on File | | | | | | |
| Gloria Flanders | | Address on File | | | | | | |
| Gloria Flanders | | Address on File | | | | | | |
| Gloria Frazier | | Address on File | | | | | | |
| Gloria Frazier | | Address on File | | | | | | |
| Gloria Freeman | | Address on File | | | | | | |
| Gloria G Mann | | Address on File | | | | | | |
| Gloria Garcia | | Address on File | | | | | | |
| Gloria Gardner | | Address on File | | | | | | |
| Gloria Garrett | | Address on File | | | | | | |
| Gloria Gay | | Address on File | | | | | | |
| Gloria Gearhart | | Address on File | | | | | | |
| Gloria Germon | | Address on File | | | | | | |
| Gloria Gifford | | Address on File | | | | | | |
| Gloria Gonzales | | Address on File | | | | | | |
| Gloria Gonzales | | Address on File | | | | | | |
| Gloria Gonzalez | | Address on File | | | | | | |
| Gloria Gonzalez | | Address on File | | | | | | |
| Gloria Gordon | | Address on File | | | | | | |
| Gloria Guerrero | | Address on File | | | | | | |
| Gloria Gums | | Address on File | | | | | | |
| Gloria Haglund | | Address on File | | | | | | |
| Gloria Hall-White | | Address on File | | | | | | |
| Gloria Hardin | | Address on File | | | | | | |
| Gloria Harold | | Address on File | | | | | | |
| Gloria Harris | | Address on File | | | | | | |
| Gloria Harris | | Address on File | | | | | | |
| Gloria Hatfield | | Address on File | | | | | | |
| Gloria Havermann | | Address on File | | | | | | |
| Gloria Hayes | | Address on File | | | | | | |
| Gloria Hicks | | Address on File | | | | | | |
| Gloria Hines | | Address on File | | | | | | |
| Gloria Hobbs | | Address on File | | | | | | |
| Gloria Holguin | | Address on File | | | | | | |
| Gloria Husby | | Address on File | | | | | | |
| Gloria Iraheta | | Address on File | | | | | | |
| Gloria Isabell | | Address on File | | | | | | |
| Gloria J Ackley | | Address on File | | | | | | |
| Gloria J Bethea | | Address on File | | | | | | |
| Gloria J Mcleod | | Address on File | | | | | | |
| Gloria J Reddick | | Address on File | | | | | | |
| Gloria Jackson | | Address on File | | | | | | |
| Gloria Jackson | | Address on File | | | | | | |
| Gloria Jackson-Hyndman | | Address on File | | | | | | |
| Gloria Jacobs | | Address on File | | | | | | |
| Gloria Jenkins | | Address on File | | | | | | |
| Gloria Jenkins | | Address on File | | | | | | |
| Gloria Johnson | | Address on File | | | | | | |
| Gloria Jones | | Address on File | | | | | | |
| Gloria Joseph | | Address on File | | | | | | |
| Gloria K Hillman | | Address on File | | | | | | |
| Gloria Kadar | | Address on File | | | | | | |
| Gloria Kelley | | Address on File | | | | | | |
| Gloria Kelly | | Address on File | | | | | | |
| Gloria Kerrison | | Address on File | | | | | | |
| Gloria Khan | | Address on File | | | | | | |
| Gloria King | | Address on File | | | | | | |
| Gloria Kubecka | | Address on File | | | | | | |
| Gloria L. Mulhern | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 228 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gloria Lawrence | | Address on File | | | | | | |
| Gloria Lebrato | | Address on File | | | | | | |
| Gloria Lee | | Address on File | | | | | | |
| Gloria Lloyd | | Address on File | | | | | | |
| Gloria Longbrake | | Address on File | | | | | | |
| Gloria Luna | | Address on File | | | | | | |
| Gloria M Brothers | | Address on File | | | | | | |
| Gloria Maclin | | Address on File | | | | | | |
| Gloria McDowell | | Address on File | | | | | | |
| Gloria Mclean | | Address on File | | | | | | |
| Gloria Meyer | | Address on File | | | | | | |
| Gloria Mitchell | | Address on File | | | | | | |
| Gloria Mitchell | | Address on File | | | | | | |
| Gloria Montgomery | | Address on File | | | | | | |
| Gloria Morales | | Address on File | | | | | | |
| Gloria Morena | | Address on File | | | | | | |
| Gloria Morgan | | Address on File | | | | | | |
| Gloria Moss | | Address on File | | | | | | |
| Gloria Murguia | | Address on File | | | | | | |
| Gloria Nelson-Moore | | Address on File | | | | | | |
| Gloria Nevarez | | Address on File | | | | | | |
| Gloria Nilson | | Address on File | | | | | | |
| Gloria Nilsson | | Address on File | | | | | | |
| Gloria Ofobeze | | Address on File | | | | | | |
| Gloria Ohta | | Address on File | | | | | | |
| Gloria Oleen | | Address on File | | | | | | |
| Gloria Osborne | | Address on File | | | | | | |
| Gloria Pearson | | Address on File | | | | | | |
| Gloria Pennington | | Address on File | | | | | | |
| Gloria Perez | | Address on File | | | | | | |
| Gloria Perry | | Address on File | | | | | | |
| Gloria Picorelli | | Address on File | | | | | | |
| Gloria Picpkoin | | Address on File | | | | | | |
| Gloria Pittman | | Address on File | | | | | | |
| Gloria Pollier | | Address on File | | | | | | |
| Gloria Powell | | Address on File | | | | | | |
| Gloria Pudney | | Address on File | | | | | | |
| Gloria Raigoza | | Address on File | | | | | | |
| Gloria Reed | | Address on File | | | | | | |
| Gloria Restrepo | | Address on File | | | | | | |
| Gloria Rivero | | Address on File | | | | | | |
| Gloria Robinson | | Address on File | | | | | | |
| Gloria Rodirguez | | Address on File | | | | | | |
| Gloria Rosado | | Address on File | | | | | | |
| Gloria Saxon | | Address on File | | | | | | |
| Gloria Sessions | | Address on File | | | | | | |
| Gloria Sevilla | | Address on File | | | | | | |
| Gloria Shaddix | | Address on File | | | | | | |
| Gloria Sherwood | | Address on File | | | | | | |
| Gloria Simms | | Address on File | | | | | | |
| Gloria Smith | | Address on File | | | | | | |
| Gloria Solorzano | | Address on File | | | | | | |
| Gloria Soriano | | Address on File | | | | | | |
| Gloria Splittgerber | | Address on File | | | | | | |
| Gloria Sponburg | | Address on File | | | | | | |
| Gloria Steele | | Address on File | | | | | | |
| Gloria Stephens | | Address on File | | | | | | |
| Gloria Stevenson | | Address on File | | | | | | |
| Gloria Stiscia | | Address on File | | | | | | |
| Gloria Stone | | Address on File | | | | | | |
| Gloria Sunghera | | Address on File | | | | | | |
| Gloria Suter | | Address on File | | | | | | |
| Gloria Suttles | | Address on File | | | | | | |
| Gloria Sweeney | | Address on File | | | | | | |
| Gloria T Byrd | | Address on File | | | | | | |
| Gloria Taylor | | Address on File | | | | | | |
| Gloria Thomas | | Address on File | | | | | | |
| Gloria Thomas | | Address on File | | | | | | |
| Gloria Todman | | Address on File | | | | | | |
| Gloria Turchetta | | Address on File | | | | | | |
| Gloria Uppena | | Address on File | | | | | | |
| Gloria Vilchez | | Address on File | | | | | | |
| Gloria Vorrice | | Address on File | | | | | | |
| Gloria Wagner | | Address on File | | | | | | |
| Gloria Ward | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 229 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gloria Whaley | | Address on File | | | | | | |
| Gloria White | | Address on File | | | | | | |
| Gloria Wigfall | | Address on File | | | | | | |
| Gloria Williams | | Address on File | | | | | | |
| Gloria Williams | | Address on File | | | | | | |
| Gloria Williams | | Address on File | | | | | | |
| Gloria Wilson | | Address on File | | | | | | |
| Gloria Wilson | | Address on File | | | | | | |
| Gloria Wisgo | | Address on File | | | | | | |
| Gloria Wissman | | Address on File | | | | | | |
| Gloria Worley | | Address on File | | | | | | |
| Gloria, Armstrong | | Address on File | | | | | | |
| Gloria/Doug Reinholt | | Address on File | | | | | | |
| Gloritza Rojas | | Address on File | | | | | | |
| Glory Sambrano | | Address on File | | | | | | |
| Glory Silas | | Address on File | | | | | | |
| Glory Sosa | | Address on File | | | | | | |
| Glose, Miriam | | Address on File | | | | | | |
| Gloston-Zeck, Pamela | | Address on File | | | | | | |
| Glover, Lillian | | Address on File | | | | | | |
| Glover, Pauline | | Address on File | | | | | | |
| Glowski, Sharon | | Address on File | | | | | | |
| Gluck, Isaac | | Address on File | | | | | | |
| Gluck, Michelle | | Address on File | | | | | | |
| Glynda Callaway | | Address on File | | | | | | |
| Glynda Zerrip | | Address on File | | | | | | |
| Glynn Thorton | | Address on File | | | | | | |
| Glynn, Christine | | Address on File | | | | | | |
| Gm Howl | | Address on File | | | | | | |
| Gmd Wholesale Inc | Jimmy Lao, Murray Posner, Sholom Posner, | 12-2180 Highway 7 | | | Concord | | L4K 1W6 | Canada |
| Gmd Wholesale Inc | Jimmy Lao, Returns | 3088 E 46th Street | | | Vernon | CA | 90058 | |
| Gnoinsky, Carol | | Address on File | | | | | | |
| Gns Sales LLC dba Stone and Laine | Mendy Gansbourg, Mike Elshaw, Shmuli Gansbourg, Suraj Gupta, Yossi Saks, | 11083 State Route 9 | | | Champlain | NY | 12919 | |
| Goatley, Margaret A. | | Address on File | | | | | | |
| Gobbo, John | | Address on File | | | | | | |
| Godfred Odamy | | Address on File | | | | | | |
| Godfrey Eason | | Address on File | | | | | | |
| Godfrey, Jennifer A. | | Address on File | | | | | | |
| Godinger Silver Art Co Ltd Inc | Baila, Contact | 63-15 Traffic Ave | | | Ridgewood | NY | 11385 | |
| Godinger Silver Art Co Ltd Inc | Isaac Godinger, Raizy X, William Weiss, Yides X, Zissy Friedman, | 63-15 Traffic Avenue | | | Ridgewood | NY | 11385 | |
| Godinger Silver Art Co Ltd Inc | Shlomo Friedman, Inquiry , Steven Block Z Feldman, Shipping | 225 Fifth Ave | Suite 230 | | New York | NY | 10010 | |
| Godinger Silver Art Co Ltd Inc | Zissy Friedman, Returns | 20 Bond Street | | | Central Valley | NY | 10917 | |
| Godirectinc.Com Inc | | 489 Yorbita Road | Unit B | | La Puente | CA | 91744 | |
| Goebel, Brianna J. | | Address on File | | | | | | |
| Goehring, Lee | | Address on File | | | | | | |
| Goff, Joyce | | Address on File | | | | | | |
| Goforth, Debra | | Address on File | | | | | | |
| Goins, Eva M. | | Address on File | | | | | | |
| Goins, Victor L. | | Address on File | | | | | | |
| Gold Lush Group dba Edge U USA | Jenny Choi, Jin Kim, Kevin Kim, | 10450 Pioneer Blvd Unit 1 | | | Santa Fe Springs | CA | 90670 | |
| Golda Cardona | | Address on File | | | | | | |
| Goldade, Leah | | Address on File | | | | | | |
| Goldberg, Robert | | Address on File | | | | | | |
| Goldburg, Cheryl | | Address on File | | | | | | |
| Golden Bros Inc | Cj Copley, Dave Tasselmyer, John Eremo, Lori Thomas, Rich Golden, | 401 Bridge St | | | Old Forge | PA | 18518 | |
| Golden Clef Intl Spa | Elisabetta X, Federico X, Stefano X, | Banca Toscana | Arezzo Branch | | Arezze | | | Italy |
| Golden Clef Intl Spa | Federico Terenzoni, Luca Rondinini, Return, Stefano Virginio, | Vla Del Gavardello 69 | | | Arezzo | | 52100 | Italy |
| Golden Clef Intl Spa | Federicos Email | Vla Gobetti 78 | | | Arezzo | | 52100 | Italy |
| Golden Rain Foundation | Kirk Watilo | Laguna Hills | PO Box 2220 | | Laguna Woods | CA | 92654-2220 | |
| Golden West Cablevision Inc | Attn Rick Reed | 415 Crown St | | | Wall | SD | 57790 | |
| Golden, Arlene | | Address on File | | | | | | |
| Golden, Lori | | Address on File | | | | | | |
| Goldie Hicks | | Address on File | | | | | | |
| Goldie M Riggins | | Address on File | | | | | | |
| Goldie Marasco | | Address on File | | | | | | |
| Goldie Phillips-Geske | | Address on File | | | | | | |
| Goldie Wright | | Address on File | | | | | | |
| Goldstein, Rona S. | | Address on File | | | | | | |
| Goldstein, Sheila | | Address on File | | | | | | |
| Gole, Pancha L. | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 230 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goler, Joyce | | Address on File | | | | | | |
| Goley, Christina B. | | Address on File | | | | | | |
| Golike, Erica F. | | Address on File | | | | | | |
| Golod, Sylvia | | Address on File | | | | | | |
| Golonka, Lynn | | Address on File | | | | | | |
| Golston, David | | Address on File | | | | | | |
| Gomatie Narayan | | Address on File | | | | | | |
| Gomer Romano | | Address on File | | | | | | |
| Gomer, Joshua S. | | Address on File | | | | | | |
| Gomes, Kimberly | | Address on File | | | | | | |
| Gomez, Ashley N. | | Address on File | | | | | | |
| Gomez, Elsa | | Address on File | | | | | | |
| Gomez, Ismael | | Address on File | | | | | | |
| Gomez, Maria | | Address on File | | | | | | |
| Gomez, Martha | | Address on File | | | | | | |
| Gomez, Petrona | | Address on File | | | | | | |
| Gomez, Rosalinda | | Address on File | | | | | | |
| Gonterman, Chris | | Address on File | | | | | | |
| Gonzales, Fredy | | Address on File | | | | | | |
| Gonzales, Valerie | | Address on File | | | | | | |
| Gonzales-Pyryt, Leta | | Address on File | | | | | | |
| Gonzalez, Alejandro | | Address on File | | | | | | |
| Gonzalez, Carmella/Rogelio | | Address on File | | | | | | |
| Gonzalez, Gloria | | Address on File | | | | | | |
| Gonzalez, Madeline | | Address on File | | | | | | |
| Gonzalez, Rocio | | Address on File | | | | | | |
| Gonzalez, Sauly | | Address on File | | | | | | |
| Gonzalez, Yannie | | Address on File | | | | | | |
| Goodbar, Andrea | | Address on File | | | | | | |
| Goodin, Galen | | Address on File | | | | | | |
| Goodly, Imelda J | | Address on File | | | | | | |
| Goodman, Edith | | Address on File | | | | | | |
| Goodman, Joyce | | Address on File | | | | | | |
| Goodrich, Linda | | Address on File | | | | | | |
| Goodroad, Anne | | Address on File | | | | | | |
| Goodwin, Peggy | | Address on File | | | | | | |
| Google LLC | | Department No 33181 | PO Box 3900 | | San Francisco | CA | 94139-3181 | |
| Google LLC | | Dept 33181 | PO Box 39000 | | San Francisco | CA | 94139-3181 | |
| Google LLC | | PO Box 883654 | | | Los Angeles | CA | 90088-3654 | |
| Google LLC | | Department No. 33181 | PO Box 39000 | | San Francisco | CA | 94139-3181 | |
| Gopan, Cheryl | | Address on File | | | | | | |
| Gopaul, Perthrina | | Address on File | | | | | | |
| Gopher Stage Lighting Inc | | 4141 Cedar Ave S | | | Minneapolis | MN | 55407 | |
| Gor, Galina | | Address on File | | | | | | |
| Goran Bjekovic | | Address on File | | | | | | |
| Gordon D Gall | | Address on File | | | | | | |
| Gordon Hurst | | Address on File | | | | | | |
| Gordon Rees Scully Mansukhani LLP | Christina Mendez, Kathryn Seed | Gordon & Rees LLP | 1111 Broadway Ste 1700 | | Oakland | CA | 94607 | |
| Gordon Sears | | Address on File | | | | | | |
| Gordon Zimmerman | | Address on File | | | | | | |
| Gordon, Alyssa | | Address on File | | | | | | |
| Gordon, Bernice | | Address on File | | | | | | |
| Gordon, Charmaine | | Address on File | | | | | | |
| Gordon, Clover | | Address on File | | | | | | |
| Gordon, Rebecca L. | | Address on File | | | | | | |
| Gore, Teonae | | Address on File | | | | | | |
| Gorecki, Derek | | Address on File | | | | | | |
| Goree Sr, Alfonso | | Address on File | | | | | | |
| Goretti Miller | | Address on File | | | | | | |
| Gorham, Samantha | | Address on File | | | | | | |
| Gormandee Maximin | | Address on File | | | | | | |
| Gosh! Usa | | 1742 N Orangethorpe Pk | | | Anaheim | CA | 92801 | |
| Goshin, Beth | | Address on File | | | | | | |
| Goshorn, Debra | | Address on File | | | | | | |
| Goss, Elizabeth | | Address on File | | | | | | |
| Gosselin, Jared | | Address on File | | | | | | |
| Gough, Charlotte | | Address on File | | | | | | |
| Gouin, Madeline | | Address on File | | | | | | |
| Gourmet Ads Pty Ltd | | PO Box 1736 | | | Warriewood | | 02102 | Australia |
| Gourmet Grinder LLC | dba  Cooking Companion | 1405 Rte 18 S | | | Old Bridge | NJ | 08857 | |
| Gowling Wlg (Canada) LLP | | 2600-160 Elgin Street | | | Ottawa | | K1P 1C3 | Canada |
| Goyena, Joe | | Address on File | | | | | | |
| Gpa Cable.Com Inc | Attn Melissa Pancner | PO Box30185 | | | Spokane | WA | 99223 | |
| Grace Anderson | | Address on File | | | | | | |
| Grace Asare | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 231 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Grace Beck | | Address on File | | | | | | |
| Grace Benn | | Address on File | | | | | | |
| Grace Bhola | | Address on File | | | | | | |
| Grace Butts-Jackson | | Address on File | | | | | | |
| Grace Curtis | | Address on File | | | | | | |
| Grace Dailey | | Address on File | | | | | | |
| Grace Garrett | | Address on File | | | | | | |
| Grace Garrison | | Address on File | | | | | | |
| Grace Gioia | | Address on File | | | | | | |
| Grace Gutierrez | | Address on File | | | | | | |
| Grace Haggerty | | Address on File | | | | | | |
| Grace Hasburgh | | Address on File | | | | | | |
| Grace Henry | | Address on File | | | | | | |
| Grace Hutchinson | | Address on File | | | | | | |
| Grace Ignacio | | Address on File | | | | | | |
| Grace Johnson | | Address on File | | | | | | |
| Grace Johnson | | Address on File | | | | | | |
| Grace Johns-Wilson | | Address on File | | | | | | |
| Grace Laforge | | Address on File | | | | | | |
| Grace Lazar | | Address on File | | | | | | |
| Grace M Teuscher | | Address on File | | | | | | |
| Grace M Yawny | | Address on File | | | | | | |
| Grace Marquez | | Address on File | | | | | | |
| Grace Mcbride | | Address on File | | | | | | |
| Grace Micklow | | Address on File | | | | | | |
| Grace Raffaele | | Address on File | | | | | | |
| Grace Resendes | | Address on File | | | | | | |
| Grace Sales | | Address on File | | | | | | |
| Grace Shafer | | Address on File | | | | | | |
| Grace Shubin | | Address on File | | | | | | |
| Grace Sousa | | Address on File | | | | | | |
| Grace Vaneyck | | Address on File | | | | | | |
| Grace, Jane | | Address on File | | | | | | |
| Graceline Brome'Irons | | Address on File | | | | | | |
| Gracenote Media Services LLC | | 29421 Network Place | | | Chicago | IL | 60673-1294 | |
| Gracia, Alma V. | | Address on File | | | | | | |
| Gracie Beane | | Address on File | | | | | | |
| Gracie Bentley-Totty | | Address on File | | | | | | |
| Gracie Cabarrus | | Address on File | | | | | | |
| Gracie Flaming | | Address on File | | | | | | |
| Gracie Flenoury | | Address on File | | | | | | |
| Gracie Ford | | Address on File | | | | | | |
| Gracie James | | Address on File | | | | | | |
| Gracie Lewis | | Address on File | | | | | | |
| Gracie Mcnabb | | Address on File | | | | | | |
| Gracie Small | | Address on File | | | | | | |
| Gracie Tinseth | | Address on File | | | | | | |
| Graciela Carrillo | | Address on File | | | | | | |
| Graciela Guzman | | Address on File | | | | | | |
| Graciela Hopkins | | Address on File | | | | | | |
| Graciela Morado | | Address on File | | | | | | |
| Graciela Moreno | | Address on File | | | | | | |
| Graciela N Carrillo | | Address on File | | | | | | |
| Graciela Rubio | | Address on File | | | | | | |
| Gracine Barone | | Address on File | | | | | | |
| Gracy Garcia | | Address on File | | | | | | |
| Gradra Henriesmanly | | Address on File | | | | | | |
| Grady Mccoy | | Address on File | | | | | | |
| Graetz, Cherie | | Address on File | | | | | | |
| Gragg, Kathy | | Address on File | | | | | | |
| Graham Johnstone | | Address on File | | | | | | |
| Graham Stokes | | Address on File | | | | | | |
| Graham, Algernon | | Address on File | | | | | | |
| Graham, Carolyn | | Address on File | | | | | | |
| Graham, Cassandra | | Address on File | | | | | | |
| Graham, David N. | | Address on File | | | | | | |
| Graham, Denise | | Address on File | | | | | | |
| Graham, Linda | | Address on File | | | | | | |
| Graham, Polly | | Address on File | | | | | | |
| Graham, Sarah | | Address on File | | | | | | |
| Graham, Sharon | | Address on File | | | | | | |
| Grainger Inc | | Dept 512-855260899 | | | Palatine | IL | 60038-0001 | |
| Grainger Inc | | Dept 824528509 | | | Palatine | IL | 60038-0001 | |
| Grainger Inc | | Dept 855260899 | | | Palatine | IL | 60038-0001 | |
| Grainger Inc | | Dept 873080220 | | | Palatine | IL | 60038-0001 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 232 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grainger Inc | | Dept952-855877494 | | | Palatine | IL | 60038-0001 | |
| Grainger Inc | Customer Service | Dept 495 - 827675158 | | | Palatine | IL | 60038-0001 | |
| Grainger, Davis | | Address on File | | | | | | |
| Gralinski, Mateusz S. | | Address on File | | | | | | |
| Grand Fusion Housewares Inc | Beth Perez, Brendan Bauer, Della Du, Hilton Blieden, Julie Farias, | 12 Partridge | | | Irvine | CA | 92604 | |
| Grand Fusion Housewares Inc | Julie Farias, Returns | 1220 Champion Clrcle #100 | | | Carrollton | TX | 75006-8329 | |
| Grand Giffard | | Address on File | | | | | | |
| Grand Time Corp | Greg Farmer, Joyce Green, Katie Brahim, Kyle Keeton, Neelum Meghani, | 2920 Taylor Street | | | Dallas | TX | 75226 | |
| Grand Time Corp | Kati Ebrahim, Kati X, Neelum Meghani, Rosio X, | 7840 Renderbrook Bend | | | Irving | TX | 75063 | |
| Grand Time Corp | Returns Returns, Returns | 500 Enterprise Dr Ste 500 | | | Flowermound | TX | 75028 | |
| Grand, Kristina | | Address on File | | | | | | |
| Grande Communications Networks Inc | Att Accounting | 401 Calson Clrcle | | | San Marcos | TX | 78666 | |
| Grande Communications Networks, LLC | | 401 Carlson Cir | | | San Marcos | TX | 78666 | |
| Grande, Aj | | Address on File | | | | | | |
| Grande, Caroline | | Address on File | | | | | | |
| Grandview Hosiery LLC | Angela Drum, John Moretz, Tiersa Morrow, | 74 8th Street SE Suite 220 | | | Hickory | NC | 28602 | |
| Grandview Hosiery LLC | Angela Drum, Returns | 119 Robinson Street Se | | | Valdese | NC | 28690 | |
| Grandy, Ellen | | Address on File | | | | | | |
| Granier Jr, Willis | | Address on File | | | | | | |
| Granite Telecommunications LLC | Customer Service, Matt Rooney, Client Services | Client Id #311 | PO Box 983119 | | Boston | MA | 02298-3119 | |
| Grant Boyer | | Address on File | | | | | | |
| Grant Strawmyer | | Address on File | | | | | | |
| Grant Thornton LLP | | 33562 Treasury Center | | | Chicago | IL | 60694-3500 | |
| Grant Thornton LLP | Anthony Bonaguro | 33562 Treasury Center | | | Chicago | IL | 60694-3500 | |
| Grant, Adriene | | Address on File | | | | | | |
| Grant, Carole | | Address on File | | | | | | |
| Grant, Elizabeth W. | | Address on File | | | | | | |
| Grant, Gardner | | Address on File | | | | | | |
| Grant, Joanne | | Address on File | | | | | | |
| Grant, Junior | | Address on File | | | | | | |
| Grant, Marcie | | Address on File | | | | | | |
| Grass Roots Gourmet | | 920 E Lake Street | | | Minnepolis | MN | 55407 | |
| Graves, Allison L. | | Address on File | | | | | | |
| Graves-Gilbert Clinic | | PO Box 90007 | | | Bowling Green | KY | 42102-9007 | |
| Gray, Aaron | | Address on File | | | | | | |
| Gray, Betty | | Address on File | | | | | | |
| Gray, Frances | | Address on File | | | | | | |
| Gray, Margaret | | Address on File | | | | | | |
| Gray, Michael | | Address on File | | | | | | |
| Gray, Sheila | | Address on File | | | | | | |
| Gray, Sherrie | | Address on File | | | | | | |
| Grayson, Amber | | Address on File | | | | | | |
| Grayson, Brent | | Address on File | | | | | | |
| Grazia B Verlander | | Address on File | | | | | | |
| Grazia Verlander | | Address on File | | | | | | |
| Grealin Frazier | | Address on File | | | | | | |
| Greason, Toni | | Address on File | | | | | | |
| Greaves, Sharonise | | Address on File | | | | | | |
| Green, Albert | | Address on File | | | | | | |
| Green, Austin | | Address on File | | | | | | |
| Green, Cheryl | | Address on File | | | | | | |
| Green, Cynthia | | Address on File | | | | | | |
| Green, Dibbie | | Address on File | | | | | | |
| Green, Gina | | Address on File | | | | | | |
| Green, Gloria | | Address on File | | | | | | |
| Green, James | | Address on File | | | | | | |
| Green, John | | Address on File | | | | | | |
| Green, Kaitlynn | | Address on File | | | | | | |
| Green, Karen | | Address on File | | | | | | |
| Green, Lavonda L. | | Address on File | | | | | | |
| Green, Ravina | | Address on File | | | | | | |
| Green, TaSheonia | | Address on File | | | | | | |
| Green, Victoria | | Address on File | | | | | | |
| Greenberg, Troy | | Address on File | | | | | | |
| Greene, Bryhanna | | Address on File | | | | | | |
| Greene, Jaylen | | Address on File | | | | | | |
| Greene, Joanie | | Address on File | | | | | | |
| Greene, Krystal | | Address on File | | | | | | |
| Greene, L | | Address on File | | | | | | |
| Greene, Theresa/Johnny | | Address on File | | | | | | |
| Greenfield, Sohnma P. | | Address on File | | | | | | |
| Greenlake Real Estate Finance, LLC. | | 1416 El Centro Street | Suite 200 | | South Pasadena | CA | 91030 | |
| Greenman, Peter | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 233 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greenslade, Brenda | | Address on File | | | | | | |
| Greenwald, David L. | | Address on File | | | | | | |
| Greenwell, Kenneth | | Address on File | | | | | | |
| Greenwood Refrigeration Inc | | 2779 Pioneer Drive | | | Bowling Green | KY | 42104 | |
| Greenwood, Natasha | | Address on File | | | | | | |
| Greer Jr., Anthony D. | | Address on File | | | | | | |
| Greer, Jo | | Address on File | | | | | | |
| Greer, Susan | | Address on File | | | | | | |
| Greg Caruth | | Address on File | | | | | | |
| Greg Clinton | | Address on File | | | | | | |
| Greg Gram | | Address on File | | | | | | |
| Greg Hawkins | | Address on File | | | | | | |
| Greg Hoover | | Address on File | | | | | | |
| Greg Hrycyk | | Address on File | | | | | | |
| Greg Mckenney | | Address on File | | | | | | |
| Greg Onjack | | Address on File | | | | | | |
| Greg Rangel | | Address on File | | | | | | |
| Greg Stillwagon | | Address on File | | | | | | |
| Greg Verstat | | Address on File | | | | | | |
| Greg Walsh | | Address on File | | | | | | |
| Gregg Brugger | | Address on File | | | | | | |
| Gregga White | | Address on File | | | | | | |
| Gregoria Barrientes | | Address on File | | | | | | |
| Gregory Bennett | | Address on File | | | | | | |
| Gregory Blackston | | Address on File | | | | | | |
| Gregory Burns | | Address on File | | | | | | |
| Gregory Chinn | | Address on File | | | | | | |
| Gregory Clegg | | Address on File | | | | | | |
| Gregory E. Countee | | Address on File | | | | | | |
| Gregory Ford | | Address on File | | | | | | |
| Gregory Giraldo | | Address on File | | | | | | |
| Gregory Greats | | Address on File | | | | | | |
| Gregory Hopkins | | Address on File | | | | | | |
| Gregory J. Ybarra | | Address on File | | | | | | |
| Gregory Jennings | | Address on File | | | | | | |
| Gregory Johnson | | Address on File | | | | | | |
| Gregory Ogren | | Address on File | | | | | | |
| Gregory Patterson | | Address on File | | | | | | |
| Gregory Seidenan | | Address on File | | | | | | |
| Gregory Stone Jr | | Address on File | | | | | | |
| Gregory Truett | | Address on File | | | | | | |
| Gregory White | | Address on File | | | | | | |
| Gregory Wilk | | Address on File | | | | | | |
| Gregory Williams | | Address on File | | | | | | |
| Gregory, Jeffery | | Address on File | | | | | | |
| Gregory, Jessica L. | | Address on File | | | | | | |
| Gregory, Lisa K. | | Address on File | | | | | | |
| Gregory, Lynn | | Address on File | | | | | | |
| Grell, Kyle | | Address on File | | | | | | |
| Grerda Pronicki | | Address on File | | | | | | |
| Gress, Daniel | | Address on File | | | | | | |
| Greta Campbell | | Address on File | | | | | | |
| Greta Falk | | Address on File | | | | | | |
| Greta Gibbs | | Address on File | | | | | | |
| Greta Leejay | | Address on File | | | | | | |
| Greta M Armstrong | | Address on File | | | | | | |
| Greta Schelbert | | Address on File | | | | | | |
| Greta Walker | | Address on File | | | | | | |
| Greta Wilbur | | Address on File | | | | | | |
| Gretchen Bugbee | | Address on File | | | | | | |
| Gretchen Ely | | Address on File | | | | | | |
| Gretchen Hanna | | Address on File | | | | | | |
| Gretchen Martin | | Address on File | | | | | | |
| Gretchen Miller | | Address on File | | | | | | |
| Gretchen Peterson | | Address on File | | | | | | |
| Gretchen Sommers | | Address on File | | | | | | |
| Gretchen White | | Address on File | | | | | | |
| Grey Tiedge | | Address on File | | | | | | |
| Grey, Olivia | | Address on File | | | | | | |
| Grider, Scott | | Address on File | | | | | | |
| Griebling, Jeanne | | Address on File | | | | | | |
| Griego, Rosario | | Address on File | | | | | | |
| Griff, Nathan | | Address on File | | | | | | |
| Griffin, Boni | | Address on File | | | | | | |
| Griffin, Elizabeth M. | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 234 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Griffin, Lilly J. | | Address on File | | | | | | |
| Griffin, Mary | | Address on File | | | | | | |
| Griffin, Shaylynn | | Address on File | | | | | | |
| Griffis, Doris | | Address on File | | | | | | |
| Griffith, Claire | | Address on File | | | | | | |
| Griffith, Taylor | | Address on File | | | | | | |
| Griggs, Skyler | | Address on File | | | | | | |
| Grigsby, Hope | | Address on File | | | | | | |
| Grimaldi, Angela | | Address on File | | | | | | |
| Grimando, Kimberly S. | | Address on File | | | | | | |
| Grimando, Kimberly Sue | | Address on File | | | | | | |
| Grimes, Dana M. | | Address on File | | | | | | |
| Grimes, Tara | | Address on File | | | | | | |
| Grimsley, Sylvia | | Address on File | | | | | | |
| Grinstead, Jocelyn | | Address on File | | | | | | |
| Grinstead, Sydney | | Address on File | | | | | | |
| Griof'S Garage Inc | | 3333 S 38Th St | | | Tacoma | WA | 98409 | |
| Griselda Borrego | | Address on File | | | | | | |
| Griselda Melton | | Address on File | | | | | | |
| Grissom, Jessie D. | | Address on File | | | | | | |
| Grizell Johnson | | Address on File | | | | | | |
| Grizzle, Dylan | | Address on File | | | | | | |
| Groark, Kai | | Address on File | | | | | | |
| Grobosky, Christine | | Address on File | | | | | | |
| Grochowski, Kimberly | | Address on File | | | | | | |
| Groezinger, John | | Address on File | | | | | | |
| Gros, June | | Address on File | | | | | | |
| Gross, Ira | | Address on File | | | | | | |
| Gross, Joseph | | Address on File | | | | | | |
| Gross, Karen | | Address on File | | | | | | |
| Grover Marks | | Address on File | | | | | | |
| Growth Capital Partners, LLC | Attn Chris Stalcup | 250 E 200 S | Floor 16 | | Salt Lake City | UT | 84111 | |
| Growth Capital Partners, LLC | c/o Bennett Tueller Johnson & Deere | 3165 E Millrock Dr, Ste 500 | | | Salt Lake city | UT | 84121-4704 | |
| Growth Capital Partners, LLC | c/o Parsons Behle & Latimer | Attn Brian M. Rothschild | 201 S Main St | Ste 1800 | Salt Lake City | UT | 84111 | |
| Growth Capital Partners, LLC | Scott Brown | 250 E. 200 S. | Floor 16 | | Salt Lake City | UT | 84111 | |
| Grubbs, Cheryl | | Address on File | | | | | | |
| Grubbs, Terry | | Address on File | | | | | | |
| Gruber, Sarah J. | | Address on File | | | | | | |
| Gruner, Lois | | Address on File | | | | | | |
| Gsd II LLC | Harry Green, Kerryclare Gleason, Customer Service, Sam Levy, | 73 Hudson Street 5th Floor | | | New York | NY | 10013 | |
| Gsd II LLC | Harry Green, Returns | 30 Sherwood Lane Unit 11 | | | Fairfield | NJ | 07004 | |
| Gsd II LLC | | 73 Hudson Street 5th Floor | | | New York | NY | 10013 | |
| Guadalupe Estrella | | Address on File | | | | | | |
| Guadalupe Gonzalez | | Address on File | | | | | | |
| Guadalupe Mendoza | | Address on File | | | | | | |
| Guadalupe Robles | | Address on File | | | | | | |
| Guadalupe Valley Telephone Cooperative Inc | Attn Tom Zanoli | 36101 Fm 3159 | | | New Braunfels | TX | 78132 | |
| Guadalupe Valley Telephone Cooperative Inc | Attn Mike Gross | 36101 Fm 3159 | | | New Braunfels | TX | 78132 | |
| Guadlupe Vasquez | | Address on File | | | | | | |
| Gualda, Fernando | | Address on File | | | | | | |
| Guardiola, Elisha | | Address on File | | | | | | |
| Guarina Picon | | Address on File | | | | | | |
| Gudnason, Jared | | Address on File | | | | | | |
| Gudnason, Ross | | Address on File | | | | | | |
| Guenoun, Anna | | Address on File | | | | | | |
| Guerin, Dahlia | | Address on File | | | | | | |
| Guerrero-Leyva, Rodolfo | | Address on File | | | | | | |
| Guess, Judy | | Address on File | | | | | | |
| Guess, Ronda | | Address on File | | | | | | |
| Guevara, Maria | | Address on File | | | | | | |
| Guglielmetti, Diane | | Address on File | | | | | | |
| Guido, Denise | | Address on File | | | | | | |
| Guido, Rebecca | | Address on File | | | | | | |
| Guidone, Rosemary | | Address on File | | | | | | |
| Guiles, Doris | | Address on File | | | | | | |
| Guille Camarillo | | Address on File | | | | | | |
| Guillerma Elkins | | Address on File | | | | | | |
| Guillermina Smith | | Address on File | | | | | | |
| Guillermini Rivera | | Address on File | | | | | | |
| Guimont, Kevin | | Address on File | | | | | | |
| Guishard, Sherri | | Address on File | | | | | | |
| Guisti, Sophie | | Address on File | | | | | | |
| Gullang, Patricia | | Address on File | | | | | | |
| Gullett, Joseph | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 235 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gullickson, Kimberly A. | | Address on File | | | | | | |
| Gulnur Ucganweems | | Address on File | | | | | | |
| Gulnur Ucganweems | | Address on File | | | | | | |
| Gumgum Inc | Danny Ruelas, Ar Manager | 1314 7th St, 4th Flr | | | Santa Monica | CA | 90401 | |
| GumGum, Inc. | Attn Accounting | 1314 7th St. | 4th Floor | | Santa Monica | CA | 90405 | |
| Gumm, John | | Address on File | | | | | | |
| Gunn, Melanie | | Address on File | | | | | | |
| Gunning, Geneve | | Address on File | | | | | | |
| Gurieqbal Kaur | | Address on File | | | | | | |
| Gurjeet Singh | Gurjeet Singh | Flat No D11 Ambedkar Society | Sec 76 Mohali | | Mohali | | 160057 | India |
| Gurley, Jovian | | Address on File | | | | | | |
| Gus Chacknes | | Address on File | | | | | | |
| Gus Karoubas | | Address on File | | | | | | |
| Guse, Jamie M. | | Address on File | | | | | | |
| Gussaki, Tatiana | | Address on File | | | | | | |
| Gussel Esq., Andrea | | Address on File | | | | | | |
| Gustafson, Peter W. | | Address on File | | | | | | |
| Gustavo Barrera | | Address on File | | | | | | |
| Gustavo Rueda | | Address on File | | | | | | |
| Gustavo, Villarreal | | Address on File | | | | | | |
| Guster, Tamera S. | | Address on File | | | | | | |
| Guthrie, D | | Address on File | | | | | | |
| Gutierrez, Caryn | | Address on File | | | | | | |
| Gutierrez, Linda | | Address on File | | | | | | |
| Gutzman, Ivonne | | Address on File | | | | | | |
| Guy Ford | | Address on File | | | | | | |
| Guy Maddison | | Address on File | | | | | | |
| Guy, Ruth | | Address on File | | | | | | |
| Guyadeen, Nalini | | Address on File | | | | | | |
| Guyton, Lance | | Address on File | | | | | | |
| Gwanna Day | | Address on File | | | | | | |
| Gwedolyn Maggitt | | Address on File | | | | | | |
| Gwen `lewis | | Address on File | | | | | | |
| Gwen Barnes | | Address on File | | | | | | |
| Gwen Belt | | Address on File | | | | | | |
| Gwen Bush | | Address on File | | | | | | |
| Gwen Craft | | Address on File | | | | | | |
| Gwen Dickey | | Address on File | | | | | | |
| Gwen Donnelly | | Address on File | | | | | | |
| Gwen Ellis | | Address on File | | | | | | |
| Gwen Everson | | Address on File | | | | | | |
| Gwen Garrett | | Address on File | | | | | | |
| Gwen Grady | | Address on File | | | | | | |
| Gwen Jason | | Address on File | | | | | | |
| Gwen Kinsey | | Address on File | | | | | | |
| Gwen Kleinschmidt | | Address on File | | | | | | |
| Gwen L Rooker | | Address on File | | | | | | |
| Gwen Macartan | | Address on File | | | | | | |
| Gwen Martin | | Address on File | | | | | | |
| Gwen Mcauley | | Address on File | | | | | | |
| Gwen Miller | | Address on File | | | | | | |
| Gwen Million | | Address on File | | | | | | |
| Gwen Montgomery | | Address on File | | | | | | |
| Gwen Okagu | | Address on File | | | | | | |
| Gwen R Mullins | | Address on File | | | | | | |
| Gwen Simmons | | Address on File | | | | | | |
| Gwen Van Doren | | Address on File | | | | | | |
| Gwen Washington | | Address on File | | | | | | |
| Gwen Wright | | Address on File | | | | | | |
| Gwenda Marshall | | Address on File | | | | | | |
| Gwendelyn Flanders | | Address on File | | | | | | |
| Gwendllyn Beale | | Address on File | | | | | | |
| Gwendlyn William-Ross | | Address on File | | | | | | |
| Gwendolin H Moore | | Address on File | | | | | | |
| Gwendolyn Alexander | | Address on File | | | | | | |
| Gwendolyn Braun Callaway | | Address on File | | | | | | |
| Gwendolyn Brown | | Address on File | | | | | | |
| Gwendolyn Burnett | | Address on File | | | | | | |
| Gwendolyn C. Stephens | | Address on File | | | | | | |
| Gwendolyn Davis | | Address on File | | | | | | |
| Gwendolyn Ezell | | Address on File | | | | | | |
| Gwendolyn Fitzpatrick | | Address on File | | | | | | |
| Gwendolyn Freeman | | Address on File | | | | | | |
| Gwendolyn Geter | | Address on File | | | | | | |
| Gwendolyn Gillespie | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 236 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gwendolyn Green | | Address on File | | | | | | |
| Gwendolyn Harling | | Address on File | | | | | | |
| Gwendolyn Harrison | | Address on File | | | | | | |
| Gwendolyn Hilliard | | Address on File | | | | | | |
| Gwendolyn James | | Address on File | | | | | | |
| Gwendolyn Jarrett | | Address on File | | | | | | |
| Gwendolyn Jimenez | | Address on File | | | | | | |
| Gwendolyn Johnson | | Address on File | | | | | | |
| Gwendolyn Jones | | Address on File | | | | | | |
| Gwendolyn Lee | | Address on File | | | | | | |
| Gwendolyn Lega | | Address on File | | | | | | |
| Gwendolyn Marks | | Address on File | | | | | | |
| Gwendolyn Matthews | | Address on File | | | | | | |
| Gwendolyn Mccutcheon | | Address on File | | | | | | |
| Gwendolyn Mceachin | | Address on File | | | | | | |
| Gwendolyn Mclean | | Address on File | | | | | | |
| Gwendolyn Mcmillian | | Address on File | | | | | | |
| Gwendolyn Montgomery | | Address on File | | | | | | |
| Gwendolyn Moseley Coleman | | Address on File | | | | | | |
| Gwendolyn Peoples | | Address on File | | | | | | |
| Gwendolyn Reese | | Address on File | | | | | | |
| Gwendolyn Robinson | | Address on File | | | | | | |
| Gwendolyn Rogers | | Address on File | | | | | | |
| Gwendolyn Ross | | Address on File | | | | | | |
| Gwendolyn Sanders | | Address on File | | | | | | |
| Gwendolyn Stampley | | Address on File | | | | | | |
| Gwendolyn Tapp | | Address on File | | | | | | |
| Gwendolyn Triplett | | Address on File | | | | | | |
| Gwendolyn Turner | | Address on File | | | | | | |
| Gwendolyn Washington | | Address on File | | | | | | |
| Gwendolyn Weathers | | Address on File | | | | | | |
| Gwendolyn Westrup | | Address on File | | | | | | |
| Gwendolyn Williams | | Address on File | | | | | | |
| Gwendolyn Williams | | Address on File | | | | | | |
| Gwendolyn Willis | | Address on File | | | | | | |
| Gwendolyn Wilson | | Address on File | | | | | | |
| Gwendolyn Yates | | Address on File | | | | | | |
| Gwendolyn Young | | Address on File | | | | | | |
| Gwenetta Blackwell-Greer | | Address on File | | | | | | |
| Gwenetta Blackwell-Greer | | Address on File | | | | | | |
| Gwenevere Lanza | | Address on File | | | | | | |
| Gwenevere Settlers | | Address on File | | | | | | |
| Gwenn Cuozzo | | Address on File | | | | | | |
| Gwinda S Hertz | | Address on File | | | | | | |
| Gwinda S Hertz | | Address on File | | | | | | |
| Gwnyth R Brown | | Address on File | | | | | | |
| Gwyn Einertson | | Address on File | | | | | | |
| Gwyn Williams | | Address on File | | | | | | |
| Gwynette Shaw | | Address on File | | | | | | |
| Gwynn Moore-Cain | | Address on File | | | | | | |
| Gywanna R Mccoy | | Address on File | | | | | | |
| H M S Productions Inc | John Mow | 2600 E Francis Street | | | Ontario | CA | 91761 | |
| H M S Productions Inc | JULIA PERRI, Lopez Nestor, PETER S. GOLDBERGER, CRT MGR, SHELDON SCOTT BONNICK, | 250 W 39th St | 14th Fl | | New York | NY | 10013 | |
| H M S Productions Inc | Roslyn Alamo, Pay R&r | Or Rosenthal & Rosenthal | PO Box 88926 | | Chicago | IL | 60695 | |
| H Shipp | | Address on File | | | | | | |
| H. Andrea Gribble | | Address on File | | | | | | |
| Habiger, Anthony | | Address on File | | | | | | |
| Hackman, Mary | | Address on File | | | | | | |
| Hackworth, Jessica | | Address on File | | | | | | |
| Hadley, Clayheart | | Address on File | | | | | | |
| Hadzic, Armina | | Address on File | | | | | | |
| Haferbier, Donna | | Address on File | | | | | | |
| Hagan, Donavan | | Address on File | | | | | | |
| Hagen, Cailey J. | | Address on File | | | | | | |
| Hagen, Matthew J. | | Address on File | | | | | | |
| Hagenlocher, Deborah | | Address on File | | | | | | |
| Hagstrom, Paula | | Address on File | | | | | | |
| Hahn, Gordon Kent | | Address on File | | | | | | |
| Hai Grigsby | | Address on File | | | | | | |
| Haider, Amber | | Address on File | | | | | | |
| Hailey, William T. | | Address on File | | | | | | |
| Hairuwear Inc | Carmen Coons, Gina Allchin, Jennifer Rickard, Karen Eberly, Maria Geik, | 14865 W 105th Street | | | Lenexa | KS | 66215 | |
| Haja Cole | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 237 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Haja Sesay | | Address on File | | | | | | |
| Hajdu, Amanda M. | | Address on File | | | | | | |
| Hajrusi, Rasim | | Address on File | | | | | | |
| Hak, Maria B. | | Address on File | | | | | | |
| Halcomb, Darla | | Address on File | | | | | | |
| Halcomb, Ladanica L. | | Address on File | | | | | | |
| Halcomb, Tyson | | Address on File | | | | | | |
| Halcyon Times Ltd | | 15315 Chinaberry St | | | Gathersberg | MD | 20878 | |
| Hale, Carol | | Address on File | | | | | | |
| Hale, Ryan | | Address on File | | | | | | |
| Hale, Victoria | | Address on File | | | | | | |
| Haleli Bojorquez | | Address on File | | | | | | |
| Hales, Debbie | | Address on File | | | | | | |
| Haley, Kelsy F. | | Address on File | | | | | | |
| Halftee LLC | Amanda Barker, Malia Alder, Tami Thompson, | 94 S State St | | | Lindon | UT | 84042 | |
| Halima Abdul-Malik | | Address on File | | | | | | |
| Halina Forjas | | Address on File | | | | | | |
| Halina Mckay | | Address on File | | | | | | |
| Hall II, Tonja | | Address on File | | | | | | |
| Hall, Amelia | | Address on File | | | | | | |
| Hall, Andrea | | Address on File | | | | | | |
| Hall, Andrew | | Address on File | | | | | | |
| Hall, Cahterine | | Address on File | | | | | | |
| Hall, Crystal | | Address on File | | | | | | |
| Hall, David | | Address on File | | | | | | |
| Hall, Debra | | Address on File | | | | | | |
| Hall, Denise | | Address on File | | | | | | |
| Hall, Gwendolyn | | Address on File | | | | | | |
| Hall, Heather | | Address on File | | | | | | |
| Hall, Josh | | Address on File | | | | | | |
| Hall, Karen | | Address on File | | | | | | |
| Hall, Linda | | Address on File | | | | | | |
| Hall, Mikaylan | | Address on File | | | | | | |
| Hall, Narcissa | | Address on File | | | | | | |
| Hall, Nina | | Address on File | | | | | | |
| Hall, Paige | | Address on File | | | | | | |
| Hall, Rodney | | Address on File | | | | | | |
| Hall, Victoria | | Address on File | | | | | | |
| Haller, Kimberly L. | | Address on File | | | | | | |
| Hallie Carter | | Address on File | | | | | | |
| Halloun, Elyssa | | Address on File | | | | | | |
| Halls, Carl | | Address on File | | | | | | |
| Halm, Marianne | | Address on File | | | | | | |
| Halverson, Janice | | Address on File | | | | | | |
| Halvorson, Bailey B. | | Address on File | | | | | | |
| Hameda Singh | | Address on File | | | | | | |
| Hamida Joseph | | Address on File | | | | | | |
| Hamidah Nugen | | Address on File | | | | | | |
| Hamilton, Joshalyn P. | | Address on File | | | | | | |
| Hamilton, Joyce | | Address on File | | | | | | |
| Hamilton, Sharolyn | | Address on File | | | | | | |
| Hamilton, Tony | | Address on File | | | | | | |
| Hamland, Kia | | Address on File | | | | | | |
| Hamlin, Eva | | Address on File | | | | | | |
| Hamm, Kyong N. | | Address on File | | | | | | |
| Hammand Arunasalam | | Address on File | | | | | | |
| Hammond, John | | Address on File | | | | | | |
| Hamon, Margaret | | Address on File | | | | | | |
| Hampshire Global LLC | | 975 E Green St | | | Pasadena | CA | 91106 | |
| Hampton, AKera | | Address on File | | | | | | |
| Hampton, Callie | | Address on File | | | | | | |
| Hampton, Jordan C. | | Address on File | | | | | | |
| Hampton, Nathaniel | | Address on File | | | | | | |
| Han Bum Park | | Address on File | | | | | | |
| Hanaa E. Nasr | | Address on File | | | | | | |
| Hanan Najeeullah | | Address on File | | | | | | |
| Hancock Fabrics 6008 | | 11325 Highway 7 | | | Minnetonka | MN | 55305-5800 | |
| Hancock, Christine M. | | Address on File | | | | | | |
| Hancock, Terry | | Address on File | | | | | | |
| Handy, Margret | | Address on File | | | | | | |
| Handzic, Tahira | | Address on File | | | | | | |
| Haney, Robert | | Address on File | | | | | | |
| Haney, Sherry | | Address on File | | | | | | |
| Haney, Trasie L. | | Address on File | | | | | | |
| Hanh Nguyen | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 238 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hankewycz, Andrew | | Address on File | | | | | | |
| Hankins, Michelle | | Address on File | | | | | | |
| Hankins, Nicole | | Address on File | | | | | | |
| Hanna Sands | | Address on File | | | | | | |
| Hannah Barnett | | Address on File | | | | | | |
| Hannah Brown | | Address on File | | | | | | |
| Hannah Dickerson | | Address on File | | | | | | |
| Hannah, Gregg | | Address on File | | | | | | |
| Hannah, Jennifer | | Address on File | | | | | | |
| Hannelore Hagy | | Address on File | | | | | | |
| Hannelore Walther | | Address on File | | | | | | |
| Hannelorea Angulo | | Address on File | | | | | | |
| Hansen Endeavors LLC | Elissa X, Noelle Hansen, Tyler Hansen, Tyler Hansen, | dba Mineral Hygienics | 511 Bailey Avenue | | New Hampton | IA | 50659 | |
| Hansen, Anna | | Address on File | | | | | | |
| Hansen, Cate | | Address on File | | | | | | |
| Hansen, Magen | | Address on File | | | | | | |
| Hansen, Phyllis | | Address on File | | | | | | |
| Hanson, Angela K. | | Address on File | | | | | | |
| Hanson, David | | Address on File | | | | | | |
| Hanson, Lisa | | Address on File | | | | | | |
| Hanson, Nancy | | Address on File | | | | | | |
| Hanunah Fared | | Address on File | | | | | | |
| Hany Abdel | | Address on File | | | | | | |
| Happi Gallaher | | Address on File | | | | | | |
| Haqq, Linda | | Address on File | | | | | | |
| Hara Bender | | Address on File | | | | | | |
| Haracz, Barbara | | Address on File | | | | | | |
| Harald Jett | | Address on File | | | | | | |
| Harbour, Cheri | | Address on File | | | | | | |
| Harbst, Joyce | | Address on File | | | | | | |
| Harcula, Sandra | | Address on File | | | | | | |
| Hard Rock Int USA | Brandy Abreu, Diane Demerick, Mark Linduski, Shanelle Groce, Stephen Judge, | 5701 Stirling Road | | | Davie | FL | 33314 | |
| Hard Rock Int USA | Brandy Abreu, Returns | 2318 Waverly | | | Davenport | FL | 33897 | |
| Hardai Samad | | Address on File | | | | | | |
| Hardeman, Margaret | | Address on File | | | | | | |
| Hardin, Dalton L. | | Address on File | | | | | | |
| Hardin, Debra | | Address on File | | | | | | |
| Hardin, Destiny | | Address on File | | | | | | |
| Hardin, Marilyn | | Address on File | | | | | | |
| Hardin, Sheree L. | | Address on File | | | | | | |
| Harding Usa LLC | | 1155 Nw 159Th Dr | | | Miami | FL | 33169 | |
| Harding, Glenda | | Address on File | | | | | | |
| Hardman, Marie | | Address on File | | | | | | |
| Hargis, Christian | | Address on File | | | | | | |
| Hargrove, Debbie | | Address on File | | | | | | |
| Harkins, Sydney E. | | Address on File | | | | | | |
| Harlan Municipal Utilities | Attn Denise Buttry | 405 Chatburn Ave | PO Box71 | | Harlan | IA | 51537-0071 | |
| Harless, Brittni | | Address on File | | | | | | |
| Harley, Ashley | | Address on File | | | | | | |
| Harminder Grewal | | Address on File | | | | | | |
| Harmon, Stephanie | | Address on File | | | | | | |
| Harmonic Inc | | PO Box 732026 | | | Dallas | TX | 75373 | |
| Harmonic Inc | | Dept 223 | | | Denver | CO | 80271-0223 | |
| Harms, Brenna | | Address on File | | | | | | |
| Harms, Catherine | | Address on File | | | | | | |
| Harms, Desica | | Address on File | | | | | | |
| Harms, Erika R. | | Address on File | | | | | | |
| Harold Brown | | Address on File | | | | | | |
| Harold Clayborn | | Address on File | | | | | | |
| Harold Cooper | | Address on File | | | | | | |
| Harold Crane | | Address on File | | | | | | |
| Harold Larson | | Address on File | | | | | | |
| Harold Mckinney | | Address on File | | | | | | |
| Harold Neely | | Address on File | | | | | | |
| Harold Stephens Jr | | Address on File | | | | | | |
| Harold White | | Address on File | | | | | | |
| Harper, Brenda | | Address on File | | | | | | |
| Harper, Elizabeth | | Address on File | | | | | | |
| Harper, Jeani | | Address on File | | | | | | |
| Harper, Lamar | | Address on File | | | | | | |
| Harper, Mary | | Address on File | | | | | | |
| Harper, Michele | | Address on File | | | | | | |
| Harpool, Summer D. | | Address on File | | | | | | |
| Harrell, Syliva | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 239 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harrer, Kathleen | | Address on File | | | | | | |
| Harriet A Stawowy | | Address on File | | | | | | |
| Harriet Broome | | Address on File | | | | | | |
| Harriet Fogan | | Address on File | | | | | | |
| Harriet Griffin | | Address on File | | | | | | |
| Harriet Herriges | | Address on File | | | | | | |
| Harriet Johnson | | Address on File | | | | | | |
| Harriet Keller | | Address on File | | | | | | |
| Harriet Raimondi | | Address on File | | | | | | |
| Harriet S Presky | | Address on File | | | | | | |
| Harriet Stawowy | | Address on File | | | | | | |
| Harriett Carder | | Address on File | | | | | | |
| Harriett Ethridge | | Address on File | | | | | | |
| Harriett Harvey | | Address on File | | | | | | |
| Harriett Johnson | | Address on File | | | | | | |
| Harriett Moore | | Address on File | | | | | | |
| Harriett Parker | | Address on File | | | | | | |
| Harriett Procter | | Address on File | | | | | | |
| Harriette Burton | | Address on File | | | | | | |
| Harriette Dreher | | Address on File | | | | | | |
| Harris Broadband Lp | Attn Philip Harris | PO Box10 | | | Brownwood | TX | 76801 | |
| Harris Scott | | Address on File | | | | | | |
| Harris, Amelia | | Address on File | | | | | | |
| Harris, Bridget A. | | Address on File | | | | | | |
| Harris, Frances | | Address on File | | | | | | |
| Harris, Harriett | | Address on File | | | | | | |
| Harris, Jeanette A. | | Address on File | | | | | | |
| Harris, Jo A. | | Address on File | | | | | | |
| Harris, Joan | | Address on File | | | | | | |
| Harris, Laura E. | | Address on File | | | | | | |
| Harris, Linda | | Address on File | | | | | | |
| Harris, Margaret | | Address on File | | | | | | |
| Harris, Mary | | Address on File | | | | | | |
| Harris, Robin | | Address on File | | | | | | |
| Harrison, Jody | | Address on File | | | | | | |
| Harrison, Marcia | | Address on File | | | | | | |
| Harry Bolo | | Address on File | | | | | | |
| Harry Cannon | | Address on File | | | | | | |
| Harry David Jr | | Address on File | | | | | | |
| Harry Geeuth | | Address on File | | | | | | |
| Harry Hodges | | Address on File | | | | | | |
| Harry Jones | | Address on File | | | | | | |
| Harry Jordan | | Address on File | | | | | | |
| Harry Lepre | | Address on File | | | | | | |
| Harry Napoleon | | Address on File | | | | | | |
| Harry Sr., Georgie | | Address on File | | | | | | |
| Harry Ways | | Address on File | | | | | | |
| Harry, Sasinda | | Address on File | | | | | | |
| Harry, Shallane | | Address on File | | | | | | |
| Harston, April | | Address on File | | | | | | |
| Harston, Sue G. | | Address on File | | | | | | |
| Hart, Anna | | Address on File | | | | | | |
| Hart, Jennifer | | Address on File | | | | | | |
| Hart, Sherry Y. | | Address on File | | | | | | |
| Hartell, Mark R. | | Address on File | | | | | | |
| Harter Secrest & Emery LLP | Attn Lisa Steffen | 1600 Bausch & Lomb Place | | | Rochester | NY | 14604 | |
| Harter Secrest & Emery LLP | Lisa Steffen | 1600 Bausch & Lomb Place | | | Rochester | NY | 14604 | |
| Harter Secrest & Emery LLP | Nicholas Gatto | 50 Fountain Plaza | 10th Floor | | Buffalo | NY | 14202 | |
| Harter Secrest & Emery LLP | | 1600 Bausch & Lomb Place | | | Rochester | NY | 14604 | |
| Hartford Fire Insurance Company | | One Hartford Plaza | | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | | PO Box 660916 | | | Dallas | TX | 75266-09616 | |
| Hartie, Conswella | | Address on File | | | | | | |
| Hartman, Susie | | Address on File | | | | | | |
| Hartwell, Tatiana | | Address on File | | | | | | |
| Hartzell, Elizabeth | | Address on File | | | | | | |
| Haruna Gutierrez | | Address on File | | | | | | |
| Harvest Trading Group Inc | Allison Cozzatti, Anita Davis, Ashley Fougere, James Lewis, Kate Nessralla, Timothy Kensinger, | 61 Accord Park Drive | | | Norwell | MA | 02061 | |
| Harvest Trading Group Inc | Anita Davis, Kate Nessralla, | 83 Woodrock Road | | | Weymouth | MA | 02189 | |
| Harvey Garnett | | Address on File | | | | | | |
| Harvey Otero | | Address on File | | | | | | |
| Harwood, Janine | | Address on File | | | | | | |
| Hasanovic, Ismail | | Address on File | | | | | | |
| Hasanovic, Muhamed | | Address on File | | | | | | |
| Hase, Melinda | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 240 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hasic, Mina | | Address on File | | | | | | |
| Haskell Jewels LLC | | PO Box844589 | | | Boston | MA | 02284-4589 | |
| Haskell, Barbara M. | | Address on File | | | | | | |
| Haskell, Cherish | | Address on File | | | | | | |
| Hasna Jabr | | Address on File | | | | | | |
| Hassan Shabazz | | Address on File | | | | | | |
| Hassan, Najlaa A. | | Address on File | | | | | | |
| Hassell, Magan | | Address on File | | | | | | |
| Hastings, Akemi | | Address on File | | | | | | |
| Hatch, Erin | | Address on File | | | | | | |
| Hatcher, Jewell | | Address on File | | | | | | |
| Hatcher, Melisa | | Address on File | | | | | | |
| Hatfield, Shalena | | Address on File | | | | | | |
| Hatlapatka, Doreen H. | | Address on File | | | | | | |
| Hattemer, Jordan E. | | Address on File | | | | | | |
| Hattie Boone | | Address on File | | | | | | |
| Hattie Clark | | Address on File | | | | | | |
| Hattie Gale | | Address on File | | | | | | |
| Hattie M Darby | | Address on File | | | | | | |
| Hattie M Edwards | | Address on File | | | | | | |
| Hattie M Thorne | | Address on File | | | | | | |
| Hattie Palmer | | Address on File | | | | | | |
| Hattie Prater | | Address on File | | | | | | |
| Hattie Singleton | | Address on File | | | | | | |
| Hattie Wisher | | Address on File | | | | | | |
| Hattie Y Lucas | | Address on File | | | | | | |
| Hattie, Greenlee | | Address on File | | | | | | |
| Hau Dang | | Address on File | | | | | | |
| Hau, Cing | | Address on File | | | | | | |
| Haugen, George | | Address on File | | | | | | |
| Hauhnar, Hming Mawii | | Address on File | | | | | | |
| Haven Innovation Inc | | 1705 Eaton Dr | | | Grand Haven | MI | 49417 | |
| Hawaii Department of Taxation | | 830 Punchbowl St Ste 126 | | | Honolulu | HI | 96813 | |
| Hawaii Department of Taxation | | PO Box 1425 | | | Honolulu | HI | 96806-1425 | |
| Hawaiian Telcom Services Company, Inc. | Attn Vice President | 1177 Bishop Street | | | Honolulu | HI | 96813 | |
| Hawkins, Christine | | Address on File | | | | | | |
| Hawkins, Greg | | Address on File | | | | | | |
| Hawkins, James | | Address on File | | | | | | |
| Haworth, Nancy | | Address on File | | | | | | |
| Haydee Cook | | Address on File | | | | | | |
| Haydee Tirado | | Address on File | | | | | | |
| Hayden Lewis | | Address on File | | | | | | |
| Hayden M Leventhal | | Address on File | | | | | | |
| Hayes, Brady | | Address on File | | | | | | |
| Hayes, Cheri | | Address on File | | | | | | |
| Hayes, Debbie | | Address on File | | | | | | |
| Hayes, Dustin A. | | Address on File | | | | | | |
| Hayes, Isabelle A. | | Address on File | | | | | | |
| Hayes, Jeffrey | | Address on File | | | | | | |
| Hayes, Katara | | Address on File | | | | | | |
| Hayes, Marguerite J. | | Address on File | | | | | | |
| Hayes, Miranda K. | | Address on File | | | | | | |
| Hayes, Ruth | | Address on File | | | | | | |
| Hayes, Turquoise L. | | Address on File | | | | | | |
| Hayley Foglietta | | Address on File | | | | | | |
| Hayley Miller | | Address on File | | | | | | |
| Haynes, Connie | | Address on File | | | | | | |
| Haynes, Diana | | Address on File | | | | | | |
| Haynes, Janette | | Address on File | | | | | | |
| Haynes, Tanya | | Address on File | | | | | | |
| Hays, Tina A. | | Address on File | | | | | | |
| Hayward, Kathleen | | Address on File | | | | | | |
| Hazel A Adelakun | | Address on File | | | | | | |
| Hazel Abrams | | Address on File | | | | | | |
| Hazel Benson Marsh | | Address on File | | | | | | |
| Hazel Brown | | Address on File | | | | | | |
| Hazel Clarke | | Address on File | | | | | | |
| Hazel Deberry | | Address on File | | | | | | |
| Hazel Harvey | | Address on File | | | | | | |
| Hazel Hawkins | | Address on File | | | | | | |
| Hazel Heinzelman | | Address on File | | | | | | |
| Hazel Howard | | Address on File | | | | | | |
| Hazel J Hicks | | Address on File | | | | | | |
| Hazel Jeter | | Address on File | | | | | | |
| Hazel Kachelries | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 241 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hazel L Parrish | | Address on File | | | | | | |
| Hazel Lewis | | Address on File | | | | | | |
| Hazel M Leblanc | | Address on File | | | | | | |
| Hazel Murray | | Address on File | | | | | | |
| Hazel Pimppon | | Address on File | | | | | | |
| Hazel Riggins | | Address on File | | | | | | |
| Hazel Robertson | | Address on File | | | | | | |
| Hazeltine Licensing Corporation | | 2123 Pioneer Ave | | | Cheyenne | WY | 82001 | |
| Hc2 LPtv Holdings Inc | | 450 Park Ave, 29th Flr | | | New York | NY | 10022 | |
| Hc2 Station Group Inc | | 450 Park Ave, 30th Flr | | | New York | NY | 10022 | |
| Head, Janet | | Address on File | | | | | | |
| Head, Shaunna L. | | Address on File | | | | | | |
| Healevate LLC | Jordan Kravitz, Pay | 5342 Clark Rd | Ste 155 | | Sarasota | FL | 34233 | |
| Hearne, Lizabeth | | Address on File | | | | | | |
| Heartland Aidsride | | Dept 7328 | 135 S Lasalle | | Chicago | IL | 60674-7328 | |
| Heath Blackmon | | Address on File | | | | | | |
| Heath, Charles | | Address on File | | | | | | |
| Heath, Lindsey R. | | Address on File | | | | | | |
| Heather Anderson | | Address on File | | | | | | |
| Heather Armstrong | | Address on File | | | | | | |
| Heather Bancroft | | Address on File | | | | | | |
| Heather Bolen | | Address on File | | | | | | |
| Heather Colyer | | Address on File | | | | | | |
| Heather Debrow | | Address on File | | | | | | |
| Heather Dobson | | Address on File | | | | | | |
| Heather Enright | | Address on File | | | | | | |
| Heather Fax | | Address on File | | | | | | |
| Heather Govia | | Address on File | | | | | | |
| Heather Grant | | Address on File | | | | | | |
| Heather Hall Media | Heather Hall | 26140 Birchbluff Rd | | | Shorewood | MN | 55331 | |
| Heather Ham | | Address on File | | | | | | |
| Heather Jefferys | | Address on File | | | | | | |
| Heather Kobilarcsik | | Address on File | | | | | | |
| Heather Kramer | | Address on File | | | | | | |
| Heather Laffey | | Address on File | | | | | | |
| Heather Macknight | | Address on File | | | | | | |
| Heather Morrison | | Address on File | | | | | | |
| Heather Mucha | | Address on File | | | | | | |
| Heather Purcell | | Address on File | | | | | | |
| Heather Reed | | Address on File | | | | | | |
| Heather Roberts | | Address on File | | | | | | |
| Heather Tanks | | Address on File | | | | | | |
| Heather Wagman | | Address on File | | | | | | |
| Heather Walker | | Address on File | | | | | | |
| Heather Winder | | Address on File | | | | | | |
| Heather Yount | | Address on File | | | | | | |
| Heathermichele Larocco | | Address on File | | | | | | |
| Heavy Inc | | 330 W 38th St #1002 | | | New York | NY | 10018 | |
| Hebert, Lauren | | Address on File | | | | | | |
| Hebert, Matthew | | Address on File | | | | | | |
| Hebner, Jj | | Address on File | | | | | | |
| Hechtman-Cohen, Gail | | Address on File | | | | | | |
| Heckler, Julie | | Address on File | | | | | | |
| Hector Luis Martinez | | Address on File | | | | | | |
| Hector Pabon | | Address on File | | | | | | |
| Hector Quiles | | Address on File | | | | | | |
| Hector, Perez | | Address on File | | | | | | |
| Hedayat Khalpari | | Address on File | | | | | | |
| Hedden, Mary | | Address on File | | | | | | |
| Heddie King | | Address on File | | | | | | |
| Heddy St George | | Address on File | | | | | | |
| Hedges, Mary | | Address on File | | | | | | |
| Hedin, Gayle | | Address on File | | | | | | |
| Hedin, Sandra S. | | Address on File | | | | | | |
| Hedlund, Nicole | | Address on File | | | | | | |
| Hednritta Spencer | | Address on File | | | | | | |
| Hedrick, Denise | | Address on File | | | | | | |
| Hedrick, John | | Address on File | | | | | | |
| Hedwig Oleschuk | | Address on File | | | | | | |
| Hedy Woods | | Address on File | | | | | | |
| Heffernan, Michelle | | Address on File | | | | | | |
| Heflin, Jean S. | | Address on File | | | | | | |
| Heflin, Katherine J. | | Address on File | | | | | | |
| Hegarty, Joseph | | Address on File | | | | | | |
| Heide Hill | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 242 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Heidi Beth Smedi | | Address on File | | | | | | |
| Heidi Clarenbach | | Address on File | | | | | | |
| Heidi Dallin | | Address on File | | | | | | |
| Heidi Flint | | Address on File | | | | | | |
| Heidi Getsy | | Address on File | | | | | | |
| Heidi Hauch | | Address on File | | | | | | |
| Heidi Huinker | | Address on File | | | | | | |
| Heidi MacDicken | | Address on File | | | | | | |
| Heidi Moore | | Address on File | | | | | | |
| Heidi P Stevens | | Address on File | | | | | | |
| Heidi Rodney | | Address on File | | | | | | |
| Heidi Rue | | Address on File | | | | | | |
| Heidi Skau | | Address on File | | | | | | |
| Heidi Whitney | | Address on File | | | | | | |
| Heidi Young | | Address on File | | | | | | |
| Heidi, Powell | | Address on File | | | | | | |
| Heidi Artise | | Address on File | | | | | | |
| Heike Studyway | | Address on File | | | | | | |
| Hein, Wai Y. | | Address on File | | | | | | |
| Heine, Annabelle | | Address on File | | | | | | |
| Heinz, Taylor | | Address on File | | | | | | |
| Heinzler, Bev | | Address on File | | | | | | |
| Heither, Richard | | Address on File | | | | | | |
| Heivi, Sue | | Address on File | | | | | | |
| Helaine Ripps | | Address on File | | | | | | |
| Helayne Drohan | | Address on File | | | | | | |
| Helayne Giller | | Address on File | | | | | | |
| Helen A. Tarullo | | Address on File | | | | | | |
| Helen Alvarez | | Address on File | | | | | | |
| Helen Baechle | | Address on File | | | | | | |
| Helen Barfield | | Address on File | | | | | | |
| Helen Barszcz | | Address on File | | | | | | |
| Helen Bashline | | Address on File | | | | | | |
| Helen Becer | | Address on File | | | | | | |
| Helen Behar | | Address on File | | | | | | |
| Helen Blackwood | | Address on File | | | | | | |
| Helen Brick | | Address on File | | | | | | |
| Helen Brown | | Address on File | | | | | | |
| Helen Capewell | | Address on File | | | | | | |
| Helen Connor | | Address on File | | | | | | |
| Helen Costello | | Address on File | | | | | | |
| Helen Day | | Address on File | | | | | | |
| Helen Dellinger | | Address on File | | | | | | |
| Helen Demsko | | Address on File | | | | | | |
| Helen Derrick | | Address on File | | | | | | |
| Helen Dickson | | Address on File | | | | | | |
| Helen Doney | | Address on File | | | | | | |
| Helen Dugas | | Address on File | | | | | | |
| Helen Dykes | | Address on File | | | | | | |
| Helen Edwards | | Address on File | | | | | | |
| Helen Egner | | Address on File | | | | | | |
| Helen Espinoza | | Address on File | | | | | | |
| Helen Evans | | Address on File | | | | | | |
| Helen F Nolan | | Address on File | | | | | | |
| Helen F Nolan | | Address on File | | | | | | |
| Helen Fellowes | | Address on File | | | | | | |
| Helen Ford | | Address on File | | | | | | |
| Helen Ford | | Address on File | | | | | | |
| Helen Franbes | | Address on File | | | | | | |
| Helen Gates | | Address on File | | | | | | |
| Helen Green | | Address on File | | | | | | |
| Helen Henderson | | Address on File | | | | | | |
| Helen Holley | | Address on File | | | | | | |
| Helen Hoppmann | | Address on File | | | | | | |
| Helen Hoskin | | Address on File | | | | | | |
| Helen Howard | | Address on File | | | | | | |
| Helen Hykal | | Address on File | | | | | | |
| Helen I Johnson | | Address on File | | | | | | |
| Helen Ippel | | Address on File | | | | | | |
| Helen J Basovsky | | Address on File | | | | | | |
| Helen J Weaver | | Address on File | | | | | | |
| Helen K Wojtech | | Address on File | | | | | | |
| Helen Kambosos | | Address on File | | | | | | |
| Helen Kasat | | Address on File | | | | | | |
| Helen Kearney | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 243 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Helen Kost | | Address on File | | | | | | |
| Helen Krieger | | Address on File | | | | | | |
| Helen Lacy | | Address on File | | | | | | |
| Helen Land | | Address on File | | | | | | |
| Helen Leonard | | Address on File | | | | | | |
| Helen Little | | Address on File | | | | | | |
| Helen Loeffler | | Address on File | | | | | | |
| Helen Marcelli | | Address on File | | | | | | |
| Helen Margetis | | Address on File | | | | | | |
| Helen Mcgee | | Address on File | | | | | | |
| Helen Mckeage | | Address on File | | | | | | |
| Helen Mcnulty | | Address on File | | | | | | |
| Helen Melo | | Address on File | | | | | | |
| Helen Menne | | Address on File | | | | | | |
| Helen Meseke | | Address on File | | | | | | |
| Helen Middleton | | Address on File | | | | | | |
| Helen Monachelli | | Address on File | | | | | | |
| Helen Neeld | | Address on File | | | | | | |
| Helen Pacheco | | Address on File | | | | | | |
| Helen Paige | | Address on File | | | | | | |
| Helen Palmer | | Address on File | | | | | | |
| Helen Petersen | | Address on File | | | | | | |
| Helen Peterson | | Address on File | | | | | | |
| Helen Phillips | | Address on File | | | | | | |
| Helen Pitt | | Address on File | | | | | | |
| Helen Pounds | | Address on File | | | | | | |
| Helen Quinn | | Address on File | | | | | | |
| Helen Racowski | | Address on File | | | | | | |
| Helen Reading | | Address on File | | | | | | |
| Helen Robebaugh | | Address on File | | | | | | |
| Helen Rybar | | Address on File | | | | | | |
| Helen S Jones | | Address on File | | | | | | |
| Helen Santos | | Address on File | | | | | | |
| Helen Sauder | | Address on File | | | | | | |
| Helen Saylor | | Address on File | | | | | | |
| Helen Schneider | | Address on File | | | | | | |
| Helen Serge | | Address on File | | | | | | |
| Helen Singleton | | Address on File | | | | | | |
| Helen Snyder | | Address on File | | | | | | |
| Helen Sohrabian | | Address on File | | | | | | |
| Helen Stein | | Address on File | | | | | | |
| Helen Stevenson | | Address on File | | | | | | |
| Helen Sywyj | | Address on File | | | | | | |
| Helen Tagare | | Address on File | | | | | | |
| Helen Thornhill | | Address on File | | | | | | |
| Helen Tretinik | | Address on File | | | | | | |
| Helen Vanterpool | | Address on File | | | | | | |
| Helen Vanzego | | Address on File | | | | | | |
| Helen Vazquez | | Address on File | | | | | | |
| Helen Watson | | Address on File | | | | | | |
| Helen Weeks | | Address on File | | | | | | |
| Helen Whitaker | | Address on File | | | | | | |
| Helen Womack | | Address on File | | | | | | |
| Helen Young Carroll | | Address on File | | | | | | |
| Helen Zinger | | Address on File | | | | | | |
| Helena Andrade | | Address on File | | | | | | |
| Helena C King | | Address on File | | | | | | |
| Helena Glasgow | | Address on File | | | | | | |
| Helena Johnson | | Address on File | | | | | | |
| Helena Lennon | | Address on File | | | | | | |
| Helena Lobas | | Address on File | | | | | | |
| Helena Maryska | | Address on File | | | | | | |
| Helena Nyahay | | Address on File | | | | | | |
| Helena Scott | | Address on File | | | | | | |
| Helena Yuhas | | Address on File | | | | | | |
| Helene Bredes | | Address on File | | | | | | |
| Helene Cohen | | Address on File | | | | | | |
| Helene Feltman | | Address on File | | | | | | |
| Helene Hastings | | Address on File | | | | | | |
| Helene J Simonin | | Address on File | | | | | | |
| Helene Kalavsky | | Address on File | | | | | | |
| Helene M Dunlap | | Address on File | | | | | | |
| Helene Mashal | | Address on File | | | | | | |
| Helene Pollackperlman | | Address on File | | | | | | |
| Helene Rubin | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 244 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Helene Schrantz | | Address on File | | | | | | |
| Helene Simonin | | Address on File | | | | | | |
| Helene Toomey | | Address on File | | | | | | |
| Helenita Hawkins | | Address on File | | | | | | |
| Helga Jones | | Address on File | | | | | | |
| Helga M Quigley | | Address on File | | | | | | |
| Helga U Graefe | | Address on File | | | | | | |
| Helga Wilson | | Address on File | | | | | | |
| Helgi Fumagalli | | Address on File | | | | | | |
| Helinda C Roche | | Address on File | | | | | | |
| Hellane James | | Address on File | | | | | | |
| Helle Azard | | Address on File | | | | | | |
| Hellen Havale | | Address on File | | | | | | |
| Hellen Pichardo | | Address on File | | | | | | |
| Hellen Szelc | | Address on File | | | | | | |
| Hellenga, Jodi | | Address on File | | | | | | |
| Heller, Leilani | | Address on File | | | | | | |
| Hellier, Sarah | | Address on File | | | | | | |
| Hellwig, Judy | | Address on File | | | | | | |
| Hellyer, Irene | | Address on File | | | | | | |
| Helmick, Susan M. | | Address on File | | | | | | |
| Helmut Littlejohn | | Address on File | | | | | | |
| Helny Taylor | | Address on File | | | | | | |
| Helton, Robert | | Address on File | | | | | | |
| Hemali Kulatilaka | | Address on File | | | | | | |
| Hemant Ramsaran | | Address on File | | | | | | |
| Hemm, Lorna | | Address on File | | | | | | |
| Hemwantie Singh | | Address on File | | | | | | |
| Hemwattie Sookra | | Address on File | | | | | | |
| Henderson, Dawn | | Address on File | | | | | | |
| Henderson, Debbie | | Address on File | | | | | | |
| Henderson, Gordon | | Address on File | | | | | | |
| Henderson, Peggy | | Address on File | | | | | | |
| Henderson-Loyd, Tichelle | | Address on File | | | | | | |
| Hendrick, Amanda M. | | Address on File | | | | | | |
| Hendrick, Jessica L. | | Address on File | | | | | | |
| Hendricks, Debra | | Address on File | | | | | | |
| Hendrickson, Cory W. | | Address on File | | | | | | |
| Heniff, Ann | | Address on File | | | | | | |
| Henke, Shelby | | Address on File | | | | | | |
| Henley, Megan | | Address on File | | | | | | |
| Hennepin County | | A-600 Government Center; 300. S. Sixth Street | | | Minneapolis | MN | 55487 | |
| Hennepin County Treasurer | | 479 Prairie Center Drive | | | Eden Prairie | MN | 55344 | |
| Hennepin County Treasurer | | A-600 Government Center | 300 S 6th St | | Minneapolis | MN | 55487-0060 | |
| Hennessy, Mark D. | | Address on File | | | | | | |
| Hennessy, Mark David | | Address on File | | | | | | |
| Henningsgaard, Jacob A. | | Address on File | | | | | | |
| Henrickson, Aubrey P. | | Address on File | | | | | | |
| Henrietta Alejo | | Address on File | | | | | | |
| Henrietta Buda | | Address on File | | | | | | |
| Henrietta Hardy | | Address on File | | | | | | |
| Henrietta Herrington | | Address on File | | | | | | |
| Henrietta Johnson | | Address on File | | | | | | |
| Henrietta Leak | | Address on File | | | | | | |
| Henrietta Melgar | | Address on File | | | | | | |
| Henrietta Mitchum | | Address on File | | | | | | |
| Henrietta Smith | | Address on File | | | | | | |
| Henrietta Stawitz | | Address on File | | | | | | |
| Henriette Mangini | | Address on File | | | | | | |
| Henriques, Advira | | Address on File | | | | | | |
| Henriquez, Felix | | Address on File | | | | | | |
| Henriquez, Hilda | | Address on File | | | | | | |
| Henrita Pinckney | | Address on File | | | | | | |
| Henry Davis | | Address on File | | | | | | |
| Henry Davis | | Address on File | | | | | | |
| Henry Edwards | | Address on File | | | | | | |
| Henry Gray | | Address on File | | | | | | |
| Henry Hall | | Address on File | | | | | | |
| Henry Hannays | | Address on File | | | | | | |
| Henry Holmes | | Address on File | | | | | | |
| Henry Hudson | | Address on File | | | | | | |
| Henry Manor | | Address on File | | | | | | |
| Henry Odonnell dba Gw Health Inc | Henry/Tony Odonnell, Lorraine Delgado | 28710 Canwood Street | | | Agoura Hills | CA | 91301 | |
| Henry O'Donnell Dba Gw Health Inc | Henry/Tony Odonnell, Lorraine Delgado | 28710 Canwood Street | | | Agoura Hills | CA | 91301 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 245 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henry Roland | | Address on File | | | | | | |
| Henry Rosenblatt | | Address on File | | | | | | |
| Henry S Shuff | | Address on File | | | | | | |
| Henry Sienkiewicz | | Address on File | | | | | | |
| Henry Stradford | | Address on File | | | | | | |
| Henry Trussell | | Address on File | | | | | | |
| Henry Waters | | Address on File | | | | | | |
| Henry, Carole | | Address on File | | | | | | |
| Hensch, Suzanne | | Address on File | | | | | | |
| Hensley, Kim Lee | | Address on File | | | | | | |
| Hentges, Michael | | Address on File | | | | | | |
| Henthorne, Erin | | Address on File | | | | | | |
| Hepburn, Cedric | | Address on File | | | | | | |
| Hepditch, Catharyn | | Address on File | | | | | | |
| Hepfl, Bobi | | Address on File | | | | | | |
| Her Dah Industrial Ltd | Jerry Lin, Po, Pay, Acct Exec | 48 Shing Yip S Rd | | | Tainan | | | Taiwan |
| Herb Kennison | | Address on File | | | | | | |
| Herb Wilson | | Address on File | | | | | | |
| Herbert Haley | | Address on File | | | | | | |
| Herbert Harris Jr | | Address on File | | | | | | |
| Herbert Sloan | | Address on File | | | | | | |
| Herbert Stewart | | Address on File | | | | | | |
| Herbert Walker | | Address on File | | | | | | |
| Herbert Waters | | Address on File | | | | | | |
| Herc-U-Lift | | 5655 Hwy 12 W | PO Box 69 | | Maple Plain | MN | 55359 | |
| Heriberto Jimenez | | Address on File | | | | | | |
| Heriberto Martinez | | Address on File | | | | | | |
| Heritage Travelware Ltd | Brian Booth, Heidi Cline, Jennifer Speer, Sue Wallentin, | 2500 Northwest Parkway | | | Elgin | IL | 60124 | |
| Herlin D Scott | | Address on File | | | | | | |
| Herlon Sampson | | Address on File | | | | | | |
| Herma Moore | | Address on File | | | | | | |
| Herman Casto | | Address on File | | | | | | |
| Herman Goldsberry | | Address on File | | | | | | |
| Herman Horner | | Address on File | | | | | | |
| Herman Pearl dba Design Imports | Aliya Halos, Jordan Hawkinson, Mayumi Frame, Michael Purcell, Tom Haas, | PO Box 58410 | | | Seattle | WA | 98138 | |
| Herman, Sally | | Address on File | | | | | | |
| Hermelinda Benavides | | Address on File | | | | | | |
| Hermelinda Benavides | | Address on File | | | | | | |
| Hermelinda Munoz-Meza | | Address on File | | | | | | |
| Hermine C Boddie | | Address on File | | | | | | |
| Herminia Briseno | | Address on File | | | | | | |
| Herminia P Ortiz | | Address on File | | | | | | |
| Hermogena Northcraft | | Address on File | | | | | | |
| Hernandez, Carmen | | Address on File | | | | | | |
| Hernandez, Helen | | Address on File | | | | | | |
| Hernandez, Ignacio | | Address on File | | | | | | |
| Hernandez, Jennifer | | Address on File | | | | | | |
| Hernandez, Jesus | | Address on File | | | | | | |
| Hernandez, Maria | | Address on File | | | | | | |
| Hernandez, Nanette | | Address on File | | | | | | |
| Hernandez, Rafael E. | | Address on File | | | | | | |
| Hernandez, Reina | | Address on File | | | | | | |
| Hernandez-Munoz, Juan J. | | Address on File | | | | | | |
| Herndon, Andrew J. | | Address on File | | | | | | |
| Heron Ventures Ltd | | PO Box398 | | | La Conner | WA | 98257 | |
| Herrera, Alexander | | Address on File | | | | | | |
| Herrera, Anamarie | | Address on File | | | | | | |
| Herrera, Kurt | | Address on File | | | | | | |
| Herrera, Monica | | Address on File | | | | | | |
| Herring, Brian | | Address on File | | | | | | |
| Herrington, Ashley R. | | Address on File | | | | | | |
| Herrington, Sharon | | Address on File | | | | | | |
| Herrmann, Carol | | Address on File | | | | | | |
| Herron, Jacqueline | | Address on File | | | | | | |
| Herron, Teresa L. | | Address on File | | | | | | |
| Herry I, Stephanie | | Address on File | | | | | | |
| Herry, Stephanie | | Address on File | | | | | | |
| Herschel Burke | | Address on File | | | | | | |
| Hersey White | | Address on File | | | | | | |
| Hershberger, Diane | | Address on File | | | | | | |
| Hershel Booker | | Address on File | | | | | | |
| Herve Jerome | | Address on File | | | | | | |
| Hervey, Taniqua | | Address on File | | | | | | |
| Herzog, Jonathon | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 246 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hess, Lisa | | Address on File | | | | | | |
| Hess, Maegan | | Address on File | | | | | | |
| Hessie Grosse | | Address on File | | | | | | |
| Hester Day | | Address on File | | | | | | |
| Hester, Tasha C. | | Address on File | | | | | | |
| Hestra Gloves LLC | Christian Todd, Traci Hagel-Pitt, | 12425 W 54th Drive | | | Arvada | CO | 80002 | |
| Hetfeild, Paula | | Address on File | | | | | | |
| Hetland, Karen J. | | Address on File | | | | | | |
| Hetty Waters | | Address on File | | | | | | |
| Hewlett-Packard Financing Services Co | | PO Box 402582 | | | Atlanta | GA | 30384-2582 | |
| Heyda Toth | | Address on File | | | | | | |
| Heymann, Sara | | Address on File | | | | | | |
| Hh Hooper Machinery Co | | 208 Space Park N | PO Box254 | | Goodlettsville | TN | 37072 | |
| Hibsky, Elizabeth | | Address on File | | | | | | |
| Hibst, Geri | | Address on File | | | | | | |
| Hickmon, Anthony M. | | Address on File | | | | | | |
| Hicks, Jeanine | | Address on File | | | | | | |
| Hicks, Joann | | Address on File | | | | | | |
| Hicks, Regina | | Address on File | | | | | | |
| Hicks, Thomas | | Address on File | | | | | | |
| Hicks, Vicky | | Address on File | | | | | | |
| Hidelisa Gonzalez | | Address on File | | | | | | |
| Hiebert, Penny Jo | | Address on File | | | | | | |
| Higgins, Parker E. | | Address on File | | | | | | |
| Higgs, Jessie | | Address on File | | | | | | |
| High Beauty | Bethany Fite, Melissa Jochim, Richard X, | 406 Talbot Ave | | | Santa Rosa | CA | 95405 | |
| High Beauty | Richard X, Returns | 1502 Gage Road | | | Montbello | CA | 90640 | |
| Highland Media Corporation | Attn Michelle Dyer | PO Box119 | | | Sunbright | TN | 37872 | |
| Highland, Tammy | | Address on File | | | | | | |
| Highline United LLC | Kim Bradley, Laurie Chenette, Maggie Harkins, | 980 Washington Street S | #216 | | Deedham | MA | 02026 | |
| Highline United LLC | Maggie Harkins, Pay | PO Box 847304 | | | Boston | MA | 02284-7304 | |
| Highline United LLC | Maggie Harkins, Returns | c/o Oneill Logistics (Ca) LLC | 11811 Florence Ave | | Santa Fe Springs | CA | 90670 | |
| Hightower, Heather R. | | Address on File | | | | | | |
| Hilaria Rios | | Address on File | | | | | | |
| Hilary Barnwell | | Address on File | | | | | | |
| Hilary Heijmen | | Address on File | | | | | | |
| Hilary J Eisner | | Address on File | | | | | | |
| Hilary Myrie | | Address on File | | | | | | |
| Hilco - C&b Consignment Inventory | Cbk | 6740 Shady Oak Road | | | Eden Prairie | MN | 55344 | |
| Hilda Dinkins | | Address on File | | | | | | |
| Hilda Hughes | | Address on File | | | | | | |
| Hilda Lipshaw | | Address on File | | | | | | |
| Hilda Longoria | | Address on File | | | | | | |
| Hilda Lopez | | Address on File | | | | | | |
| Hilda Ray | | Address on File | | | | | | |
| Hilda Romo | | Address on File | | | | | | |
| Hilda Russell | | Address on File | | | | | | |
| Hilda Sakowsky | | Address on File | | | | | | |
| Hilda Steekley | | Address on File | | | | | | |
| Hilda Stewart | | Address on File | | | | | | |
| Hildalee Albert | | Address on File | | | | | | |
| Hilde Koch | | Address on File | | | | | | |
| Hildegard Basler | | Address on File | | | | | | |
| Hill, Angela | | Address on File | | | | | | |
| Hill, Claudia | | Address on File | | | | | | |
| Hill, Debra | | Address on File | | | | | | |
| Hill, Frances | | Address on File | | | | | | |
| Hill, Gemma | | Address on File | | | | | | |
| Hill, Jacklyn | | Address on File | | | | | | |
| Hill, Jarobia | | Address on File | | | | | | |
| Hill, Karen | | Address on File | | | | | | |
| Hill, Lisa M. | | Address on File | | | | | | |
| Hill, Madonna | | Address on File | | | | | | |
| Hill, Mark | | Address on File | | | | | | |
| Hill, Melissa R. | | Address on File | | | | | | |
| Hill, Renee S. | | Address on File | | | | | | |
| Hillard, Christopher | | Address on File | | | | | | |
| Hillard, Savanna | | Address on File | | | | | | |
| Hillary Caballero | | Address on File | | | | | | |
| Hillary, Kalisky | | Address on File | | | | | | |
| Hillery Richards | | Address on File | | | | | | |
| Hillis, Brittney N. | | Address on File | | | | | | |
| Hilma Uyeno | | Address on File | | | | | | |
| Hilow, Roseanne | | Address on File | | | | | | |
| Hilton W Thomas | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 247 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hinds, Patrica | | Address on File | | | | | | |
| Hines, Amanda | | Address on File | | | | | | |
| Hines, Beverly | | Address on File | | | | | | |
| Hines, Jillian | | Address on File | | | | | | |
| Hines, Leslie | | Address on File | | | | | | |
| Hinesman, Julie | | Address on File | | | | | | |
| Hippo Facility Management Inc | | 400-123 Bannatyne Ave | | | Winnepeg | | R3B0S3 | Canada |
| Hird, Joe | | Address on File | | | | | | |
| Hirma Vallejo | | Address on File | | | | | | |
| Hirnilda Grice | | Address on File | | | | | | |
| Hiromi Gatchell | | Address on File | | | | | | |
| Hirsch, Renae | | Address on File | | | | | | |
| Hirsh, Amy F. | | Address on File | | | | | | |
| Hitcznko, Bonnie | | Address on File | | | | | | |
| Hite, Ethel | | Address on File | | | | | | |
| Hitrons Solutions Inc | JENNIFER x, STEPHANY CHUNG, STEPHANY CHUNG, STEVE CHUNG, | 88 Portland Avenue | | | Bergenfield | NJ | 07621 | |
| Hixenbaugh, Jonathan | | Address on File | | | | | | |
| Hloye Couram | | Address on File | | | | | | |
| Hmung, Sui F. | | Address on File | | | | | | |
| Ho Ling Rogers | | Address on File | | | | | | |
| Hobaugh, Virginia | | Address on File | | | | | | |
| Hobbs, Jeffrey | | Address on File | | | | | | |
| Hobbs, Landel | | Address on File | | | | | | |
| Hock, Khadijah | | Address on File | | | | | | |
| Hockersmith, Charles | | Address on File | | | | | | |
| Hockett, Tatiyana | | Address on File | | | | | | |
| Hoda R Ghaly | | Address on File | | | | | | |
| Hodges, Jane | | Address on File | | | | | | |
| Hodgkiss, Betty | | Address on File | | | | | | |
| Hodgson, Julie | | Address on File | | | | | | |
| Hodson, Sherri | | Address on File | | | | | | |
| Hodzic, Amira | | Address on File | | | | | | |
| Hodzic, Merisa | | Address on File | | | | | | |
| Hoelker, Elizabeth | | Address on File | | | | | | |
| Hoesch, Christene | | Address on File | | | | | | |
| Hoff, Daniel J. | | Address on File | | | | | | |
| Hoffman, Corbin | | Address on File | | | | | | |
| Hoffman, Craig | | Address on File | | | | | | |
| Hoffman, Heather | | Address on File | | | | | | |
| Hoffman, Jennifer M. | | Address on File | | | | | | |
| Hoffman, Patricia | | Address on File | | | | | | |
| Hoffman, Roger R. | | Address on File | | | | | | |
| Hoffstrom, Daniel S. | | Address on File | | | | | | |
| Hogan, Erin | | Address on File | | | | | | |
| Hogan, Laura | | Address on File | | | | | | |
| Hogan, Virginia | | Address on File | | | | | | |
| Hogue, Andrew L. | | Address on File | | | | | | |
| Hogueison, Susan | | Address on File | | | | | | |
| Holiday, Unson | | Address on File | | | | | | |
| Hojnacki, Andrew | | Address on File | | | | | | |
| Hokanson, Hannah | | Address on File | | | | | | |
| Holbrook, Diane | | Address on File | | | | | | |
| Holcomb, Lawrence | | Address on File | | | | | | |
| Holda Mingle | | Address on File | | | | | | |
| Holden, Charles | | Address on File | | | | | | |
| Holden, Joel D. | | Address on File | | | | | | |
| Holder, Mark | | Address on File | | | | | | |
| Holder, Wanda | | Address on File | | | | | | |
| Holifield, Danielle | | Address on File | | | | | | |
| Holland iv, John M. | | Address on File | | | | | | |
| Holland, Beverly | | Address on File | | | | | | |
| Holley Nourse | | Address on File | | | | | | |
| Holley, Alexander | | Address on File | | | | | | |
| Hollins, Michael | | Address on File | | | | | | |
| Hollmen, Joy | | Address on File | | | | | | |
| Holloway, Anna D. | | Address on File | | | | | | |
| Holloway, Bonnie | | Address on File | | | | | | |
| Holloway, Dawud | | Address on File | | | | | | |
| Holloway, Max A. | | Address on File | | | | | | |
| Holly Baudendistel | | Address on File | | | | | | |
| Holly Bristow | | Address on File | | | | | | |
| Holly Brown | | Address on File | | | | | | |
| Holly Davis | | Address on File | | | | | | |
| Holly Dodds | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 248 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Holly Gilbert | | Address on File | | | | | | |
| Holly Gleason | | Address on File | | | | | | |
| Holly Hetrick | | Address on File | | | | | | |
| Holly Majka | | Address on File | | | | | | |
| Holly Mendoza | | Address on File | | | | | | |
| Holly Moore | | Address on File | | | | | | |
| Holly Owen | | Address on File | | | | | | |
| Holly Thomas | | Address on File | | | | | | |
| Holly Torgerson | | Address on File | | | | | | |
| Holly Vlllwock | | Address on File | | | | | | |
| Holly Waddell | | Address on File | | | | | | |
| Holly Zellers | | Address on File | | | | | | |
| Holly, Annette | | Address on File | | | | | | |
| Hollywood Bed & Spring Mfg Co | Janet Moss, Jon Mullinax, Larry Harrow, Robin Reinicke, Rosie Guzman, Ruben Torres, | 5959 Corvette Street | | | Commerce | CA | 90040 | |
| Holman, Donna A. | | Address on File | | | | | | |
| Holman, Noah P. | | Address on File | | | | | | |
| Holman, Patricia | | Address on File | | | | | | |
| Holmes, Eula | | Address on File | | | | | | |
| Holmes, Sandra | | Address on File | | | | | | |
| Holmes, Suzette A | | Address on File | | | | | | |
| Holmes, Tamara Rae | | Address on File | | | | | | |
| Holmes, Wilson | | Address on File | | | | | | |
| Holmes, Yvette | | Address on File | | | | | | |
| Holt, Selena | | Address on File | | | | | | |
| Holt, Sharon | | Address on File | | | | | | |
| Holthaus, Catherine | | Address on File | | | | | | |
| Holton, Jasmine L. | | Address on File | | | | | | |
| Home Based Industries (HBI) | Jeff Tietz | 2492 Highwood Ave E | | | Maplewood | MN | 55119 | |
| Home Based Industries dba Hbi Inc | Doua Lee, Jeri Cullen, Return | 2492 Highwood Ave E | | | Maplewood | MN | 55119 | |
| Home City Inc | Anthony Marro, George Girgus, Nadin Ibrahim, Sam Wahab, Wendy Miltner | 380 Mill Road | | | Edison | NJ | 08817 | |
| Home Depot Credit Services | | Dept 32-2501218816 | PO Box 9001043 | | Louisville | KY | 40290-1043 | |
| Homeland Health Specialists Inc | | 1621 E Hennepin Ave | Ste 230 | | Minneapolis | MN | 55414 | |
| Homeland Health Specialists Inc | | 6300 Shingle Creek Pkwy | Ste 170 | | Brooklyn Park | MN | 55430-2142 | |
| Homeland Health Specialists Inc | | 10300 10th Ave N | | | Plymouth | MN | 55441-4925 | |
| Homere, Ciello | | Address on File | | | | | | |
| Homme, Darren M. | | Address on File | | | | | | |
| Honda, Karla | | Address on File | | | | | | |
| Honebrink, Peggy L. | | Address on File | | | | | | |
| Honerman, Claire | | Address on File | | | | | | |
| Honey-Can-Do Intl LLC | Beth Jackson, Beth Jackson Chris Maur, , Steve Greenspon, Tony Mazzocco, Vlvianna Reyes, | 5300 St Charles Road | | | Berkeley | IL | 60163 | |
| Honey-Can-Do Intl LLC | David Seguin, Jayson Vldican, Narce Cuellar, Steve Greenspon, Yolanda Lynch, | Dept 10455 | PO Box 87618 | | Chicago | IL | 60680-0618 | |
| Honeycutt, Vanessa | | Address on File | | | | | | |
| Hong Yo Timm | | Address on File | | | | | | |
| Hong, MyLinh | | Address on File | | | | | | |
| Honomichl, Janet | | Address on File | | | | | | |
| Hood, Allyson N. | | Address on File | | | | | | |
| Hookano, Stephan A. | | Address on File | | | | | | |
| Hooten, Edna | | Address on File | | | | | | |
| Hooten, Jimmie | | Address on File | | | | | | |
| Hope Brown | | Address on File | | | | | | |
| Hope Davidson | | Address on File | | | | | | |
| Hope Howley | | Address on File | | | | | | |
| Hope Luther | | Address on File | | | | | | |
| Hope M Weston | | Address on File | | | | | | |
| Hope Moore | | Address on File | | | | | | |
| Hope Munroe | | Address on File | | | | | | |
| Hope Myers | | Address on File | | | | | | |
| Hope Odukwu | | Address on File | | | | | | |
| Hope Palma | | Address on File | | | | | | |
| Hope Radford | | Address on File | | | | | | |
| Hope Uribe-Larson | | Address on File | | | | | | |
| Hope Wall | | Address on File | | | | | | |
| Hope Wilson | | Address on File | | | | | | |
| Hope, Elise | | Address on File | | | | | | |
| Hope, Geraldine | | Address on File | | | | | | |
| Hope, Shirley | | Address on File | | | | | | |
| Hopkin, Celia | | Address on File | | | | | | |
| Hopkins, Catherine | | Address on File | | | | | | |
| Hopkins, Linda | | Address on File | | | | | | |
| Hopper, Alan | | Address on File | | | | | | |
| Hopper, Sherri | | Address on File | | | | | | |



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hopson, Betty | | Address on File | | | | | | |
| Hopson, Connor | | Address on File | | | | | | |
| Hopson, Johnny | | Address on File | | | | | | |
| Hor L Cheuk | | Address on File | | | | | | |
| Horace Cathey | | Address on File | | | | | | |
| Horace Dixon Jr | | Address on File | | | | | | |
| Horizons Hrs Service Staffing | | 118 W Fifth St, Ste 201 | | | Covington | KY | 41011 | |
| Horizons Hrs Service Staffing | Attn Commercial Funding Inc | PO Box 207527 | | | Dallas | TX | 07527 | |
| Hornblower, Ralph | | Address on File | | | | | | |
| Horne, Adlena | | Address on File | | | | | | |
| Hornreich, Stephanie | | Address on File | | | | | | |
| Hornung, Christy | | Address on File | | | | | | |
| Horsley, Helen | | Address on File | | | | | | |
| Horst, Agnes | | Address on File | | | | | | |
| Hortense Berlo | | Address on File | | | | | | |
| Hortensia Creese | | Address on File | | | | | | |
| Hortensia Pena | | Address on File | | | | | | |
| Horton, Jean | | Address on File | | | | | | |
| Hose, Donna | | Address on File | | | | | | |
| Hoskins, Bill | | Address on File | | | | | | |
| Hosley, William | | Address on File | | | | | | |
| Hospedales, Maureen | | Address on File | | | | | | |
| Hoss, Eva S. | | Address on File | | | | | | |
| Hoss, Eva Sharlene | | Address on File | | | | | | |
| Hoton, Wonda | | Address on File | | | | | | |
| Houchens, Mary E. | | Address on File | | | | | | |
| Houchin, Lloyd R. | | Address on File | | | | | | |
| Houck, Doug | | Address on File | | | | | | |
| Houle, Dania | | Address on File | | | | | | |
| Houri Arevyan | | Address on File | | | | | | |
| House, Fannie | | Address on File | | | | | | |
| Houser, Cora | | Address on File | | | | | | |
| Houser, Margaret | | Address on File | | | | | | |
| Houser, Sara J. | | Address on File | | | | | | |
| Houston Caraway | | Address on File | | | | | | |
| Houston, Rosa | | Address on File | | | | | | |
| Houstonia Clymer | | Address on File | | | | | | |
| Hove Tausend, Laurel | | Address on File | | | | | | |
| Howard Brewer | | Address on File | | | | | | |
| Howard Brown | | Address on File | | | | | | |
| Howard Edmondson | | Address on File | | | | | | |
| Howard Frankel | | Address on File | | | | | | |
| Howard Griffin | | Address on File | | | | | | |
| Howard Haney | | Address on File | | | | | | |
| Howard Peterson | | Address on File | | | | | | |
| Howard Shaw | | Address on File | | | | | | |
| Howard Werber | | Address on File | | | | | | |
| Howard, Anita | | Address on File | | | | | | |
| Howard, Catherine | | Address on File | | | | | | |
| Howard, Debbie | | Address on File | | | | | | |
| Howard, John | | Address on File | | | | | | |
| Howard, Kierra | | Address on File | | | | | | |
| Howard, Mikaylah | | Address on File | | | | | | |
| Howard, Renitta | | Address on File | | | | | | |
| Howard, Timothy J. | | Address on File | | | | | | |
| Howe, John A. | | Address on File | | | | | | |
| Howells, Cheryl | | Address on File | | | | | | |
| Howery, Darlene | | Address on File | | | | | | |
| Hoyt Haynes | | Address on File | | | | | | |
| Hritie Haile | | Address on File | | | | | | |
| Hrustanovic, Medina | | Address on File | | | | | | |
| Htc Communications Company | Attn Shawn Dinkelman | PO Box 149 | | | Waterloo | IL | 62298 | |
| Htet, Kyaw | | Address on File | | | | | | |
| Htoo, Dah M. | | Address on File | | | | | | |
| Htoo, Eh | | Address on File | | | | | | |
| Hua Fang USA LLC | Larry Nusbaum, Michael Liu, | 6 Jays Court | | | Closter | NJ | 07624 | |
| Hua Fang USA LLC | Maria Falconi, Rtn Contact | c/o Adi Logistics | 45 Saw Mill Pond Rd | | Edison | NJ | 08817 | |
| Huai, Cing Sian | | Address on File | | | | | | |
| Huai, Zam | | Address on File | | | | | | |
| Hubbard, Jennifer | | Address on File | | | | | | |
| Huber, Beverly | | Address on File | | | | | | |
| Huber, Cassandra | | Address on File | | | | | | |
| Huber, Derek H. | | Address on File | | | | | | |
| Huber, Mary | | Address on File | | | | | | |
| Hubert Bunton | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 250 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hubert K Johnson | | Address on File | | | | | | |
| Huckelby, Kirstie L. | | Address on File | | | | | | |
| Hudak, David | | Address on File | | | | | | |
| Huddleston, Kim | | Address on File | | | | | | |
| Hudson and James LLC | Boushelle Pearson, Po, Pay, Returns,Edi, Acct Exe | 2210 Glencoe Road | | | Winter Park | FL | 32789 | |
| Hudson Home Group LLC | Bunny Yang, Howard Ho, Jin Li, Vicky Wu, | 85 Fulton St | Unit 8 | | Boonton | NJ | 07005 | |
| Hudson Home Group LLC | Sue Sue Yang, Rtn Contact | 5525 Concours Ave | | | Ontario | CA | 91764 | |
| Hudson Insurance Company | c/o Hudson Financial Products | ATTN Underwriting | 100 William Street | | New York | NY | 10038 | |
| Hudson, Kerrie | | Address on File | | | | | | |
| Hudson, Tiffany M. | | Address on File | | | | | | |
| Huey, Vannie | | Address on File | | | | | | |
| Huffman, Charles B. | | Address on File | | | | | | |
| Huffman, Jeanne | | Address on File | | | | | | |
| Huffman, Kyrus | | Address on File | | | | | | |
| Huffstutler, Donna | | Address on File | | | | | | |
| Hugh Glidewell | | Address on File | | | | | | |
| Hughes Network Systems LLC | | 11717 Exploration Lane | | | Germantown | MD | 20876 | |
| Hughes Network Systems, LLC | | 11717 Exploration Ln | | | Germantown | MD | 20876 | |
| Hughes, DeSean | | Address on File | | | | | | |
| Hughes, Jacob | | Address on File | | | | | | |
| Hughes, Kimberly G. | | Address on File | | | | | | |
| Hughes, Lauren | | Address on File | | | | | | |
| Hughes, Lene | | Address on File | | | | | | |
| Hughes, Linda | | Address on File | | | | | | |
| Hughes, Phillis | | Address on File | | | | | | |
| Hughes, Ronnie | | Address on File | | | | | | |
| Hughes, Shavona | | Address on File | | | | | | |
| Hughes, Susan | | Address on File | | | | | | |
| Hughetta Hammond | | Address on File | | | | | | |
| Hugo Gonzalez | | Address on File | | | | | | |
| Hugo Orive | | Address on File | | | | | | |
| Hugues Efole | | Address on File | | | | | | |
| Hulda Flannery | | Address on File | | | | | | |
| Hultman, Amelia | | 6740 Shady Oak Road | | | Eden Prairie | MN | 55344 | |
| Hultman, Amelia R. | | Address on File | | | | | | |
| Humbart Santillo | | Address on File | | | | | | |
| Humberto Pena | | Address on File | | | | | | |
| Hummell, Pamela | | Address on File | | | | | | |
| Hunt, Alberta | | Address on File | | | | | | |
| Hunt, Felicia | | Address on File | | | | | | |
| Hunt, Jason M. | | Address on File | | | | | | |
| Hunt, Nicole | | Address on File | | | | | | |
| Hunt, Railin | | Address on File | | | | | | |
| Hunt, Savanna | | Address on File | | | | | | |
| Hunt, Sharon | | Address on File | | | | | | |
| Hunt, Shelia Joyce | | Address on File | | | | | | |
| Hunt, Shiela | | Address on File | | | | | | |
| Hunt, Trosha N. | | Address on File | | | | | | |
| Hunter, Eric R. | | Address on File | | | | | | |
| Hunter, Laken P. | | Address on File | | | | | | |
| Hunter, Marcus | | Address on File | | | | | | |
| Hunter, Valerie | | Address on File | | | | | | |
| Huntress, V | | Address on File | | | | | | |
| Huong Stearns | | Address on File | | | | | | |
| Huppmann, Lin | | Address on File | | | | | | |
| Hurley Eaton | | Address on File | | | | | | |
| Hurt, Joanne | | Address on File | | | | | | |
| Hurt, Joey L. | | Address on File | | | | | | |
| Husby, Knut | | Address on File | | | | | | |
| Huseth, Callie S. | | Address on File | | | | | | |
| Husic, Nizama | | Address on File | | | | | | |
| Hussein, Mohamed | | Address on File | | | | | | |
| Hutchings, Harvey | | Address on File | | | | | | |
| Hutchins, Paul | | Address on File | | | | | | |
| Hutseal, Terry | | Address on File | | | | | | |
| Hutson, Sheila | | Address on File | | | | | | |
| Hutter, Chelsey A. | | Address on File | | | | | | |
| Huy, Quang | | Address on File | | | | | | |
| Huyen, Cozette Nelson | | Address on File | | | | | | |
| Hyacinth Bailey | | Address on File | | | | | | |
| Hyacinth Hendrickson | | Address on File | | | | | | |
| Hyacinth Murdock | | Address on File | | | | | | |
| Hyacinth Roberts | | Address on File | | | | | | |
| Hyacyithia Mckenzie | | Address on File | | | | | | |
| Hyacyithia Mckenzie | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 251 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hyde, Virginia | | Address on File | | | | | | |
| Hye Oh | | Address on File | | | | | | |
| Hymes, Maria | | Address on File | | | | | | |
| Hyon Woodis | | Address on File | | | | | | |
| Hythe R Mann | | Address on File | | | | | | |
| Hyx Tech Corp | Echo Cheng, Hamed Hejran, Maryann Limon, Yaxian Huang, | 13620 Benson Ave Ste B | | | Chino | CA | 91710 | |
| I Janet Toscano | | Address on File | | | | | | |
| Iacovelli, Julie | | Address on File | | | | | | |
| Ian Jones | | Address on File | | | | | | |
| Ian Mcmahan | | Address on File | | | | | | |
| Ian Montimurro | | Address on File | | | | | | |
| Ian Ordorica | | Address on File | | | | | | |
| Iang, Ngun | | Address on File | | | | | | |
| Ibarra, Dakota J. | | Address on File | | | | | | |
| Ibis Cepeda | | Address on File | | | | | | |
| Ibragim, Ismail | | Address on File | | | | | | |
| Ibrahim, Abdurahman | | Address on File | | | | | | |
| Icesoft Technologies, Inc. | | 23350 N Pima Rd | | | Scottsdale | AZ | 85255 | |
| Icilda George | | Address on File | | | | | | |
| Ida A Colagrande | | Address on File | | | | | | |
| Ida Butler | | Address on File | | | | | | |
| Ida Clark | | Address on File | | | | | | |
| Ida Cronen | | Address on File | | | | | | |
| Ida Dort | | Address on File | | | | | | |
| Ida Foster | | Address on File | | | | | | |
| Ida Gillespie | | Address on File | | | | | | |
| Ida Glanton | | Address on File | | | | | | |
| Ida Jacques-Zeman | | Address on File | | | | | | |
| Ida Maldonado | | Address on File | | | | | | |
| Ida Morrison | | Address on File | | | | | | |
| Ida Morrow | | Address on File | | | | | | |
| Ida Murphy | | Address on File | | | | | | |
| Ida Padilli | | Address on File | | | | | | |
| Ida Parker | | Address on File | | | | | | |
| Ida Procaccini | | Address on File | | | | | | |
| Ida Robles | | Address on File | | | | | | |
| Ida Rodela | | Address on File | | | | | | |
| Ida Ross | | Address on File | | | | | | |
| Ida Ross | | Address on File | | | | | | |
| Ida Sandler | | Address on File | | | | | | |
| Ida Vargas | | Address on File | | | | | | |
| Ida Vlzcarrondo | | Address on File | | | | | | |
| Ida Westendorp | | Address on File | | | | | | |
| Idaho State Tax Commission | | 11321 W Chinden Blvd. | | | Boise | ID | 83714 | |
| Idaho State Tax Commission | | PO Box 76 | | | Boise | ID | 83707 | |
| Idan Lavi | | Address on File | | | | | | |
| Idea Electronics Inc | | 13620 Benson Ave Ste B | | | Chino | CA | 91710 | |
| Idea VIllage Products Corp | ALFREDO SANOGUEL, , ANAND KHUBANI, DANNY DeJESUS DAVID EPSTEIN, TRACY ALFANO, | dba Idea VIllage | 155 Rte 46 W, 4th Fl | | Wayne | NJ | 07470 | |
| Ideal Products LLC | | 14724 Ventura Blvd  Ste200 | | | Sherman Oaks | CA | 91403 | |
| Idell Ward | | Address on File | | | | | | |
| Idella B Mclaughlin | | Address on File | | | | | | |
| Idrees Alefi | | Address on File | | | | | | |
| Ienjoy LLC | Angie Colon, Ar Ar, Danette Rose, Lindsey Munson, Lindsey Noll, Ryan Friese, | 2021 Sunnydale Blvd | Suite 130 | | Clearwater | FL | 33765 | |
| Ienjoy LLC | Danette Rose | 2021 Sunnydale Blvd Suite 130 | | | Clearwater | FL | 33765 | |
| Ienjoy LLC | Returns Returns, Returns | 8500 Centrepointe Way | | | La Vergne | TN | 37086 | |
| iEnjoy Ventures iEnjoy Home | Attn Angie Colon | 2021 Sunnydale Blvd | #130 | | Clearwater | FL | 33765 | |
| Iesha Rogers | | Address on File | | | | | | |
| Ifeoma Agbo | | Address on File | | | | | | |
| Ify Ede-Browm | | Address on File | | | | | | |
| Ig Design dba the Gift Wrap Company | Apryl Fenton, Erin Borges, Sharon Marbery, | 265 Industrial Blvd | | | Midway | GA | 31320 | |
| Ig Design dba the Gift Wrap Company | Sharon Marberry, Pay | 452 5th Ave | | | New York | NY | 10018 | |
| Ignatia Flores | | Address on File | | | | | | |
| Ignite Models Inc | Allison Hamzehpour | 610 9th St Se | Unit 12 | | Minneapolis | MN | 55414-3822 | |
| Iheartmedia Entertainment Inc | | 20880 Stone Oak Pkwy | | | San Antonio | TX | 78258-7460 | |
| Ihle, Charles F. | | Address on File | | | | | | |
| Ihrke, Allison K. | | Address on File | | | | | | |
| Ijento Corporation | c/o  Hive Learning | 119 W 24Th St | 4Th Flr | | New York | NY | 10011 | |
| Ijm Inc | David Yeroshalmi, Lucy X, | 36 W 47th Street Ste 207 | | | New York | NY | 10036 | |
| Ikeda, Yukiko | | Address on File | | | | | | |
| Ildiko Gorcz | | Address on File | | | | | | |
| Ildiko Vonsomogyi | | Address on File | | | | | | |
| Ilean A Richard | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 252 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ileana Forshee | | Address on File | | | | | | |
| Ileana Izquierdo | | Address on File | | | | | | |
| Ileana Rodriquez | | Address on File | | | | | | |
| Ilene Davis | | Address on File | | | | | | |
| Ilene Dickamore | | Address on File | | | | | | |
| Ilene Ebel | | Address on File | | | | | | |
| Ilene Fritschler | | Address on File | | | | | | |
| Ilene Osborn | | Address on File | | | | | | |
| Ilene Randolf | | Address on File | | | | | | |
| Ilene S Day | | Address on File | | | | | | |
| Ilene Williams | | Address on File | | | | | | |
| Ilesa Rosella | | Address on File | | | | | | |
| Iliana Fraaser-Thomson | | Address on File | | | | | | |
| Iliana Woods | | Address on File | | | | | | |
| Ilka Thompson | | Address on File | | | | | | |
| Illinois Department of Revenue | | 9511 Harrison St | | | Des Plaines | IL | 60016 | |
| Illinois Department of Revenue Retailer's Occupation Tax | | | | | Springfield | IL | 62796-0001 | |
| Illume Holding Company LLC | Angela Gardner, Kimberly Mokosso, Megan Watercott, Sophia Fleck, | 10501 Elm Creek Blvd N | | | Maple Grove | MN | 55369 | |
| Illume Holding Company LLC | Pay Pay, Pay | PO Box 74008742 | | | Chicago | IL | 60674-8742 | |
| Illyas Bass | | Address on File | | | | | | |
| Ilona Hayes | | Address on File | | | | | | |
| Ilona Page | | Address on File | | | | | | |
| Ilona Stewart | | Address on File | | | | | | |
| Ilrick Isaac | | Address on File | | | | | | |
| Ilsa Brewer | | Address on File | | | | | | |
| Ilse Sevigny | | Address on File | | | | | | |
| Ilumi Solutions | | 1800 Preston Park Blvd  Ste 220 | | | Plano | TX | 75093 | |
| Iluminage Beauty Inc | | 380 Jamieson Pkwy | Unit 11 | | Cambridge | | N3C 4N4 | Canada |
| Iman Eldib | | Address on File | | | | | | |
| Imara Lopez | | Address on File | | | | | | |
| Imed VIIta LLC | Mark Falthzik, Michael Ohoven, | 16192 Coastal Highway | | | Lewes | DE | 19958 | |
| Imed VIta LLC | Mark Falthzik, Pay | 3940 Laurel Canyon Blvd | #100 | | Studio City | CA | 91604 | |
| Imedia & 123Tv Holding Gmbh | | Theatinerstrasse 7 | | | Munchen | | 80333 | Germany |
| iMedia Brands, Inc. | | 6740 Shady Oak Rd | | | Eden Prairie | MN | 55344 | |
| iMedia Brands, Inc. et al. | Attn Alex Wasserburger | 6740 Shady Oak Rd | | | Eden Prairie | MN | 55344-3433 | |
| Imedia Ny Inc dba Healthyline | Customer Service, Lindsay X, Michael Cheydin, | 925 Shepherd Ave | | | Brooklyn | NY | 11208 | |
| Imee Byrd | | Address on File | | | | | | |
| Imelda Cheng | | Address on File | | | | | | |
| Imelda Ignacio | | Address on File | | | | | | |
| Imelda Limchoa | | Address on File | | | | | | |
| Imelda Lozano | | Address on File | | | | | | |
| Immel, Marian T. | | Address on File | | | | | | |
| Immunocologie Skincare LLC | Jennifer Doss, Karen Ballou, Monica Micceri, | 7 Portwalk Place | Unit 1306 | | Portsmouth | NH | 03801 | |
| Immunocologie Skincare LLC | Monica Micceri, Returns | Fulfillment Plus | 889 Waverly Ave | | Holtsville | NY | 11742 | |
| Imogen Cain | | Address on File | | | | | | |
| Imogene Barbee | | Address on File | | | | | | |
| Impact Beauty Group LLC | | 200 Se 15Th Rd | #17K Brickell Harbour #17K | | Miami | FL | 33129 | |
| Impressions Licensing | Raj Tewani, Po,Pay, Rtn, Acct Exec | 7 Trappingway | | | Pleasantville | NY | 10570 | |
| Improve Digital B.V. | | Address on File | | | | | | |
| Imschweiler, Howard | | Address on File | | | | | | |
| Ina Bailes | | Address on File | | | | | | |
| Ina Crowe | | Address on File | | | | | | |
| Ina Gant | | Address on File | | | | | | |
| Ina Keairns | | Address on File | | | | | | |
| Ina Pappert | | Address on File | | | | | | |
| Ina White | | Address on File | | | | | | |
| Inanna Ball | | Address on File | | | | | | |
| Indco Cable Tv | Attn Tami Ramey | PO Box3799 | | | Batesville | AR | 72521 | |
| Index Exchange Fka Casale Media | | Address on File | | | | | | |
| Index Exchange Inc. | Attn Publisher Agreements | 74 Wingold Avenue | | | Toronto | ON | M6B 1P5 | Canada |
| India Mccoy | | Address on File | | | | | | |
| Indiana Department of Revenue | | 100 N Senate Ave IGCN Ste N105 | | | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | | 100 North Senate Avenue | N-240 | Ms 108 | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | | PO Box 7218 | | | Indianapolis | IN | 46207-7218 | |
| Indiana Michigan Power | | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| Indiana Michigan Power Company d/b/a Indiana Michigan Power | Attn Jason E. Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| Indiana Williams | | Address on File | | | | | | |
| Indigo Signworks Inc | | 7660 Quattro Drive | | | Chanhassen | MN | 55317 | |
| Indigo Signworks Inc | Attn Laura Schulz (Accounting) | 1622 Main Street | | | Fargo | ND | 58103-1532 | |
| Indira Mookhram | | Address on File | | | | | | |
| Indira Thettu | | Address on File | | | | | | |
| Indira Arjoon | | Address on File | | | | | | |
| Indra Augustin | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 253 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Indra Flint | | Address on File | | | | | | |
| Indra Loutan | | Address on File | | | | | | |
| Indrawan, Asep | | Address on File | | | | | | |
| Indrouti Zaman | | Address on File | | | | | | |
| Ines Giacone | | Address on File | | | | | | |
| Ines J Fernandez | | Address on File | | | | | | |
| Ines Saetta | | Address on File | | | | | | |
| Inese Jean | | Address on File | | | | | | |
| Inessa Rodrigues | | Address on File | | | | | | |
| Inez Browne | | Address on File | | | | | | |
| Inez Burns | | Address on File | | | | | | |
| Inez Edwards | | Address on File | | | | | | |
| Inez Hankins | | Address on File | | | | | | |
| Inez Johnson | | Address on File | | | | | | |
| Inez Kozak | | Address on File | | | | | | |
| Inez Smith | | Address on File | | | | | | |
| Inez Wilson | | Address on File | | | | | | |
| Inez-Marie A Jarosz | | Address on File | | | | | | |
| Infinite Mass, Inc. d/b/a/ Add3 ("Add3") | | 500 E Pike St | Ste 200 | | Seattle | WA | 98122 | |
| Infinity Classics Int Inc | Connie Ira Horowitz, , John Flynn, Samples | 1227 West St Georges Ave | | | Linden | NJ | 07036 | |
| Infinity Classics Int Inc | David Massry, Jacob Nadjari, Joseph Just, | 1227 West Saint Georges Avenue | | | Linden | NJ | 07036 | |
| Infinity Classics Int Inc | | The Cit Group/Commercial Serv | PO Box 1036 | | Charlotte | NC | 28201-1036 | |
| Inform | | Address on File | | | | | | |
| Inga Deveney | | Address on File | | | | | | |
| Inga Sprinkel | | Address on File | | | | | | |
| Ingbritt Argondelis | | Address on File | | | | | | |
| Inger Carty | | Address on File | | | | | | |
| Inger Jackson | | Address on File | | | | | | |
| Ingram Micro Inc dba Dbl Dist | Customer Service, Eric Schneider, Jason Kay, John Burket, | 3351 Michelson Drive | Suite 100 | | Irvine | CA | 92612-0697 | |
| Ingram Micro Inc dba Dbl Dist | Customer Service, Return | 82 Micro Drive | | | Jonestown | PA | 17038 | |
| Ingram Micro Inc dba Dbl Dist | Eric Schneider, Theresa Colombo, | PO Box 775844 | | | Chicago | IL | 60677-5844 | |
| Ingram, Courtney L. | | Address on File | | | | | | |
| Ingram, Joan | | Address on File | | | | | | |
| Ingrid Abrouk | | Address on File | | | | | | |
| Ingrid Alleyne | | Address on File | | | | | | |
| Ingrid Berry | | Address on File | | | | | | |
| Ingrid Cohn | | Address on File | | | | | | |
| Ingrid D Albright | | Address on File | | | | | | |
| Ingrid Davidson | | Address on File | | | | | | |
| Ingrid Fontenot | | Address on File | | | | | | |
| Ingrid Goldman | | Address on File | | | | | | |
| Ingrid Griffin | | Address on File | | | | | | |
| Ingrid Hearne | | Address on File | | | | | | |
| Ingrid Jalali | | Address on File | | | | | | |
| Ingrid Jones | | Address on File | | | | | | |
| Ingrid Martinez | | Address on File | | | | | | |
| Ingrid Miller | | Address on File | | | | | | |
| Ingrid Stoltzfus | | Address on File | | | | | | |
| Ingrid Watson | | Address on File | | | | | | |
| Ingrid Wiede | | Address on File | | | | | | |
| Iniece Mccord | | Address on File | | | | | | |
| Inna Kravchenko | | Address on File | | | | | | |
| Inna Long | | Address on File | | | | | | |
| Innovative Office Solutions LLC | | PO Box 3393 | | | Indianapolis | IN | 46206 | |
| Innovative Office Solutions LLC | | PO Box 860627 | | | Minneapolis | MN | 55486-0627 | |
| Innovative Office Solutions LLC | | Ab#1004 | PO Box 249004 | | Apple Valley | MN | 55124-9017 | |
| Innovative Pearl Inc | Alan Benson, Dorit Bassaly, Simon Livi, | 98 Cuttermill Road Ste 211 | | | Great Neck | NY | 10021 | |
| Innovia Products LLC | dba  Innovia Home | 2318 Crown Centre Dr | | | Charlotte | NC | 28227 | |
| Inocentia Librando | | Address on File | | | | | | |
| Inpro Corporation | | Dept 5131 | 135 S Lasalle St | | Chicago | IL | 60674-5131 | |
| Insight Communications Ohio | Attn Dottie Powell | 3770 E Livingston | | | Columbus | OH | 43227 | |
| Inspire Jewelry Conn dba IJC | Dennis Reed | 5000 Centre Green Way Ste 500 | | | Cary | NC | 27513 | |
| Inspire Jewelry Conn dba Ijc | Dennis Reed, Heather Otto, | 5000 Centre Green Way | Ste 500 | | Cary | NC | 27513 | |
| Inspire Jewelry Conn dba Ijc | Dennis Reed, Heather Otto, | Rmg | 11010 Lake Grove Blvd Ste 100 #187 | | Morrisville | NC | 27560 | |
| Inspire Jewelry Connection, LLC DBA IJC | Dennis M. Reed | 101 Rapidan Court | | | Morrisville | NC | 27560 | |
| Inspired Home Decor LLC | Accounting Accounting, Elliott Franco, Ihd Whs, | 366 5th Ave Suite 601 | | | New York | NY | 10001 | |
| Inspired Home Decor LLC | Accounting Accounting, Pay | 16 E 34th Street Floor 16 | | | New York | NY | 10016 | |
| Inspired Home Decor LLC | Ihd Whs, Returns | 1 Progress Drive Suite 7 | | | Dover | NH | 03820 | |
| Instanatural LLC | Donna Fuller, Jackie Kelley, Marci Greenfield, Nina Lambert, | 12001 Research Pkwy Ste 244 | | | Orlando | FL | 32826 | |
| Instanatural LLC | Nina Lambert, Returns | 900 N Hills Blvd Ste 300 | | | Reno | NV | 89506 | |
| Insticator Inc | | 382 NE 191 St | Pmb 63665 | | Miami | FL | 33179 | |
| Insticator, Inc. | | 382 NE 191st Street | Pmb 63665 | | Miami | FL | 33179-3899 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 254 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| In-Store Radio LLC | Therese Roberts, Therese Roberts | 385 S Lemon Ave | #E310 | | Walnut | CA | 91789 | |
| Instream LLC | | 5211 Linbar Dr | | | Nashville | TN | 37211 | |
| Instyle Watch 36 Inc | David Alkabaz, VIctoria Collins, | 28 West 36th Street | | | New York | NY | 10018 | |
| Int Bullion (Tel Aviv) Ltd | Natan Yarrow, Sara Yarrow, Saul Yarrow, | 40 Tuval St | | | Ramat Gan | | 5252247 | Israel |
| Int Marketing Group Inc | | 16966 Manchester Road | | | Wildwood | MO | 63069 | |
| Int Marketing Group Inc | Christie Ianke, David Rouff | 13 Industrial Drive | | | Pacific | MO | 63069 | |
| Int Marketing Group Inc | Sheila Warner, | Accounting Department | 13 Industrial Drive | | Pacific | MO | 63069 | |
| Int Marketing Group Inc | | 16966 Manchester Road | | | Wildwood | MO | 63069 | |
| Inta Gravitis | | Address on File | | | | | | |
| Intelisat US LLC | Attn Vice President, Commerical Legal Affairs | 7900 Tysons One Place | | | McLean | VA | 22102-5972 | |
| Intelligrated Systems LLC | | 7901 Innovation Way | | | Mason | OH | 45040 | |
| Intelligrated Systems LLC | | 16996 Collections Center Dr | | | Chicago | IL | 60693-0169 | |
| Intelsat | | PO Box 847491 | | | Dallas | TX | 75284-7491 | |
| Inter Mountain Cable Inc | | Harold | PO Box159 | | Harold | KY | 41635 | |
| Interactive Advertising Bureau Inc | | 116 E 27th St, 7th Flr | | | New York | NY | 10016 | |
| Intermarket Apparel | Melissa Walsh, Naheed Wasti, | Northeastern Industrial Park | Bldg 4, Bay 3 | | Guilderland Ctr | NY | 12085 | |
| Intermarket Apparel | Naheed Wasti,Peter Clark, Raj Singh, | dba Ultra Pink | 1410 Broadway, Ste 1804 | | New York | NY | 10018 | |
| Intermarket Apparel | Peter Clark, Sandi Leventhal, Milberg | Milberg Factors Inc | Lockbox #2722 | | Philadelphia | PA | 19178-1802 | |
| Intermarket Apparel | Prithvi Pradhan, Pay | 1410 Broadway, Ste 1804 | | | New York | NY | 10018 | |
| Intermarket Apparel | Prithvi Pradhan, William Riggin, - | Or the Clt Group/Comm Svcs Inc | PO Box 1036 | | Charlotte | NC | 28201-1036 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | | | | | Ogden | UT | 84201 | |
| International Advisory Service | Lisa Helfant, Peter Harriss, Sue Adams, | 15 Graf Rd | | | Newbury Port | MA | 01950-4014 | |
| International Advisory Service | Returns Returns, Returns | Unit 1205, 12/F, Fook Cheong Bldg | 63 Hoi Yiten Rd | | Kwun Tong | | | Hong Kong |
| International Advisory Services, Buckle Guy | Lisa Helfant | 15 Graf Road | | | Newburyport | MA | 01950 | |
| Intl Fashion Accessories LLC | | 1653 Litliz Pike @219 | | | Lancaster | PA | 17601 | |
| Int'L Learning Grp Dba Video Bu | | 3105 Sibley Memorial Hwy | | | Eagan | MN | 55121 | |
| Intrado Digital Media By Notified | c/o Intrado Corporation | PO Box 74007143 | | | Chicago | IL | 60674-7143 | |
| InUSA Manufacturing LLC | Attn Miguel Bentolila | 2500 SW 32nd Ave | | | Pembroke Park | Fl | 33023 | |
| Inusa Mfg LLC dba Dukap | Bernie Landau, Denise Guertin, Miguel Bentolila, | 2500 SW 32nd Ave | | | Pembroke | FL | 33023 | |
| Investing Channel Inc | Jason Jones, Peter Horstmann | 70 W 36th St | 12th Flr | | New York | NY | 10018 | |
| Investors Business Daily | | 12655 Beatrice St | | | Los Angeles | CA | 90066 | |
| Investstrong LLC | Lori Dimattina, Mark Falthzik, Michael Ohoven, | 2140 S Dupont Hwy | | | Camden | DE | 19934 | |
| Investstrong LLC | Lori Dimattina, Returns | c/o Wormser Corporation | 150 Coolidge Avenue | | Englewood | NJ | 07631 | |
| Investstrong LLC | Mark Falthzik | 3940 Laurel Canyon Blvd Suite 100 | | | Studio City | CA | 91604 | |
| Investstrong LLC | Mark Falthzik, Michael Ohoven, Myamz Grace, | 3940 Laurel Canyon Blvd | Suite 100 | | Studio City | CA | 91604 | |
| Investstrong, LLC | Attn Michael Ohoven | 2140 S Dupont Hwy | | | Camden | DE | 19934 | |
| InvestStrong, LLC | Attn Rob Baker | 3940 Laurel Canyon Blvd | Suite 100 | | Studio City | CA | 91604 | |
| InvestStrong, LLC | c/o Fineman Krekstein & Harris PC | Attn Deirdre M. Richards, Esq. | 1300 N King St | | Wilmington | DE | 19801 | |
| InvestStrong, LLC | c/o Levinson Arshonsky Kurtz & Komsky, LLP | Attn Steven N. Kurtz, Esq., Ori S. Blumenfeld, Esq. | 15303 Ventura Blvd., Ste 1650 | | Sherman Oaks | CA | 91403 | |
| InvestStrong, LLC | c/o Levinson Arshonsky Kurtz & Komsky, LLP | Attn Steven N. Kurtz, Ori S. Blumenfeld | 15303 Ventura Blvd, Ste 1650 | | Sherman Oaks | CA | 91403 | |
| Invicta Jewelry | Andrea Gomez | 3069 Taft St | | | Hollywood | FL | 33021 | |
| Invicta Media Investments LLC | Eyal Lalo | 406 Poinciana Dr | | | Hallandale Beach | FL | 33009-6538 | |
| Invicta Media Investments LLC | | 3069 Taft Street | | | Hollywood | FL | 33021 | |
| Invicta Watch Company | Andrea Gomez | 3069 Taft St | | | Hollywood | FL | 33021 | |
| Invicta Watch Company of America, Inc. | | 3069 Taft Street | | | Hollywood | FL | | |
| Ioakim, Debbie | | Address on File | | | | | | |
| Ioanis, Loveson | | Address on File | | | | | | |
| Iola Fletcher | | Address on File | | | | | | |
| Iola Stewart | | Address on File | | | | | | |
| Iola Thomas | | Address on File | | | | | | |
| Iole H Salomon | | Address on File | | | | | | |
| Iona Lee | | Address on File | | | | | | |
| Iowa Department of Revenue | | 1305 E Walnut St Ste 3000 | | | Des Moines | IA | 50319 | |
| Iowa Department of Revenue | c/o Office of the Attorney General of Iowa | Attn Bankruptcy Unit | 1305 E Walnut | | Des Moines | IA | 50319 | |
| Iowa Department of Revenue | | PO Box 10412 | | | Des Moines | IA | 50306-0412 | |
| Iowa Network Services Inc | Attn Steve Fravel | Ste 300 | 312 8Th St | | Des Moines | IA | 50309 | |
| Ipock, Christine | | Address on File | | | | | | |
| Ira Epstein | | Address on File | | | | | | |
| Ira Linton | | Address on File | | | | | | |
| Ira Quilantan | | Address on File | | | | | | |
| Ira/Karen Stoker | | Address on File | | | | | | |
| Irada Karimpur | | Address on File | | | | | | |
| Iraida Rivera | | Address on File | | | | | | |
| Irania Garces | | Address on File | | | | | | |
| Irasema Garcia | | Address on File | | | | | | |
| Irby-Bell, Delores | | Address on File | | | | | | |
| Ireen Rowsey | | Address on File | | | | | | |
| Iren J Vallario | | Address on File | | | | | | |
| Irena Kagan | | Address on File | | | | | | |
| Irena Sobko | | Address on File | | | | | | |
| Irene A Bolle | | Address on File | | | | | | |
| Irene A Di Carlo | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 255 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Irene Acosta | | Address on File | | | | | | |
| Irene Agalias | | Address on File | | | | | | |
| Irene Barraza | | Address on File | | | | | | |
| Irene Befoian | | Address on File | | | | | | |
| Irene Behar | | Address on File | | | | | | |
| Irene Bevard | | Address on File | | | | | | |
| Irene Blomberg | | Address on File | | | | | | |
| Irene Bradley | | Address on File | | | | | | |
| Irene Brew | | Address on File | | | | | | |
| Irene Brewster | | Address on File | | | | | | |
| Irene Brunson | | Address on File | | | | | | |
| Irene Chase | | Address on File | | | | | | |
| Irene Comiso | | Address on File | | | | | | |
| Irene Demkiw | | Address on File | | | | | | |
| Irene Doll | | Address on File | | | | | | |
| Irene Dukulis | | Address on File | | | | | | |
| Irene E Champion | | Address on File | | | | | | |
| Irene Ell | | Address on File | | | | | | |
| Irene Fioravanti | | Address on File | | | | | | |
| Irene Fortunato | | Address on File | | | | | | |
| Irene Garza | | Address on File | | | | | | |
| Irene Gerolymatos | | Address on File | | | | | | |
| Irene Goldman | | Address on File | | | | | | |
| Irene Heflin | | Address on File | | | | | | |
| Irene Hightower | | Address on File | | | | | | |
| Irene Hussmann | | Address on File | | | | | | |
| Irene J Biddle | | Address on File | | | | | | |
| Irene J Dimitriou | | Address on File | | | | | | |
| Irene Jaycic | | Address on File | | | | | | |
| Irene Kate | | Address on File | | | | | | |
| Irene Kessler | | Address on File | | | | | | |
| Irene Kluczinsky | | Address on File | | | | | | |
| Irene Knaak | | Address on File | | | | | | |
| Irene Kowis | | Address on File | | | | | | |
| Irene Lay | | Address on File | | | | | | |
| Irene Lee | | Address on File | | | | | | |
| Irene Lodico | | Address on File | | | | | | |
| Irene Loughlin | | Address on File | | | | | | |
| Irene M Keefe | | Address on File | | | | | | |
| Irene Maldonado | | Address on File | | | | | | |
| Irene Mccarthy | | Address on File | | | | | | |
| Irene Mcmanus | | Address on File | | | | | | |
| Irene Medina | | Address on File | | | | | | |
| Irene Miszuk | | Address on File | | | | | | |
| Irene Morgan | | Address on File | | | | | | |
| Irene Muller | | Address on File | | | | | | |
| Irene Nakay | | Address on File | | | | | | |
| Irene Olvera | | Address on File | | | | | | |
| Irene Onacilla | | Address on File | | | | | | |
| Irene Opalko | | Address on File | | | | | | |
| Irene Osborne | | Address on File | | | | | | |
| Irene Pacheco | | Address on File | | | | | | |
| Irene Paul | | Address on File | | | | | | |
| Irene Peterson | | Address on File | | | | | | |
| Irene Pratt | | Address on File | | | | | | |
| Irene Putnam | | Address on File | | | | | | |
| Irene Putzer | | Address on File | | | | | | |
| Irene Qdemat | | Address on File | | | | | | |
| Irene Ruhe | | Address on File | | | | | | |
| Irene Rusignuolo | | Address on File | | | | | | |
| Irene Savitt | | Address on File | | | | | | |
| Irene Shell | | Address on File | | | | | | |
| Irene Stambolos | | Address on File | | | | | | |
| Irene Upshur | | Address on File | | | | | | |
| Irene Walker | | Address on File | | | | | | |
| Irene Walker | | Address on File | | | | | | |
| Irene Wooley | | Address on File | | | | | | |
| Irene Wright | | Address on File | | | | | | |
| Irenea Aloquina | | Address on File | | | | | | |
| Irenea Naduic | | Address on File | | | | | | |
| Ireneo Austria | | Address on File | | | | | | |
| Irey, Tristan T. | | Address on File | | | | | | |
| Irina Ioanidi | | Address on File | | | | | | |
| Irina Lazarovich | | Address on File | | | | | | |
| Irina Shepelenko | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 256 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Irina Stakhanova | | Address on File | | | | | | |
| Irinene Flora | | Address on File | | | | | | |
| Iris Barr | | Address on File | | | | | | |
| Iris Bullock | | Address on File | | | | | | |
| Iris Capital Fund II | | 62 Rue Pierre Charron | | | Paris | | 75008 | France |
| Iris Capital Fund II | Attn: Erik De La Riviere | c/o Iris Capital Management | 62 Rue Pierre Charron | | Paris | | 75008 | France |
| Iris Capital Fund II | Erik De La Riviere | 62 Rue Pierre Charron | c/o Iris Capital Management | | Paris | | 75008 | France |
| Iris Cline | | Address on File | | | | | | |
| Iris Corley | | Address on File | | | | | | |
| Iris Desilets | | Address on File | | | | | | |
| Iris Dubois | | Address on File | | | | | | |
| Iris Garcia | | Address on File | | | | | | |
| Iris Garrett | | Address on File | | | | | | |
| Iris Gordon | | Address on File | | | | | | |
| Iris Grier | | Address on File | | | | | | |
| Iris Grosso | | Address on File | | | | | | |
| Iris Heyman | | Address on File | | | | | | |
| Iris Kimbrough | | Address on File | | | | | | |
| Iris Lewis | | Address on File | | | | | | |
| Iris Maldonado | | Address on File | | | | | | |
| Iris Mariani | | Address on File | | | | | | |
| Iris Morton | | Address on File | | | | | | |
| Iris Nolin | | Address on File | | | | | | |
| Iris Ortiz | | Address on File | | | | | | |
| Iris Rivera | | Address on File | | | | | | |
| Iris Rosaler | | Address on File | | | | | | |
| Iris Shamberger | | Address on File | | | | | | |
| Iris Shur | | Address on File | | | | | | |
| Iris Tweh | | Address on File | | | | | | |
| Irish Farmer | | Address on File | | | | | | |
| Irish Mayes | | Address on File | | | | | | |
| Irizarry, Jennifer A. | | Address on File | | | | | | |
| Irizarry, Merecedes | | Address on File | | | | | | |
| Irleude Prophete | | Address on File | | | | | | |
| Irma Aldarondo | | Address on File | | | | | | |
| Irma Alex | | Address on File | | | | | | |
| Irma Bullock | | Address on File | | | | | | |
| Irma Chapin | | Address on File | | | | | | |
| Irma Coleman | | Address on File | | | | | | |
| Irma D Echeverria | | Address on File | | | | | | |
| Irma Gil | | Address on File | | | | | | |
| Irma Gonzales | | Address on File | | | | | | |
| Irma Hendricks | | Address on File | | | | | | |
| Irma Jones | | Address on File | | | | | | |
| Irma Lesmez | | Address on File | | | | | | |
| Irma M Weiss | | Address on File | | | | | | |
| Irma Mccaffrey | | Address on File | | | | | | |
| Irma Mcclelland Brown | | Address on File | | | | | | |
| Irma Navarro | | Address on File | | | | | | |
| Irma Neal | | Address on File | | | | | | |
| Irma Paradiso | | Address on File | | | | | | |
| Irma Ramos | | Address on File | | | | | | |
| Irma Riggs | | Address on File | | | | | | |
| Irma Rodriguez | | Address on File | | | | | | |
| Irma Salas | | Address on File | | | | | | |
| Irma Sampler | | Address on File | | | | | | |
| Irma Sansores | | Address on File | | | | | | |
| Irma Sitker | | Address on File | | | | | | |
| Irma Soto | | Address on File | | | | | | |
| Irma Talbot | | Address on File | | | | | | |
| Irma Thomas | | Address on File | | | | | | |
| Irma Vasquez | | Address on File | | | | | | |
| Irma, Williams | | Address on File | | | | | | |
| Imfriede Cabral | | Address on File | | | | | | |
| Irmgard Drucker | | Address on File | | | | | | |
| Irmgard Patrick | | Address on File | | | | | | |
| Iron Mountain | | Intellectual Property Mgt | PO Box 27131 | | New York | NY | 10087-7131 | |
| Iron Mountain | | PO Box 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountain | | PO Box 65017 | | | Charlotte | NC | 28265-0017 | |
| Iron Mountain | | Secure Shredding | PO Box 400114 | | Pittsburgh | PA | 15268-0114 | |
| Iron Mountain | Off-Site Data Protection | PO Box 27129 | | | New York | NY | 10087-7129 | |
| Iron Mountain | | 6864 Payshpere CIrcle | | | Chicago | IL | 60674 | |
| Iron Mountain Intellectual Property Management, Inc. | | 2100 Norcross Parkway | Ste 150 | | Norcross | GA | 30071 | |
| Irvin Broadie | | Address on File | | | | | | |
| Irvin Harris | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 257 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Irvin, Ronald | | Address on File | | | | | | |
| Irving Burgos | | Address on File | | | | | | |
| Irving Cuttler | | Address on File | | | | | | |
| Irving Hamilton | | Address on File | | | | | | |
| Irving, Evelyn | | Address on File | | | | | | |
| Irwin S Hollis | | Address on File | | | | | | |
| Isa Edwards | | Address on File | | | | | | |
| Isaac Jenkins | | Address on File | | | | | | |
| Isaac Strickland | | Address on File | | | | | | |
| Isabel Arana | | Address on File | | | | | | |
| Isabel Arellano | | Address on File | | | | | | |
| Isabel Artrip | | Address on File | | | | | | |
| Isabel Avia | | Address on File | | | | | | |
| Isabel Barber | | Address on File | | | | | | |
| Isabel Blanco | | Address on File | | | | | | |
| Isabel Cadena | | Address on File | | | | | | |
| Isabel Cantu | | Address on File | | | | | | |
| Isabel D Paniagua | | Address on File | | | | | | |
| Isabel Dark | | Address on File | | | | | | |
| Isabel Del Corral | | Address on File | | | | | | |
| Isabel Delvalle | | Address on File | | | | | | |
| Isabel Dodson | | Address on File | | | | | | |
| Isabel Dodson | | Address on File | | | | | | |
| Isabel Orlando | | Address on File | | | | | | |
| Isabel Rodriguez | | Address on File | | | | | | |
| Isabel Roman | | Address on File | | | | | | |
| Isabel Stresing | | Address on File | | | | | | |
| Isabel Wendelken | | Address on File | | | | | | |
| Isabella White | | Address on File | | | | | | |
| Isabelle Walker | | Address on File | | | | | | |
| Isack, Ndayiragije | | Address on File | | | | | | |
| Isaev, Maya | | Address on File | | | | | | |
| Isatu Fofana | | Address on File | | | | | | |
| Isbc Dba Americas Travel Mercha | | 1320 Stirling Rd #9A | | | Dania Beach | FL | 33004 | |
| Isebel Ezcurra | | Address on File | | | | | | |
| Isela Hopkins | | Address on File | | | | | | |
| Isha Ali | | Address on File | | | | | | |
| Isheka Byfield | | Address on File | | | | | | |
| Ishmael, Ora | | Address on File | | | | | | |
| Isho, Chloe | | Address on File | | | | | | |
| Isiah King | | Address on File | | | | | | |
| Ismael Abregonde | | Address on File | | | | | | |
| Ismay Lovell | | Address on File | | | | | | |
| Isolina Perez | | Address on File | | | | | | |
| Isomers Labs | Lori Smith, Rep, Maggy Libarian, Manuela Marcheggiani, Patricia Frenza, | 105 Tycos Drive | | | Toronto | | M6B 1W3 | Canada |
| Isomers Labs | Manuela Marcheggiani | 105 Tycos Drive | | | North York | ON | M6B 1W3 | Canada |
| Israel, David | | Address on File | | | | | | |
| Israel, Yaheisha | | Address on File | | | | | | |
| Issiah Thomas | | Address on File | | | | | | |
| Istreamplanet Co LLC | | 1099 Stewart St | Ste 800 | | Seattle | WA | 98101 | |
| Isum, Cheryl | | Address on File | | | | | | |
| Iszell Burth | | Address on File | | | | | | |
| Itzel Wiley | | Address on File | | | | | | |
| IV Media, LLC | c/o Greenberg Trauric, LLP | Attn Dennis A. Meloro | 222 Delaware Avenue, Suite 1600 | | Wilmington | DE | 19801 | |
| IV Media, LLC | c/o Greenberg Traurig, LLP | Attn Oscar N. Pinkas & Nathan A. Haynes | One Vanderbilt Avenue | | New York | NY | 10017 | |
| IVa Lamanna | | Address on File | | | | | | |
| IVa S Ford | | Address on File | | | | | | |
| IVa Sogren | | Address on File | | | | | | |
| IVan Faure | | Address on File | | | | | | |
| IVan Nealy | | Address on File | | | | | | |
| IVan Osborne | | Address on File | | | | | | |
| Ivancic, Michael | | Address on File | | | | | | |
| IVerey Lyons | | Address on File | | | | | | |
| IVette Cordero | | Address on File | | | | | | |
| IVette Gomez | | Address on File | | | | | | |
| IVette Lee | | Address on File | | | | | | |
| IVette Rodriguez | | Address on File | | | | | | |
| IVIs White | | Address on File | | | | | | |
| IVone V Ferreira | | Address on File | | | | | | |
| IVonne Alvarado | | Address on File | | | | | | |
| IVonne Bandin | | Address on File | | | | | | |
| IVonne Flores | | Address on File | | | | | | |
| IVor Morgan | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 258 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IVory Boswell Jr. | | Address on File | | | | | | |
| IVy Crider | | Address on File | | | | | | |
| IVy Leonard | | Address on File | | | | | | |
| IVy Meyer | | Address on File | | | | | | |
| IVy Middlebrooke | | Address on File | | | | | | |
| IVy Rosovsky | | Address on File | | | | | | |
| Ivy, Beverly | | Address on File | | | | | | |
| Iwona Bernard | | Address on File | | | | | | |
| Izabela Wojsz | | Address on File | | | | | | |
| Izzie Castillo | | Address on File | | | | | | |
| J D Mcpeak | | Address on File | | | | | | |
| J Eileen Jones | | Address on File | | | | | | |
| J G Peek | | Address on File | | | | | | |
| J Hall | | Address on File | | | | | | |
| J Hepborn | | Address on File | | | | | | |
| J K Whitelaw | | Address on File | | | | | | |
| J Leatherman | | Address on File | | | | | | |
| J M Abbruzzese | | Address on File | | | | | | |
| J Morrell | | Address on File | | | | | | |
| J Peterson | | Address on File | | | | | | |
| J Van Thiel | | Address on File | | | | | | |
| J W Bassett | | Address on File | | | | | | |
| J. Black | | Address on File | | | | | | |
| J. Dawn Lloyd | | Address on File | | | | | | |
| J. Spencer | | Address on File | | | | | | |
| J.D. Richardson | | Address on File | | | | | | |
| J.D. Webb | | Address on File | | | | | | |
| J.M. Sigler | | Address on File | | | | | | |
| Ja Kim | | Address on File | | | | | | |
| Ja Ross | | Address on File | | | | | | |
| Ja, Roach | | Address on File | | | | | | |
| Jabbs, Betty | | Address on File | | | | | | |
| Jac Traylor | | Address on File | | | | | | |
| Jacalyn I Baldassarre | | Address on File | | | | | | |
| Jacalyn Manion | | Address on File | | | | | | |
| Jaccquelyn Saylors | | Address on File | | | | | | |
| Jack A. Morris | | Address on File | | | | | | |
| Jack C Parr | | Address on File | | | | | | |
| Jack E Shanks Jr | | Address on File | | | | | | |
| Jack Gongora Jr | | Address on File | | | | | | |
| Jack L Bolter | | Address on File | | | | | | |
| Jack L Coffman | | Address on File | | | | | | |
| Jack M Klein | | Address on File | | | | | | |
| Jack Paar dba Busyboy Productions | Busyboy Productions | 3211 Webster Ave S | | | St Louis Park | MN | 55416 | |
| Jack, Curtis | | Address on File | | | | | | |
| Jackee Fairchild | | Address on File | | | | | | |
| Jackeline Helms | | Address on File | | | | | | |
| Jackie A Showen | | Address on File | | | | | | |
| Jackie Allen | | Address on File | | | | | | |
| Jackie Arbour | | Address on File | | | | | | |
| Jackie Bolden | | Address on File | | | | | | |
| Jackie Booker | | Address on File | | | | | | |
| Jackie Brown | | Address on File | | | | | | |
| Jackie C Woytovich | | Address on File | | | | | | |
| Jackie Caldwell | | Address on File | | | | | | |
| Jackie Camp | | Address on File | | | | | | |
| Jackie Copeland | | Address on File | | | | | | |
| Jackie Crawford | | Address on File | | | | | | |
| Jackie Cummings | | Address on File | | | | | | |
| Jackie Cummings | | Address on File | | | | | | |
| Jackie Davis | | Address on File | | | | | | |
| Jackie Dimitri | | Address on File | | | | | | |
| Jackie Ellison | | Address on File | | | | | | |
| Jackie Graham | | Address on File | | | | | | |
| Jackie Gravely | | Address on File | | | | | | |
| Jackie Hale | | Address on File | | | | | | |
| Jackie Hill | | Address on File | | | | | | |
| Jackie Hundley | | Address on File | | | | | | |
| Jackie James | | Address on File | | | | | | |
| Jackie Jamison | | Address on File | | | | | | |
| Jackie Jezit | | Address on File | | | | | | |
| Jackie L Martin | | Address on File | | | | | | |
| Jackie L. Brucato | | Address on File | | | | | | |
| Jackie Lewis | | Address on File | | | | | | |
| Jackie M Kuswara | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 259 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackie Marbrey | | Address on File | | | | | | |
| Jackie Martin | | Address on File | | | | | | |
| Jackie Maybon | | Address on File | | | | | | |
| Jackie Mckinney | | Address on File | | | | | | |
| Jackie Nixon | | Address on File | | | | | | |
| Jackie Paprick | | Address on File | | | | | | |
| Jackie Perry | | Address on File | | | | | | |
| Jackie Petty | | Address on File | | | | | | |
| Jackie Pitts | | Address on File | | | | | | |
| Jackie Roberts | | Address on File | | | | | | |
| Jackie Roughton | | Address on File | | | | | | |
| Jackie Shank | | Address on File | | | | | | |
| Jackie Stephens | | Address on File | | | | | | |
| Jackie Taylor | | Address on File | | | | | | |
| Jackie Torres | | Address on File | | | | | | |
| Jackie Velazquez | | Address on File | | | | | | |
| Jackie Waldrop | | Address on File | | | | | | |
| Jackie Wells | | Address on File | | | | | | |
| Jackie Westcott | | Address on File | | | | | | |
| Jackie White | | Address on File | | | | | | |
| Jackie Whittington | | Address on File | | | | | | |
| Jackie Wilbanks | | Address on File | | | | | | |
| Jackie, Manning | | Address on File | | | | | | |
| Jackii Harris | | Address on File | | | | | | |
| Jacklyn Burke | | Address on File | | | | | | |
| Jacklyn Kaeder | | Address on File | | | | | | |
| Jacklyn Simmorins | | Address on File | | | | | | |
| Jackson III, Lonnie | | Address on File | | | | | | |
| Jackson Suter | | Address on File | | | | | | |
| Jackson, Andria N. | | Address on File | | | | | | |
| Jackson, Annemarie | | Address on File | | | | | | |
| Jackson, Barbara | | Address on File | | | | | | |
| Jackson, Clarissa | | Address on File | | | | | | |
| Jackson, Courtney N. | | Address on File | | | | | | |
| Jackson, Deborah | | Address on File | | | | | | |
| Jackson, Dylan | | Address on File | | | | | | |
| Jackson, Fair | | Address on File | | | | | | |
| Jackson, Georgianna | | Address on File | | | | | | |
| Jackson, Grandy L. | | Address on File | | | | | | |
| Jackson, Jarrett | | Address on File | | | | | | |
| Jackson, Jermaine | | Address on File | | | | | | |
| Jackson, Laverne | | Address on File | | | | | | |
| Jackson, Lynn | | Address on File | | | | | | |
| Jackson, Nashara | | Address on File | | | | | | |
| Jackson, Shawn | | Address on File | | | | | | |
| Jackson, Sheretta | | Address on File | | | | | | |
| Jacky Mccollim | | Address on File | | | | | | |
| Jaclyn Ferrel | | Address on File | | | | | | |
| Jacob Corcoran | | Address on File | | | | | | |
| Jacob Criado | | Address on File | | | | | | |
| Jacob Hinkley | | Address on File | | | | | | |
| Jacob Krzeminski | | Address on File | | | | | | |
| Jacob Sorensen | | Address on File | | | | | | |
| Jacob Williams | | Address on File | | | | | | |
| Jacobs, Erin | | Address on File | | | | | | |
| Jacobs, Mc | | Address on File | | | | | | |
| Jacobs, Yaoob | | Address on File | | | | | | |
| Jacobsen, Kim | | Address on File | | | | | | |
| Jacobson, Dalton J. | | Address on File | | | | | | |
| Jacolyn Branham | | Address on File | | | | | | |
| Jacqualine Hunter | | Address on File | | | | | | |
| Jacquekyn Robinson | | Address on File | | | | | | |
| Jacqueline Allen | | Address on File | | | | | | |
| Jacqueline Alston | | Address on File | | | | | | |
| Jacqueline Atkinson | | Address on File | | | | | | |
| Jacqueline Aude | | Address on File | | | | | | |
| Jacqueline Austin | | Address on File | | | | | | |
| Jacqueline Benson | | Address on File | | | | | | |
| Jacqueline Blue | | Address on File | | | | | | |
| Jacqueline Borunda | | Address on File | | | | | | |
| Jacqueline C Alleyne | | Address on File | | | | | | |
| Jacqueline C Dennis | | Address on File | | | | | | |
| Jacqueline C Sam | | Address on File | | | | | | |
| Jacqueline C. Berrian | | Address on File | | | | | | |
| Jacqueline Cantave | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 260 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jacqueline Celona | | Address on File | | | | | | |
| Jacqueline Chavis | | Address on File | | | | | | |
| Jacqueline Christy | | Address on File | | | | | | |
| Jacqueline Cossette | | Address on File | | | | | | |
| Jacqueline Daubman | | Address on File | | | | | | |
| Jacqueline Davis | | Address on File | | | | | | |
| Jacqueline Dennison | | Address on File | | | | | | |
| Jacqueline Diggs Hawkes | | Address on File | | | | | | |
| Jacqueline Du Puis | | Address on File | | | | | | |
| Jacqueline E Murren | | Address on File | | | | | | |
| Jacqueline Edwards | | Address on File | | | | | | |
| Jacqueline Elliott | | Address on File | | | | | | |
| Jacqueline Ellis | | Address on File | | | | | | |
| Jacqueline Esters | | Address on File | | | | | | |
| Jacqueline Finnell | | Address on File | | | | | | |
| Jacqueline Garcia | | Address on File | | | | | | |
| Jacqueline Garvin-King | | Address on File | | | | | | |
| Jacqueline George | | Address on File | | | | | | |
| Jacqueline Gillahan | | Address on File | | | | | | |
| Jacqueline Grace | | Address on File | | | | | | |
| Jacqueline Graham | | Address on File | | | | | | |
| Jacqueline Hardy-Harris | | Address on File | | | | | | |
| Jacqueline Harris | | Address on File | | | | | | |
| Jacqueline Harris | | Address on File | | | | | | |
| Jacqueline Hayden | | Address on File | | | | | | |
| Jacqueline Hedrick | | Address on File | | | | | | |
| Jacqueline Henry | | Address on File | | | | | | |
| Jacqueline Hickman | | Address on File | | | | | | |
| Jacqueline Hicks | | Address on File | | | | | | |
| Jacqueline Hill | | Address on File | | | | | | |
| Jacqueline Hodge | | Address on File | | | | | | |
| Jacqueline J Smith | | Address on File | | | | | | |
| Jacqueline Johnson | | Address on File | | | | | | |
| Jacqueline Johnson | | Address on File | | | | | | |
| Jacqueline Johnson | | Address on File | | | | | | |
| Jacqueline Jones | | Address on File | | | | | | |
| Jacqueline Kautz | | Address on File | | | | | | |
| Jacqueline Kelch | | Address on File | | | | | | |
| Jacqueline Landes | | Address on File | | | | | | |
| Jacqueline Leary | | Address on File | | | | | | |
| Jacqueline Louison | | Address on File | | | | | | |
| Jacqueline Lucas | | Address on File | | | | | | |
| Jacqueline Luckett | | Address on File | | | | | | |
| Jacqueline Madison | | Address on File | | | | | | |
| Jacqueline Marcotrigiano | | Address on File | | | | | | |
| Jacqueline Marrero | | Address on File | | | | | | |
| Jacqueline Murren | | Address on File | | | | | | |
| Jacqueline Newton | | Address on File | | | | | | |
| Jacqueline Niles | | Address on File | | | | | | |
| Jacqueline Nolle | | Address on File | | | | | | |
| Jacqueline Nowak | | Address on File | | | | | | |
| Jacqueline Ochoa | | Address on File | | | | | | |
| Jacqueline Ofori | | Address on File | | | | | | |
| Jacqueline Osborne | | Address on File | | | | | | |
| Jacqueline Parker | | Address on File | | | | | | |
| Jacqueline Patterson | | Address on File | | | | | | |
| Jacqueline Payne | | Address on File | | | | | | |
| Jacqueline Payne | | Address on File | | | | | | |
| Jacqueline Perkins | | Address on File | | | | | | |
| Jacqueline Pittard | | Address on File | | | | | | |
| Jacqueline R Tabares | | Address on File | | | | | | |
| Jacqueline Randolph | | Address on File | | | | | | |
| Jacqueline Ray | | Address on File | | | | | | |
| Jacqueline Reilly | | Address on File | | | | | | |
| Jacqueline Richardson | | Address on File | | | | | | |
| Jacqueline Richman | | Address on File | | | | | | |
| Jacqueline Robinson | | Address on File | | | | | | |
| Jacqueline Rodney | | Address on File | | | | | | |
| Jacqueline Sabella | | Address on File | | | | | | |
| Jacqueline Sanchez | | Address on File | | | | | | |
| Jacqueline Scheben | | Address on File | | | | | | |
| Jacqueline Sexton | | Address on File | | | | | | |
| Jacqueline Siaca | | Address on File | | | | | | |
| Jacqueline Sibilia | | Address on File | | | | | | |
| Jacqueline Skeval | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 261 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jacqueline Soto-Cabrera | | Address on File | | | | | | |
| Jacqueline Spears | | Address on File | | | | | | |
| Jacqueline Stadtlander | | Address on File | | | | | | |
| Jacqueline Stahl | | Address on File | | | | | | |
| Jacqueline Stump | | Address on File | | | | | | |
| Jacqueline Sweeney | | Address on File | | | | | | |
| Jacqueline T Petito | | Address on File | | | | | | |
| Jacqueline Taylor | | Address on File | | | | | | |
| Jacqueline Todaro | | Address on File | | | | | | |
| Jacqueline Tucker | | Address on File | | | | | | |
| Jacqueline Turner | | Address on File | | | | | | |
| Jacqueline Varcoe | | Address on File | | | | | | |
| Jacqueline Ventrone | | Address on File | | | | | | |
| Jacqueline W Etheridge | | Address on File | | | | | | |
| Jacqueline Watson | | Address on File | | | | | | |
| Jacqueline Wessler | | Address on File | | | | | | |
| Jacqueline West | | Address on File | | | | | | |
| Jacqueline Williams | | Address on File | | | | | | |
| Jacqueline Williamson | | Address on File | | | | | | |
| Jacqueline Wilson | | Address on File | | | | | | |
| Jacqueline Wolfe | | Address on File | | | | | | |
| Jacqueline Y Hogan | | Address on File | | | | | | |
| Jacqueline Yates | | Address on File | | | | | | |
| Jacquelyn A Soltis | | Address on File | | | | | | |
| Jacquelyn Anderson | | Address on File | | | | | | |
| Jacquelyn Bronson | | Address on File | | | | | | |
| Jacquelyn Brown | | Address on File | | | | | | |
| Jacquelyn Caldwell | | Address on File | | | | | | |
| Jacquelyn Coleman | | Address on File | | | | | | |
| Jacquelyn Divers | | Address on File | | | | | | |
| Jacquelyn Falso | | Address on File | | | | | | |
| Jacquelyn Hathaway | | Address on File | | | | | | |
| Jacquelyn Holder | | Address on File | | | | | | |
| Jacquelyn J Hern | | Address on File | | | | | | |
| Jacquelyn Krist | | Address on File | | | | | | |
| Jacquelyn Liggon | | Address on File | | | | | | |
| Jacquelyn Linley | | Address on File | | | | | | |
| Jacquelyn Mullane | | Address on File | | | | | | |
| Jacquelyn Phillips | | Address on File | | | | | | |
| Jacquelyn Staley | | Address on File | | | | | | |
| Jacquelyn Walker | | Address on File | | | | | | |
| Jacquelyn Ward | | Address on File | | | | | | |
| Jacquelyn Ward | | Address on File | | | | | | |
| Jacquelyn Yound | | Address on File | | | | | | |
| Jacquelyne Mansfield | | Address on File | | | | | | |
| Jacqui Patterson | | Address on File | | | | | | |
| Jacquie Fickling | | Address on File | | | | | | |
| Jacquie Grob | | Address on File | | | | | | |
| Jacquie Munoz | | Address on File | | | | | | |
| Jacquieline Trbovich | | Address on File | | | | | | |
| Jacquline Mclendon | | Address on File | | | | | | |
| Jacynthia Paradise | | Address on File | | | | | | |
| Jade Logistics | | 1333 Northland Drive | Suite 210 | | Mendota Heights | MN | 55120 | |
| Jadwiga Gagacki | | Address on File | | | | | | |
| Jadwiga Kanaval | | Address on File | | | | | | |
| Jadwiga Kutiarska | | Address on File | | | | | | |
| Jadwiga Wilson | | Address on File | | | | | | |
| Jaeger, James F. | | Address on File | | | | | | |
| Jafflyon Ifreal | | Address on File | | | | | | |
| Jagath Kankanamage | | Address on File | | | | | | |
| Jaggers, Tisha D. | | Address on File | | | | | | |
| Jaggers, Tracy | | Address on File | | | | | | |
| Jaha Maudisa | | Address on File | | | | | | |
| Jahaira Tirado | | Address on File | | | | | | |
| Jahmal Smith | | Address on File | | | | | | |
| Jahmel Robinson | | Address on File | | | | | | |
| Jahna Acuna | | Address on File | | | | | | |
| Jahnell Gunter | | Address on File | | | | | | |
| Jaidy Knight | | Address on File | | | | | | |
| Jaime Cabrera | | Address on File | | | | | | |
| Jaime Kutz | | Address on File | | | | | | |
| Jaime Saravia | | Address on File | | | | | | |
| Jaime Smith | | Address on File | | | | | | |
| Jaime Sprott | | Address on File | | | | | | |
| Jair Lopez | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 262 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jajuana Blevins | | Address on File | | | | | | |
| Jake Lewis | | Address on File | | | | | | |
| Jalai J Allen | | Address on File | | | | | | |
| Jam Mulholland | | Address on File | | | | | | |
| Jamaine Walker | | Address on File | | | | | | |
| Jamal Brinkley | | Address on File | | | | | | |
| Jamal Washington | | Address on File | | | | | | |
| Jamarr Finney | | Address on File | | | | | | |
| Jamee Thomas | | Address on File | | | | | | |
| Jameelah Miller | | Address on File | | | | | | |
| Jamelyn Cruz | | Address on File | | | | | | |
| James & Marie Keating | | Address on File | | | | | | |
| James A Miller Jr | | Address on File | | | | | | |
| James A Mooney | | Address on File | | | | | | |
| James A Pearlman | | Address on File | | | | | | |
| James A Shestina | | Address on File | | | | | | |
| James A. Dixon | | Address on File | | | | | | |
| James A. Fitzroy | | Address on File | | | | | | |
| James Adams | | Address on File | | | | | | |
| James Anthony Sr | | Address on File | | | | | | |
| James Ayes | | Address on File | | | | | | |
| James B Koroma | | Address on File | | | | | | |
| James Bare | | Address on File | | | | | | |
| James Barker | | Address on File | | | | | | |
| James Barkulis | | Address on File | | | | | | |
| James Bazzell | | Address on File | | | | | | |
| James Bishop | | Address on File | | | | | | |
| James Bolander | | Address on File | | | | | | |
| James Brantley | | Address on File | | | | | | |
| James Brisky | | Address on File | | | | | | |
| James Brown | | Address on File | | | | | | |
| James Brown | | Address on File | | | | | | |
| James Bryant | | Address on File | | | | | | |
| James Buchanan | | Address on File | | | | | | |
| James Burns | | Address on File | | | | | | |
| James Burton | | Address on File | | | | | | |
| James C Hammond | | Address on File | | | | | | |
| James Cable LLC | Attn Mike Cardello | 15 Braintree Hill Office Park | Suite 102 | | Braintree | MA | 02184 | |
| James Caldwell | | Address on File | | | | | | |
| James Caneli | | Address on File | | | | | | |
| James Canoy | | Address on File | | | | | | |
| James Carlo | | Address on File | | | | | | |
| James Carthern | | Address on File | | | | | | |
| James Clary | | Address on File | | | | | | |
| James Cody | | Address on File | | | | | | |
| James Coker | | Address on File | | | | | | |
| James Combs Jr | | Address on File | | | | | | |
| James Comoletti | | Address on File | | | | | | |
| James Crabtree | | Address on File | | | | | | |
| James Daley | | Address on File | | | | | | |
| James Davis | | Address on File | | | | | | |
| James Deloach | | Address on File | | | | | | |
| James Dinezio | | Address on File | | | | | | |
| James Dingle | | Address on File | | | | | | |
| James Dobry | | Address on File | | | | | | |
| James Dyer | | Address on File | | | | | | |
| James E Eyre Jr | | Address on File | | | | | | |
| James E Grant Sr. | | Address on File | | | | | | |
| James Edmonds | | Address on File | | | | | | |
| James Estrada | | Address on File | | | | | | |
| James F Cane | | Address on File | | | | | | |
| James Fitzpatrick | | Address on File | | | | | | |
| James Frank | | Address on File | | | | | | |
| James Funghini | | Address on File | | | | | | |
| James Gaines | | Address on File | | | | | | |
| James Gilbert | | Address on File | | | | | | |
| James Glass | | Address on File | | | | | | |
| James Glucroft | | Address on File | | | | | | |
| James Goff | | Address on File | | | | | | |
| James Goins | | Address on File | | | | | | |
| James Golden | | Address on File | | | | | | |
| James Gomme | | Address on File | | | | | | |
| James Gorr | | Address on File | | | | | | |
| James Graham | | Address on File | | | | | | |
| James Graham | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 263 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| James Green | | Address on File | | | | | | |
| James Habersham | | Address on File | | | | | | |
| James Hargraves | | Address on File | | | | | | |
| James Harris | | Address on File | | | | | | |
| James Haywood | | Address on File | | | | | | |
| James Henry | | Address on File | | | | | | |
| James Hicks | | Address on File | | | | | | |
| James Higgins | | Address on File | | | | | | |
| James Hirst | | Address on File | | | | | | |
| James Hopkins | | Address on File | | | | | | |
| James Houck | | Address on File | | | | | | |
| James Hunter | | Address on File | | | | | | |
| James Hutchins | | Address on File | | | | | | |
| James Huterson | | Address on File | | | | | | |
| James Hylton | | Address on File | | | | | | |
| James Jackson | | Address on File | | | | | | |
| James Jones | | Address on File | | | | | | |
| James Jones | | Address on File | | | | | | |
| James Jordan | | Address on File | | | | | | |
| James Jost | | Address on File | | | | | | |
| James Kelley | | Address on File | | | | | | |
| James Ketchum | | Address on File | | | | | | |
| James Kim | | Address on File | | | | | | |
| James Kono | | Address on File | | | | | | |
| James Lange | | Address on File | | | | | | |
| James Lawrence | | Address on File | | | | | | |
| James Lewis | | Address on File | | | | | | |
| James Lewis | | Address on File | | | | | | |
| James Lewis | | Address on File | | | | | | |
| James Lipscomb | | Address on File | | | | | | |
| James Logan | | Address on File | | | | | | |
| James M Tuley | | Address on File | | | | | | |
| James M. Farrell | | Address on File | | | | | | |
| James Magana | | Address on File | | | | | | |
| James Maguire | | Address on File | | | | | | |
| James Malinowski | | Address on File | | | | | | |
| James Mall | | Address on File | | | | | | |
| James Martinez | | Address on File | | | | | | |
| James Mayers Jr | | Address on File | | | | | | |
| James Mazzone | | Address on File | | | | | | |
| James Mcbrown | | Address on File | | | | | | |
| James Mcneill | | Address on File | | | | | | |
| James Mitchell | | Address on File | | | | | | |
| James Mudd | | Address on File | | | | | | |
| James Mullen | | Address on File | | | | | | |
| James Myers | | Address on File | | | | | | |
| James Mysliwiec | | Address on File | | | | | | |
| James Nelson | | Address on File | | | | | | |
| James Newman | | Address on File | | | | | | |
| James O Fry | | Address on File | | | | | | |
| James Olivas | | Address on File | | | | | | |
| James Parella | | Address on File | | | | | | |
| James Pearson | | Address on File | | | | | | |
| James Pento | | Address on File | | | | | | |
| James Poe | | Address on File | | | | | | |
| James Pope | | Address on File | | | | | | |
| James Pope | | Address on File | | | | | | |
| James Quinn | | Address on File | | | | | | |
| James Quinn | | Address on File | | | | | | |
| James Quintigliano | | Address on File | | | | | | |
| James Ransom | | Address on File | | | | | | |
| James Rich | | Address on File | | | | | | |
| James Richardson | | Address on File | | | | | | |
| James Riddick | | Address on File | | | | | | |
| James Rivera | | Address on File | | | | | | |
| James Rivers | | Address on File | | | | | | |
| James Robinson | | Address on File | | | | | | |
| James Romano | | Address on File | | | | | | |
| James Ross | | Address on File | | | | | | |
| James Samsal | | Address on File | | | | | | |
| James Scholl | | Address on File | | | | | | |
| James Scott | | Address on File | | | | | | |
| James Serna | | Address on File | | | | | | |
| James Smith | | Address on File | | | | | | |
| James Smith Jr | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 264 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| James Solyntjes | | Address on File | | | | | | |
| James Spiotto | | Address on File | | | | | | |
| James Tabbot | | Address on File | | | | | | |
| James Tazel | | Address on File | | | | | | |
| James Tepedino | | Address on File | | | | | | |
| James Turner | | Address on File | | | | | | |
| James Ureel | | Address on File | | | | | | |
| James Varghese | | Address on File | | | | | | |
| James Veasley | | Address on File | | | | | | |
| James Vitol | | Address on File | | | | | | |
| James W Putman Jr | | Address on File | | | | | | |
| James Walters | | Address on File | | | | | | |
| James Wang | | Address on File | | | | | | |
| James Wardick | | Address on File | | | | | | |
| James Waters Jr | | Address on File | | | | | | |
| James White | | Address on File | | | | | | |
| James White | | Address on File | | | | | | |
| James Whiteside | | Address on File | | | | | | |
| James Willett | | Address on File | | | | | | |
| James William Sr | | Address on File | | | | | | |
| James Williams | | Address on File | | | | | | |
| James Woodard | | Address on File | | | | | | |
| James Xanthos | | Address on File | | | | | | |
| James Young | | Address on File | | | | | | |
| James Zeiter | | Address on File | | | | | | |
| James, Ashlynn | | Address on File | | | | | | |
| James, Haley | | Address on File | | | | | | |
| James, Melissa S. | | Address on File | | | | | | |
| Jamet G Bubenheim | | Address on File | | | | | | |
| Jamey Mefford | | Address on File | | | | | | |
| Jamie Addison | | Address on File | | | | | | |
| Jamie Arneson | | Address on File | | | | | | |
| Jamie Booth | | Address on File | | | | | | |
| Jamie Catterson | | Address on File | | | | | | |
| Jamie Clabaugh | | Address on File | | | | | | |
| Jamie Cornwell | | Address on File | | | | | | |
| Jamie De Witt | | Address on File | | | | | | |
| Jamie E Mitchell | | Address on File | | | | | | |
| Jamie F Ross | | Address on File | | | | | | |
| Jamie Fuller | | Address on File | | | | | | |
| Jamie Harden | | Address on File | | | | | | |
| Jamie Herndon | | Address on File | | | | | | |
| Jamie Jimenez | | Address on File | | | | | | |
| Jamie Kidd | | Address on File | | | | | | |
| Jamie Kozma | | Address on File | | | | | | |
| Jamie Kryck | | Address on File | | | | | | |
| Jamie M Dimartinis | | Address on File | | | | | | |
| Jamie Mckeever | | Address on File | | | | | | |
| Jamie Rigney | | Address on File | | | | | | |
| Jamie Schook | | Address on File | | | | | | |
| Jamie Strong | | Address on File | | | | | | |
| Jamie Thomas | | Address on File | | | | | | |
| Jamie Williams | | Address on File | | | | | | |
| Jamie Zediker | | Address on File | | | | | | |
| Jamieson, Deborah | | Address on File | | | | | | |
| Jamil Jones | | Address on File | | | | | | |
| Jamilah Gomez | | Address on File | | | | | | |
| Jamileh Awad | | Address on File | | | | | | |
| Jamilette L Zaenger | | Address on File | | | | | | |
| Jamison Ginsberg | | Address on File | | | | | | |
| Jamison Lewis | | Address on File | | | | | | |
| Jammie Brooks | | Address on File | | | | | | |
| Jan Alexander | | Address on File | | | | | | |
| Jan Anderson | | Address on File | | | | | | |
| Jan Baker | | Address on File | | | | | | |
| Jan Bradley | | Address on File | | | | | | |
| Jan Brininger | | Address on File | | | | | | |
| Jan Conley | | Address on File | | | | | | |
| Jan Curtis | | Address on File | | | | | | |
| Jan Dodge | | Address on File | | | | | | |
| Jan Dotson | | Address on File | | | | | | |
| Jan Dyer-Sheriff | | Address on File | | | | | | |
| Jan Fuller | | Address on File | | | | | | |
| Jan Green | | Address on File | | | | | | |
| Jan Gunderson-Young | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 265 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jan Henschel | | Address on File | | | | | | |
| Jan Jackson | | Address on File | | | | | | |
| Jan Johnson | | Address on File | | | | | | |
| Jan Kowchuck | | Address on File | | | | | | |
| Jan Lewis | | Address on File | | | | | | |
| Jan Looft | | Address on File | | | | | | |
| Jan Lowery | | Address on File | | | | | | |
| Jan Mc Allister | | Address on File | | | | | | |
| Jan Moellroy | | Address on File | | | | | | |
| Jan Mclean-Howley | | Address on File | | | | | | |
| Jan Minkler | | Address on File | | | | | | |
| Jan Mountain | | Address on File | | | | | | |
| Jan Mouw | | Address on File | | | | | | |
| Jan Potter | | Address on File | | | | | | |
| Jan Rightious | | Address on File | | | | | | |
| Jan Robin Dunfield | | Address on File | | | | | | |
| Jan Roehrig | | Address on File | | | | | | |
| Jan Sebastian | | Address on File | | | | | | |
| Jan Smith | | Address on File | | | | | | |
| Jan Stewart | | Address on File | | | | | | |
| Jan Sturdevant | | Address on File | | | | | | |
| Jan Swift | | Address on File | | | | | | |
| Jan Tabbert | | Address on File | | | | | | |
| Jan Turner | | Address on File | | | | | | |
| Jan Whaley | | Address on File | | | | | | |
| Jan Wigington | | Address on File | | | | | | |
| Jan Zadoorian | | Address on File | | | | | | |
| Jana Brooks | | Address on File | | | | | | |
| Jana Carlo | | Address on File | | | | | | |
| Jana Cheney | | Address on File | | | | | | |
| Jana Cummins | | Address on File | | | | | | |
| Jana Gill | | Address on File | | | | | | |
| Jana Green | | Address on File | | | | | | |
| Jana Harasek | | Address on File | | | | | | |
| Jana Jacobs | | Address on File | | | | | | |
| Jana Krsek | | Address on File | | | | | | |
| Jana Lyle | | Address on File | | | | | | |
| Jana Norrell | | Address on File | | | | | | |
| Jana Richardson | | Address on File | | | | | | |
| Jana Shoaf | | Address on File | | | | | | |
| Janace Hortin | | Address on File | | | | | | |
| Janae Moore | c/o Wehmann Models & Talent, Inc. | 1128 Harmon Place, Suite 202 | | | Minneapolis | MN | 55403 | |
| Janay Williams | | Address on File | | | | | | |
| Janda, Sheila | | Address on File | | | | | | |
| Jane A Becker | | Address on File | | | | | | |
| Jane A Broderick | | Address on File | | | | | | |
| Jane Ackerman | | Address on File | | | | | | |
| Jane Alexander | | Address on File | | | | | | |
| Jane Alto-Anderson | | Address on File | | | | | | |
| Jane Anacker | | Address on File | | | | | | |
| Jane Baker | | Address on File | | | | | | |
| Jane Barnett | | Address on File | | | | | | |
| Jane Baumgardner | | Address on File | | | | | | |
| Jane Berry | | Address on File | | | | | | |
| Jane Blanco | | Address on File | | | | | | |
| Jane Boswell | | Address on File | | | | | | |
| Jane Burns | | Address on File | | | | | | |
| Jane Carroll | | Address on File | | | | | | |
| Jane Castillo | | Address on File | | | | | | |
| Jane Cepeda | | Address on File | | | | | | |
| Jane Chambers | | Address on File | | | | | | |
| Jane Charida | | Address on File | | | | | | |
| Jane Cowart | | Address on File | | | | | | |
| Jane Dadey | | Address on File | | | | | | |
| Jane Donohue | | Address on File | | | | | | |
| Jane Dykstra | | Address on File | | | | | | |
| Jane E Lewis | | Address on File | | | | | | |
| Jane E Schrader | | Address on File | | | | | | |
| Jane Eggli | | Address on File | | | | | | |
| Jane Evans | | Address on File | | | | | | |
| Jane Ewing | | Address on File | | | | | | |
| Jane F Lilley | | Address on File | | | | | | |
| Jane F Sebastian | | Address on File | | | | | | |
| Jane Feldman | | Address on File | | | | | | |
| Jane Franzmann | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 266 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jane G Bullock | | Address on File | | | | | | |
| Jane Geibel | | Address on File | | | | | | |
| Jane George | | Address on File | | | | | | |
| Jane Giachinta | | Address on File | | | | | | |
| Jane Grabenstein | | Address on File | | | | | | |
| Jane Greene | | Address on File | | | | | | |
| Jane Hamill | | Address on File | | | | | | |
| Jane Hansen | | Address on File | | | | | | |
| Jane Haritan | | Address on File | | | | | | |
| Jane Hilenski | | Address on File | | | | | | |
| Jane Holdridge | | Address on File | | | | | | |
| Jane Jeitner | | Address on File | | | | | | |
| Jane Juwa | | Address on File | | | | | | |
| Jane Kelly | | Address on File | | | | | | |
| Jane Kemmet | | Address on File | | | | | | |
| Jane L Milone | | Address on File | | | | | | |
| Jane Lagriola | | Address on File | | | | | | |
| Jane Lalim | | Address on File | | | | | | |
| Jane Landeau | | Address on File | | | | | | |
| Jane Leonard | | Address on File | | | | | | |
| Jane Lewis-Nichols | | Address on File | | | | | | |
| Jane Lindenstruth | | Address on File | | | | | | |
| Jane M Marcus | | Address on File | | | | | | |
| Jane Madeja | | Address on File | | | | | | |
| Jane Manning | | Address on File | | | | | | |
| Jane Marie Webster | | Address on File | | | | | | |
| Jane Martin | | Address on File | | | | | | |
| Jane Martin | | Address on File | | | | | | |
| Jane Martinez | | Address on File | | | | | | |
| Jane Mastro | | Address on File | | | | | | |
| Jane Meaders | | Address on File | | | | | | |
| Jane Milgroom | | Address on File | | | | | | |
| Jane Mitrani | | Address on File | | | | | | |
| Jane Morris | | Address on File | | | | | | |
| Jane Mullenhour | | Address on File | | | | | | |
| Jane Murphy | | Address on File | | | | | | |
| Jane Nelsen | | Address on File | | | | | | |
| Jane Nelson | | Address on File | | | | | | |
| Jane Newman-Cleary | | Address on File | | | | | | |
| Jane O'Kefe | | Address on File | | | | | | |
| Jane Osei | | Address on File | | | | | | |
| Jane Otto | | Address on File | | | | | | |
| Jane Owens | | Address on File | | | | | | |
| Jane P Davidson | | Address on File | | | | | | |
| Jane Page | | Address on File | | | | | | |
| Jane Palmese | | Address on File | | | | | | |
| Jane Parker | | Address on File | | | | | | |
| Jane Pedrogo | | Address on File | | | | | | |
| Jane Perkinson | | Address on File | | | | | | |
| Jane Pettit | | Address on File | | | | | | |
| Jane Pierson | | Address on File | | | | | | |
| Jane Pignatelli | | Address on File | | | | | | |
| Jane Powers | | Address on File | | | | | | |
| Jane Roberts | | Address on File | | | | | | |
| Jane Rose | | Address on File | | | | | | |
| Jane Ruddock | | Address on File | | | | | | |
| Jane Shore | | Address on File | | | | | | |
| Jane Smith | | Address on File | | | | | | |
| Jane Sondergeld | | Address on File | | | | | | |
| Jane Spence | | Address on File | | | | | | |
| Jane Sumner | | Address on File | | | | | | |
| Jane Swanson-Webb | | Address on File | | | | | | |
| Jane Teahan | | Address on File | | | | | | |
| Jane Tobias | | Address on File | | | | | | |
| Jane Trotti | | Address on File | | | | | | |
| Jane Utley | | Address on File | | | | | | |
| Jane Vanlear | | Address on File | | | | | | |
| Jane Vanvleck | | Address on File | | | | | | |
| Jane Vonbevern | | Address on File | | | | | | |
| Jane Watkins | | Address on File | | | | | | |
| Jane Wattles | | Address on File | | | | | | |
| Jane Webber | | Address on File | | | | | | |
| Jane Weems | | Address on File | | | | | | |
| Jane Willmore | | Address on File | | | | | | |
| Jane Zador | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 267 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Janece Hanks | | Address on File | | | | | | |
| Janeen Hogan | | Address on File | | | | | | |
| Janeen Morvee | | Address on File | | | | | | |
| Janeisa Mckinney | | Address on File | | | | | | |
| Janel E. Lavansky | | Address on File | | | | | | |
| Janele Howe | | Address on File | | | | | | |
| Janell Burke | | Address on File | | | | | | |
| Janell Eiler | | Address on File | | | | | | |
| Janell Hendricks | | Address on File | | | | | | |
| Janell Holmes-Terry | | Address on File | | | | | | |
| Janell Larkin | | Address on File | | | | | | |
| Janelle Ducote | | Address on File | | | | | | |
| Janelle Hatfield | | Address on File | | | | | | |
| Janellen Zink | | Address on File | | | | | | |
| Janene Knotts | | Address on File | | | | | | |
| Janet A Pryce | | Address on File | | | | | | |
| Janet Adkins | | Address on File | | | | | | |
| Janet Albert | | Address on File | | | | | | |
| Janet Albert | | Address on File | | | | | | |
| Janet Alvarez | | Address on File | | | | | | |
| Janet Anderson | | Address on File | | | | | | |
| Janet Antley | | Address on File | | | | | | |
| Janet Avent | | Address on File | | | | | | |
| Janet Baker | | Address on File | | | | | | |
| Janet Barnes | | Address on File | | | | | | |
| Janet Barnhouse | | Address on File | | | | | | |
| Janet Barrows | | Address on File | | | | | | |
| Janet Bates | | Address on File | | | | | | |
| Janet Beeley | | Address on File | | | | | | |
| Janet Bell | | Address on File | | | | | | |
| Janet Benedetti | | Address on File | | | | | | |
| Janet Berritto | | Address on File | | | | | | |
| Janet Bocskowics | | Address on File | | | | | | |
| Janet Boggs | | Address on File | | | | | | |
| Janet Boisse | | Address on File | | | | | | |
| Janet Bollman | | Address on File | | | | | | |
| Janet Bramlett | | Address on File | | | | | | |
| Janet Breckenridge | | Address on File | | | | | | |
| Janet Brewer | | Address on File | | | | | | |
| Janet Briscoe | | Address on File | | | | | | |
| Janet Brosnan | | Address on File | | | | | | |
| Janet Brown | | Address on File | | | | | | |
| Janet Brown | | Address on File | | | | | | |
| Janet Brown | | Address on File | | | | | | |
| Janet Burkett | | Address on File | | | | | | |
| Janet Burnett | | Address on File | | | | | | |
| Janet C Combs | | Address on File | | | | | | |
| Janet Cahalane | | Address on File | | | | | | |
| Janet Campbell | | Address on File | | | | | | |
| Janet Canlon | | Address on File | | | | | | |
| Janet Card | | Address on File | | | | | | |
| Janet Carlson | | Address on File | | | | | | |
| Janet Cavazos | | Address on File | | | | | | |
| Janet Ceccio | | Address on File | | | | | | |
| Janet Cellan | | Address on File | | | | | | |
| Janet Cerny | | Address on File | | | | | | |
| Janet Chati | | Address on File | | | | | | |
| Janet Christensen | | Address on File | | | | | | |
| Janet Christensen | | Address on File | | | | | | |
| Janet Creencia | | Address on File | | | | | | |
| Janet Culmer | | Address on File | | | | | | |
| Janet Curtis | | Address on File | | | | | | |
| Janet Cyprain | | Address on File | | | | | | |
| Janet Czarnecki | | Address on File | | | | | | |
| Janet D Jones | | Address on File | | | | | | |
| Janet D Williams | | Address on File | | | | | | |
| Janet Debordenave | | Address on File | | | | | | |
| Janet Demarco | | Address on File | | | | | | |
| Janet Demetriou | | Address on File | | | | | | |
| Janet Dirks | | Address on File | | | | | | |
| Janet Dirks | | Address on File | | | | | | |
| Janet Donovan | | Address on File | | | | | | |
| Janet Duckett | | Address on File | | | | | | |
| Janet Dussing | | Address on File | | | | | | |
| Janet E Birchard | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 268 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Janet Ecclesiastre | | Address on File | | | | | | |
| Janet Etherton | | Address on File | | | | | | |
| Janet Farmer | | Address on File | | | | | | |
| Janet Ferguson | | Address on File | | | | | | |
| Janet Fernandez | | Address on File | | | | | | |
| Janet Fields | | Address on File | | | | | | |
| Janet Fields | | Address on File | | | | | | |
| Janet Finch | | Address on File | | | | | | |
| Janet Fischetto | | Address on File | | | | | | |
| Janet Flores | | Address on File | | | | | | |
| Janet Ford | | Address on File | | | | | | |
| Janet Fraser | | Address on File | | | | | | |
| Janet Frazier | | Address on File | | | | | | |
| Janet Freier | | Address on File | | | | | | |
| Janet Fuller | | Address on File | | | | | | |
| Janet Fults | | Address on File | | | | | | |
| Janet G Green | | Address on File | | | | | | |
| Janet Gaither | | Address on File | | | | | | |
| Janet Ghetian | | Address on File | | | | | | |
| Janet Gilbert | | Address on File | | | | | | |
| Janet Goldstein | | Address on File | | | | | | |
| Janet Gould | | Address on File | | | | | | |
| Janet Graff | | Address on File | | | | | | |
| Janet Grant | | Address on File | | | | | | |
| Janet Gregory | | Address on File | | | | | | |
| Janet Griesbaum | | Address on File | | | | | | |
| Janet Gunia | | Address on File | | | | | | |
| Janet Gushleff | | Address on File | | | | | | |
| Janet Gutierrez | | Address on File | | | | | | |
| Janet H Ewings | | Address on File | | | | | | |
| Janet Haag | | Address on File | | | | | | |
| Janet Haggerty | | Address on File | | | | | | |
| Janet Hall | | Address on File | | | | | | |
| Janet Hammer | | Address on File | | | | | | |
| Janet Hartman | | Address on File | | | | | | |
| Janet Henderson | | Address on File | | | | | | |
| Janet Henderson | | Address on File | | | | | | |
| Janet Henley | | Address on File | | | | | | |
| Janet Hill | | Address on File | | | | | | |
| Janet Hillan | | Address on File | | | | | | |
| Janet Hinkston | | Address on File | | | | | | |
| Janet Huston | | Address on File | | | | | | |
| Janet Ireland | | Address on File | | | | | | |
| Janet Jackson | | Address on File | | | | | | |
| Janet Jackson | | Address on File | | | | | | |
| Janet Jacobs | | Address on File | | | | | | |
| Janet Jaeger | | Address on File | | | | | | |
| Janet Jaglaloro | | Address on File | | | | | | |
| Janet Jeffries | | Address on File | | | | | | |
| Janet Johnson | | Address on File | | | | | | |
| Janet Johnson | | Address on File | | | | | | |
| Janet Johnson-Thomas | | Address on File | | | | | | |
| Janet Kahn | | Address on File | | | | | | |
| Janet Kammerer | | Address on File | | | | | | |
| Janet Kaufman | | Address on File | | | | | | |
| Janet Kaufman | | Address on File | | | | | | |
| Janet Kendall | | Address on File | | | | | | |
| Janet Knight | | Address on File | | | | | | |
| Janet Kruger | | Address on File | | | | | | |
| Janet L Alldredge | | Address on File | | | | | | |
| Janet L Balsley | | Address on File | | | | | | |
| Janet L D'Agostino | | Address on File | | | | | | |
| Janet L Weaver | | Address on File | | | | | | |
| Janet Lammers | | Address on File | | | | | | |
| Janet Layman | | Address on File | | | | | | |
| Janet Levine | | Address on File | | | | | | |
| Janet Liberty | | Address on File | | | | | | |
| Janet Lofstrom | | Address on File | | | | | | |
| Janet Lograsso | | Address on File | | | | | | |
| Janet Losi | | Address on File | | | | | | |
| Janet Lucas | | Address on File | | | | | | |
| Janet Luck | | Address on File | | | | | | |
| Janet Ludwig | | Address on File | | | | | | |
| Janet Lyman | | Address on File | | | | | | |
| Janet M Spalding | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Janet M Sullivan | | Address on File | | | | | | |
| Janet M Tucci | | Address on File | | | | | | |
| Janet M. De Silva | | Address on File | | | | | | |
| Janet Marshall | | Address on File | | | | | | |
| Janet Martin | | Address on File | | | | | | |
| Janet Matteson | | Address on File | | | | | | |
| Janet Mcmullan | | Address on File | | | | | | |
| Janet Mcshea | | Address on File | | | | | | |
| Janet Mejia-Colossi | | Address on File | | | | | | |
| Janet Mello | | Address on File | | | | | | |
| Janet Mikeska | | Address on File | | | | | | |
| Janet Milkewicz | | Address on File | | | | | | |
| Janet Minor | | Address on File | | | | | | |
| Janet Moore | | Address on File | | | | | | |
| Janet Moore | | Address on File | | | | | | |
| Janet Moore | | Address on File | | | | | | |
| Janet Morelli | | Address on File | | | | | | |
| Janet Moskel | | Address on File | | | | | | |
| Janet Moss | | Address on File | | | | | | |
| Janet Moucatel | | Address on File | | | | | | |
| Janet Murillo | | Address on File | | | | | | |
| Janet Natoli | | Address on File | | | | | | |
| Janet Nicholls | | Address on File | | | | | | |
| Janet Nichols | | Address on File | | | | | | |
| Janet Noack | | Address on File | | | | | | |
| Janet Nobel | | Address on File | | | | | | |
| Janet Oloyede | | Address on File | | | | | | |
| Janet Ondek | | Address on File | | | | | | |
| Janet Owens | | Address on File | | | | | | |
| Janet P , Adams | | Address on File | | | | | | |
| Janet Pack | | Address on File | | | | | | |
| Janet Peterson | | Address on File | | | | | | |
| Janet Pike | | Address on File | | | | | | |
| Janet Poonai | | Address on File | | | | | | |
| Janet Price | | Address on File | | | | | | |
| Janet Prince | | Address on File | | | | | | |
| Janet Proctor | | Address on File | | | | | | |
| Janet Pylant | | Address on File | | | | | | |
| Janet R Aiona | | Address on File | | | | | | |
| Janet Ragland | | Address on File | | | | | | |
| Janet Ragonesi | | Address on File | | | | | | |
| Janet Regalia | | Address on File | | | | | | |
| Janet Reyes | | Address on File | | | | | | |
| Janet Robin | | Address on File | | | | | | |
| Janet Robinson | | Address on File | | | | | | |
| Janet Rodriguez | | Address on File | | | | | | |
| Janet Roop | | Address on File | | | | | | |
| Janet Rowe | | Address on File | | | | | | |
| Janet Ruetsche | | Address on File | | | | | | |
| Janet Russo | | Address on File | | | | | | |
| Janet S Mcclain | | Address on File | | | | | | |
| Janet Salgado | | Address on File | | | | | | |
| Janet Salibury | | Address on File | | | | | | |
| Janet Santasieri | | Address on File | | | | | | |
| Janet Savalli | | Address on File | | | | | | |
| Janet Schmidt | | Address on File | | | | | | |
| Janet Seaforth | | Address on File | | | | | | |
| Janet Selgado | | Address on File | | | | | | |
| Janet Sheets | | Address on File | | | | | | |
| Janet Skaggs | | Address on File | | | | | | |
| Janet Slawson | | Address on File | | | | | | |
| Janet Smith | | Address on File | | | | | | |
| Janet Smith-Thomas | | Address on File | | | | | | |
| Janet Solheim | | Address on File | | | | | | |
| Janet Sopa | | Address on File | | | | | | |
| Janet Sparks | | Address on File | | | | | | |
| Janet Spiegel | | Address on File | | | | | | |
| Janet Spiese | | Address on File | | | | | | |
| Janet Strahm | | Address on File | | | | | | |
| Janet Stull Snow | | Address on File | | | | | | |
| Janet Sulz | | Address on File | | | | | | |
| Janet T Ortiz | | Address on File | | | | | | |
| Janet Thomas | | Address on File | | | | | | |
| Janet Thomas | | Address on File | | | | | | |
| Janet Thoms | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 270 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Janet Titley | | Address on File | | | | | | |
| Janet Tubbs | | Address on File | | | | | | |
| Janet Valiante | | Address on File | | | | | | |
| Janet Vollmer | | Address on File | | | | | | |
| Janet Walsh | | Address on File | | | | | | |
| Janet Walton | | Address on File | | | | | | |
| Janet Weiskittel | | Address on File | | | | | | |
| Janet Wells | | Address on File | | | | | | |
| Janet Wetzonis | | Address on File | | | | | | |
| Janet Williams | | Address on File | | | | | | |
| Janet Williams | | Address on File | | | | | | |
| Janet Wilson | | Address on File | | | | | | |
| Janet Wittleff | | Address on File | | | | | | |
| Janet Woodfield | | Address on File | | | | | | |
| Janet Wright | | Address on File | | | | | | |
| Janet Zavala | | Address on File | | | | | | |
| Janet Zimmerschied | | Address on File | | | | | | |
| Janet, Santiago | | Address on File | | | | | | |
| Janett Jordan | | Address on File | | | | | | |
| Janetta Boyd | | Address on File | | | | | | |
| Janette Cameron | | Address on File | | | | | | |
| Janette Church | | Address on File | | | | | | |
| Janette Harris | | Address on File | | | | | | |
| Janette J Schoenherr | | Address on File | | | | | | |
| Janette Mckenney | | Address on File | | | | | | |
| Janette Mercado | | Address on File | | | | | | |
| Janette Nahoopii | | Address on File | | | | | | |
| Janette Schrum | | Address on File | | | | | | |
| Janette Ward | | Address on File | | | | | | |
| Janette Ward | | Address on File | | | | | | |
| Janey Thompson | | Address on File | | | | | | |
| Jangula, Avian | | Address on File | | | | | | |
| Janice A Amato | | Address on File | | | | | | |
| Janice A Avallone | | Address on File | | | | | | |
| Janice A Hill | | Address on File | | | | | | |
| Janice Abshire | | Address on File | | | | | | |
| Janice Ameral | | Address on File | | | | | | |
| Janice Anderson | | Address on File | | | | | | |
| Janice Ashbacker | | Address on File | | | | | | |
| Janice Baldwin | | Address on File | | | | | | |
| Janice Bartolome | | Address on File | | | | | | |
| Janice Becker | | Address on File | | | | | | |
| Janice Belli | | Address on File | | | | | | |
| Janice Blakely | | Address on File | | | | | | |
| Janice Bocskowics | | Address on File | | | | | | |
| Janice Borelli | | Address on File | | | | | | |
| Janice Britven | | Address on File | | | | | | |
| Janice Brown | | Address on File | | | | | | |
| Janice Brown | | Address on File | | | | | | |
| Janice Brown | | Address on File | | | | | | |
| Janice Burke | | Address on File | | | | | | |
| Janice Bush | | Address on File | | | | | | |
| Janice Campbell | | Address on File | | | | | | |
| Janice Carpenter | | Address on File | | | | | | |
| Janice Carpentino | | Address on File | | | | | | |
| Janice Coleman | | Address on File | | | | | | |
| Janice Cornelius | | Address on File | | | | | | |
| Janice D Woods | | Address on File | | | | | | |
| Janice Dixon | | Address on File | | | | | | |
| Janice Dozier | | Address on File | | | | | | |
| Janice Drake | | Address on File | | | | | | |
| Janice Dyer | | Address on File | | | | | | |
| Janice E Frederick | | Address on File | | | | | | |
| Janice E Williams | | Address on File | | | | | | |
| Janice Exarhos | | Address on File | | | | | | |
| Janice Ferrero | | Address on File | | | | | | |
| Janice Foote | | Address on File | | | | | | |
| Janice Fulton | | Address on File | | | | | | |
| Janice G Harrison | | Address on File | | | | | | |
| Janice Gleeson | | Address on File | | | | | | |
| Janice Goode | | Address on File | | | | | | |
| Janice Gordon | | Address on File | | | | | | |
| Janice Green | | Address on File | | | | | | |
| Janice Griggs | | Address on File | | | | | | |
| Janice Hana | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 271 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Janice Hansen | | Address on File | | | | | | |
| Janice Harper | | Address on File | | | | | | |
| Janice Hatcher | | Address on File | | | | | | |
| Janice Haynes | | Address on File | | | | | | |
| Janice Hicks | | Address on File | | | | | | |
| Janice Highland | | Address on File | | | | | | |
| Janice Highland | | Address on File | | | | | | |
| Janice Hill | | Address on File | | | | | | |
| Janice Hitz | | Address on File | | | | | | |
| Janice Hogan | | Address on File | | | | | | |
| Janice Hooks | | Address on File | | | | | | |
| Janice Howard | | Address on File | | | | | | |
| Janice Icenhour | | Address on File | | | | | | |
| Janice Ingram | | Address on File | | | | | | |
| Janice Jacobs | | Address on File | | | | | | |
| Janice Jennings | | Address on File | | | | | | |
| Janice K Kendall | | Address on File | | | | | | |
| Janice K. Medley | | Address on File | | | | | | |
| Janice Karluk | | Address on File | | | | | | |
| Janice Kelley | | Address on File | | | | | | |
| Janice Kostyscyn | | Address on File | | | | | | |
| Janice Krentz | | Address on File | | | | | | |
| Janice Kribbs | | Address on File | | | | | | |
| Janice L Koloda | | Address on File | | | | | | |
| Janice L. Massaro | | Address on File | | | | | | |
| Janice Larson | | Address on File | | | | | | |
| Janice Lawrence | | Address on File | | | | | | |
| Janice Leach | | Address on File | | | | | | |
| Janice Leigh | | Address on File | | | | | | |
| Janice Ligenza | | Address on File | | | | | | |
| Janice Little | | Address on File | | | | | | |
| Janice Lynne | | Address on File | | | | | | |
| Janice Lynne | | Address on File | | | | | | |
| Janice M Zavatsky | | Address on File | | | | | | |
| Janice M. Hayes | | Address on File | | | | | | |
| Janice Mallett | | Address on File | | | | | | |
| Janice Mccann | | Address on File | | | | | | |
| Janice McDowell | | Address on File | | | | | | |
| Janice Mclaurin | | Address on File | | | | | | |
| Janice Mcpherson | | Address on File | | | | | | |
| Janice Meo | | Address on File | | | | | | |
| Janice Montazzoli | | Address on File | | | | | | |
| Janice Moore | | Address on File | | | | | | |
| Janice Moore | | Address on File | | | | | | |
| Janice Morris | | Address on File | | | | | | |
| Janice Moss | | Address on File | | | | | | |
| Janice Mossholder | | Address on File | | | | | | |
| Janice Nall Alberts | | Address on File | | | | | | |
| Janice Narburgh | | Address on File | | | | | | |
| Janice Nault | | Address on File | | | | | | |
| Janice Overmeyer | | Address on File | | | | | | |
| Janice P Woodard | | Address on File | | | | | | |
| Janice Paige | | Address on File | | | | | | |
| Janice Paradiso | | Address on File | | | | | | |
| Janice Parker | | Address on File | | | | | | |
| Janice Payne | | Address on File | | | | | | |
| Janice Payne | | Address on File | | | | | | |
| Janice Phillips | | Address on File | | | | | | |
| Janice Plass | | Address on File | | | | | | |
| Janice R Mettlach | | Address on File | | | | | | |
| Janice Rayala | | Address on File | | | | | | |
| Janice Reese | | Address on File | | | | | | |
| Janice Reese | | Address on File | | | | | | |
| Janice Riemersma | | Address on File | | | | | | |
| Janice Robinson | | Address on File | | | | | | |
| Janice Rudman | | Address on File | | | | | | |
| Janice Russell | | Address on File | | | | | | |
| Janice Ryan | | Address on File | | | | | | |
| Janice Scarboro | | Address on File | | | | | | |
| Janice Schiff | | Address on File | | | | | | |
| Janice Schroeder | | Address on File | | | | | | |
| Janice Schultz | | Address on File | | | | | | |
| Janice Scott | | Address on File | | | | | | |
| Janice Sharp | | Address on File | | | | | | |
| Janice Shepard | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 272 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Janice Sikora | | Address on File | | | | | | |
| Janice Skandis | | Address on File | | | | | | |
| Janice Smith | | Address on File | | | | | | |
| Janice Smith | | Address on File | | | | | | |
| Janice Snyder | | Address on File | | | | | | |
| Janice Splise | | Address on File | | | | | | |
| Janice Stanley | | Address on File | | | | | | |
| Janice Stevenson | | Address on File | | | | | | |
| Janice Stewart | | Address on File | | | | | | |
| Janice Sutter | | Address on File | | | | | | |
| Janice Swartz | | Address on File | | | | | | |
| Janice Swiatek | | Address on File | | | | | | |
| Janice Szpara | | Address on File | | | | | | |
| Janice Taraborelli | | Address on File | | | | | | |
| Janice Taylor | | Address on File | | | | | | |
| Janice Taylor | | Address on File | | | | | | |
| Janice Tetrick | | Address on File | | | | | | |
| Janice Thompson | | Address on File | | | | | | |
| Janice Tudor | | Address on File | | | | | | |
| Janice Vandyke | | Address on File | | | | | | |
| Janice Wadlington-Weiss | | Address on File | | | | | | |
| Janice Watling | | Address on File | | | | | | |
| Janice Watts | | Address on File | | | | | | |
| Janice White | | Address on File | | | | | | |
| Janice White | | Address on File | | | | | | |
| Janice Whitmore | | Address on File | | | | | | |
| Janice Williams | | Address on File | | | | | | |
| Janice Winfrey | | Address on File | | | | | | |
| Janice Woods | | Address on File | | | | | | |
| Janice Young | | Address on File | | | | | | |
| Janice& Robert Bartkowski | | Address on File | | | | | | |
| Janice& Robert Bartkowski | | Address on File | | | | | | |
| Janick, Mary | | Address on File | | | | | | |
| Janie Aguilar | | Address on File | | | | | | |
| Janie Brooks | | Address on File | | | | | | |
| Janie Caldwell | | Address on File | | | | | | |
| Janie Davis | | Address on File | | | | | | |
| Janie Haussler | | Address on File | | | | | | |
| Janie Humphrey | | Address on File | | | | | | |
| Janie Livingston | | Address on File | | | | | | |
| Janie Martindale | | Address on File | | | | | | |
| Janie Martinez | | Address on File | | | | | | |
| Janie Pickard | | Address on File | | | | | | |
| Janie Seadler | | Address on File | | | | | | |
| Janie Trujillo | | Address on File | | | | | | |
| Janiece L Hord | | Address on File | | | | | | |
| Janifer Williamson | | Address on File | | | | | | |
| Janine Astorr | | Address on File | | | | | | |
| Janine Drake | | Address on File | | | | | | |
| Janine Ghezzi | | Address on File | | | | | | |
| Janine Lane | | Address on File | | | | | | |
| Janine Manzoni | | Address on File | | | | | | |
| Janine Mcclintock | | Address on File | | | | | | |
| Janine Roeling | | Address on File | | | | | | |
| Janis Ashcraft | | Address on File | | | | | | |
| Janis Boldy | | Address on File | | | | | | |
| Janis Bowser | | Address on File | | | | | | |
| Janis Bryson | | Address on File | | | | | | |
| Janis Carlson | | Address on File | | | | | | |
| Janis Cowey | | Address on File | | | | | | |
| Janis Czosek | | Address on File | | | | | | |
| Janis Dean-Cecil | | Address on File | | | | | | |
| Janis Epperson | | Address on File | | | | | | |
| Janis Flaig | | Address on File | | | | | | |
| Janis Hall | | Address on File | | | | | | |
| Janis Hudson | | Address on File | | | | | | |
| Janis Johnson | | Address on File | | | | | | |
| Janis Johnson | | Address on File | | | | | | |
| Janis Kassing | | Address on File | | | | | | |
| Janis M. Foster | | Address on File | | | | | | |
| Janis Mckee | | Address on File | | | | | | |
| Janis Rehmar | | Address on File | | | | | | |
| Janis Roberts | | Address on File | | | | | | |
| Janis Rolff | | Address on File | | | | | | |
| Janis Scultz | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 273 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Janis Sea | | Address on File | | | | | | |
| Janis Stanek | | Address on File | | | | | | |
| Janis Tapley | | Address on File | | | | | | |
| Janis Toli | | Address on File | | | | | | |
| Janis Wilson | | Address on File | | | | | | |
| Janise Brill | | Address on File | | | | | | |
| Janix Hogle | | Address on File | | | | | | |
| Jankie Gangaram | | Address on File | | | | | | |
| Jankowiak, Jessica | | Address on File | | | | | | |
| Jankowski, Carol | | Address on File | | | | | | |
| Janlee Lewis | | Address on File | | | | | | |
| Jann Dietz | | Address on File | | | | | | |
| Jann Kern-Arreola | | Address on File | | | | | | |
| Janna Donnell | | Address on File | | | | | | |
| Jannett Williams | | Address on File | | | | | | |
| Jannette Desanges | | Address on File | | | | | | |
| Jannette M Stoeffler | | Address on File | | | | | | |
| Jannette Mason | | Address on File | | | | | | |
| Jannie M Mosley | | Address on File | | | | | | |
| Janny Vogelzang | | Address on File | | | | | | |
| Jano, John | | Address on File | | | | | | |
| Janske, Kathleen | | Address on File | | | | | | |
| Janwetta Morales | | Address on File | | | | | | |
| Janyce Jones | | Address on File | | | | | | |
| Janyth Morgan | | Address on File | | | | | | |
| Jaon Cousins | | Address on File | | | | | | |
| Japs-Olson Company | | 7500 Excelsior Blvd | | | St Louis Park | MN | 55426 | |
| Jaquay, Patricia | | Address on File | | | | | | |
| Jaquay, Samuel E. | | Address on File | | | | | | |
| Jaqueline Bufford | | Address on File | | | | | | |
| Jaqueline Lurati | | Address on File | | | | | | |
| Jaques, Eve-Lynn | | Address on File | | | | | | |
| Jaramillo, Blanca | | Address on File | | | | | | |
| Jardine, Lana | | Address on File | | | | | | |
| Jarga Magar, Rit B. | | Address on File | | | | | | |
| Jaritza Aguada | | Address on File | | | | | | |
| Jaroslava Cleary | | Address on File | | | | | | |
| Jarrett Lunceford | | Address on File | | | | | | |
| Jarrod Vails | | Address on File | | | | | | |
| Jarvis, Patricia A | | Address on File | | | | | | |
| Jascynth Rowe | | Address on File | | | | | | |
| Jasmatie Persaud | | Address on File | | | | | | |
| Jasmeet Lamba | | Address on File | | | | | | |
| Jasmine King | | Address on File | | | | | | |
| Jasmine Lagos | | Address on File | | | | | | |
| Jasmine Meichmer | | Address on File | | | | | | |
| Jasmine Mullings | | Address on File | | | | | | |
| Jasmine Pong | | Address on File | | | | | | |
| Jason Caldwell | | Address on File | | | | | | |
| Jason Dunford | | Address on File | | | | | | |
| Jason Francis | | Address on File | | | | | | |
| Jason Gainey | | Address on File | | | | | | |
| Jason Hardin | | Address on File | | | | | | |
| Jason Hargrove | | Address on File | | | | | | |
| Jason Jones | | Address on File | | | | | | |
| Jason Kaller | | Address on File | | | | | | |
| Jason Klipp | | Address on File | | | | | | |
| Jason Leseiko | | Address on File | | | | | | |
| Jason Monk | | Address on File | | | | | | |
| Jason Reedy | | Address on File | | | | | | |
| Jason Rios | | Address on File | | | | | | |
| Jason Roundtree | | Address on File | | | | | | |
| Jason Simon | | Address on File | | | | | | |
| Jason Taylor | | Address on File | | | | | | |
| Jason Thompson | | Address on File | | | | | | |
| Jason Young | | Address on File | | | | | | |
| Jasper Calo | | Address on File | | | | | | |
| Jastram, Mark S. | | Address on File | | | | | | |
| Jatawn Sneed | | Address on File | | | | | | |
| Javan, Zohreh | | Address on File | | | | | | |
| Javier Ballon | | Address on File | | | | | | |
| Javier Benavides | | Address on File | | | | | | |
| Javier Delafuente | | Address on File | | | | | | |
| Javier Erazo | | Address on File | | | | | | |
| Javier Rivera | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 274 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Javonni Willis | | Address on File | | | | | | |
| Jawanna, Evans | | Address on File | | | | | | |
| Jay Burton | | Address on File | | | | | | |
| Jay Davis | | Address on File | | | | | | |
| Jay Fraley | | Address on File | | | | | | |
| Jay Garner | | Address on File | | | | | | |
| Jay Laios | | Address on File | | | | | | |
| Jay Lynch | | Address on File | | | | | | |
| Jay Mulligan | | Address on File | | | | | | |
| Jay Norman | | Address on File | | | | | | |
| Jay Reberholt | | Address on File | | | | | | |
| Jay-Aimee Designs Inc | | Ste 905 | 56 W 45 St | | New York | NY | 10036 | |
| Jayane Wilson | | Address on File | | | | | | |
| Jayashree Shinde | | Address on File | | | | | | |
| Jaye Fletcher | | Address on File | | | | | | |
| Jayla Oldham | | Address on File | | | | | | |
| Jaylynn Huiner | | Address on File | | | | | | |
| Jayme K Pallette | | Address on File | | | | | | |
| Jayna Niland | | Address on File | | | | | | |
| Jayne Boussard | | Address on File | | | | | | |
| Jayne Farid | | Address on File | | | | | | |
| Jayne Hoover | | Address on File | | | | | | |
| Jayne Sokolski | | Address on File | | | | | | |
| Jayne Whidby | | Address on File | | | | | | |
| Jayney Durrett | | Address on File | | | | | | |
| Jayson Le Beau | | Address on File | | | | | | |
| Jazbeen Mahmood | | Address on File | | | | | | |
| Jazmine Hamilton | | Address on File | | | | | | |
| Jc Moore | | Address on File | | | | | | |
| Jd Davenport | | Address on File | | | | | | |
| Jd Rowland | | Address on File | | | | | | |
| Jeaanette Chervoni | | Address on File | | | | | | |
| Jean A Grimm | | Address on File | | | | | | |
| Jean A. Stair | | Address on File | | | | | | |
| Jean Absher | | Address on File | | | | | | |
| Jean Agin | | Address on File | | | | | | |
| Jean Alberda | | Address on File | | | | | | |
| Jean Allsage | | Address on File | | | | | | |
| Jean Anderson | | Address on File | | | | | | |
| Jean Ann Jordan | | Address on File | | | | | | |
| Jean Argo | | Address on File | | | | | | |
| Jean Azar | | Address on File | | | | | | |
| Jean Baron | | Address on File | | | | | | |
| Jean Bergstedt | | Address on File | | | | | | |
| Jean Boone | | Address on File | | | | | | |
| Jean Boyer | | Address on File | | | | | | |
| Jean Brandon | | Address on File | | | | | | |
| Jean Brodnax | | Address on File | | | | | | |
| Jean Brown | | Address on File | | | | | | |
| Jean Buckley-Smith | | Address on File | | | | | | |
| Jean Clopton | | Address on File | | | | | | |
| Jean Corrow | | Address on File | | | | | | |
| Jean D Gallos | | Address on File | | | | | | |
| Jean Debroux | | Address on File | | | | | | |
| Jean Dennis | | Address on File | | | | | | |
| Jean Dimino | | Address on File | | | | | | |
| Jean Drew | | Address on File | | | | | | |
| Jean Duffy | | Address on File | | | | | | |
| Jean Dunlap | | Address on File | | | | | | |
| Jean E Jensen | | Address on File | | | | | | |
| Jean Ehrenreich | | Address on File | | | | | | |
| Jean F Gordon | | Address on File | | | | | | |
| Jean Faircloth | | Address on File | | | | | | |
| Jean Fogel | | Address on File | | | | | | |
| Jean Frisbie | | Address on File | | | | | | |
| Jean Garner | | Address on File | | | | | | |
| Jean Garrett | | Address on File | | | | | | |
| Jean Godfrey | | Address on File | | | | | | |
| Jean Griffin | | Address on File | | | | | | |
| Jean Hauer | | Address on File | | | | | | |
| Jean Hesselberg | | Address on File | | | | | | |
| Jean Hodell | | Address on File | | | | | | |
| Jean Horman | | Address on File | | | | | | |
| Jean Horn | | Address on File | | | | | | |
| Jean Hubbard | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 275 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jean Hudspeth | | Address on File | | | | | | |
| Jean Irving-Soobrian | | Address on File | | | | | | |
| Jean Jacobs | | Address on File | | | | | | |
| Jean Karikari | | Address on File | | | | | | |
| Jean Karo | | Address on File | | | | | | |
| Jean Kase | | Address on File | | | | | | |
| Jean Kine | | Address on File | | | | | | |
| Jean Kirsch | | Address on File | | | | | | |
| Jean Kittelson | | Address on File | | | | | | |
| Jean Klinski | | Address on File | | | | | | |
| Jean Kramer | | Address on File | | | | | | |
| Jean Larocca | | Address on File | | | | | | |
| Jean Little | | Address on File | | | | | | |
| Jean Lizak | | Address on File | | | | | | |
| Jean Loughridge | | Address on File | | | | | | |
| Jean Lovell | | Address on File | | | | | | |
| Jean M Dagostino | | Address on File | | | | | | |
| Jean Maccaro | | Address on File | | | | | | |
| Jean Magamoro | | Address on File | | | | | | |
| Jean Mahedy | | Address on File | | | | | | |
| Jean Marie Henry | | Address on File | | | | | | |
| Jean Marie Saro | | Address on File | | | | | | |
| Jean Marrie Montanez | | Address on File | | | | | | |
| Jean Marsh | | Address on File | | | | | | |
| Jean Marvltz | | Address on File | | | | | | |
| Jean Mccart | | Address on File | | | | | | |
| Jean McDermott | | Address on File | | | | | | |
| Jean Mitchel | | Address on File | | | | | | |
| Jean Moore | | Address on File | | | | | | |
| Jean Morgan | | Address on File | | | | | | |
| Jean Motoyama | | Address on File | | | | | | |
| Jean Newman | | Address on File | | | | | | |
| Jean North | | Address on File | | | | | | |
| Jean Null | | Address on File | | | | | | |
| Jean Nydam | | Address on File | | | | | | |
| Jean Oxendine | | Address on File | | | | | | |
| Jean Parisi | | Address on File | | | | | | |
| Jean Prado | | Address on File | | | | | | |
| Jean Prieto | | Address on File | | | | | | |
| Jean Reynolds | | Address on File | | | | | | |
| Jean Rinehart | | Address on File | | | | | | |
| Jean Roehr | | Address on File | | | | | | |
| Jean Root | | Address on File | | | | | | |
| Jean S Czaja | | Address on File | | | | | | |
| Jean Sanders | | Address on File | | | | | | |
| Jean Sanders | | Address on File | | | | | | |
| Jean Sax | | Address on File | | | | | | |
| Jean Smith | | Address on File | | | | | | |
| Jean Spera | | Address on File | | | | | | |
| Jean Stark | | Address on File | | | | | | |
| Jean Sullivan | | Address on File | | | | | | |
| Jean Tate | | Address on File | | | | | | |
| Jean Terrone | | Address on File | | | | | | |
| Jean Tinch | | Address on File | | | | | | |
| Jean Walker | | Address on File | | | | | | |
| Jean Wassel | | Address on File | | | | | | |
| Jean Watermolen | | Address on File | | | | | | |
| Jean Weibel | | Address on File | | | | | | |
| Jean Whitlock | | Address on File | | | | | | |
| Jean Whittamore | | Address on File | | | | | | |
| Jean Yasenchack | | Address on File | | | | | | |
| Jean Young | | Address on File | | | | | | |
| Jeana Marouk | | Address on File | | | | | | |
| Jeanann Nicoletti | | Address on File | | | | | | |
| Jean-Claude Boisset Wines USA Inc | Barry Dinsmore, Ben Dionisio, Dana Gallagher, Michael Martinez, | 849 Zinfandel Lane | | | St Helena | CA | 94574 | |
| Jean-Claude Boisset Wines USA Inc | Ben Dionisio, Returns | 1005 Commerce Court | Suite A | | American Canyon | CA | 94503 | |
| Jean-Claude Valcin | | Address on File | | | | | | |
| Jeane Colman | | Address on File | | | | | | |
| Jeane Guglielmi | | Address on File | | | | | | |
| Jeaneen Hill | | Address on File | | | | | | |
| Jeaneen Shively | | Address on File | | | | | | |
| Jeanelle Baynes-Britt | | Address on File | | | | | | |
| Jeanester Johnson | | Address on File | | | | | | |
| Jeanetta Caradonna | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 276 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeanetta Shirley | | Address on File | | | | | | |
| Jeanette A Armstrong | | Address on File | | | | | | |
| Jeanette Aguilar | | Address on File | | | | | | |
| Jeanette Andrade | | Address on File | | | | | | |
| Jeanette Barrow | | Address on File | | | | | | |
| Jeanette Bruno | | Address on File | | | | | | |
| Jeanette Budzinski | | Address on File | | | | | | |
| Jeanette Clark | | Address on File | | | | | | |
| Jeanette Dailey | | Address on File | | | | | | |
| Jeanette Deroux | | Address on File | | | | | | |
| Jeanette Dullah | | Address on File | | | | | | |
| Jeanette Erschem | | Address on File | | | | | | |
| Jeanette Espinoza | | Address on File | | | | | | |
| Jeanette Falker | | Address on File | | | | | | |
| Jeanette Ferrer | | Address on File | | | | | | |
| Jeanette Franklin | | Address on File | | | | | | |
| Jeanette Gambill | | Address on File | | | | | | |
| Jeanette Haines | | Address on File | | | | | | |
| Jeanette Hall | | Address on File | | | | | | |
| Jeanette Hinks | | Address on File | | | | | | |
| Jeanette Kaup | | Address on File | | | | | | |
| Jeanette Kirby | | Address on File | | | | | | |
| Jeanette M Mccann | | Address on File | | | | | | |
| Jeanette M Williams | | Address on File | | | | | | |
| Jeanette Mcgill | | Address on File | | | | | | |
| Jeanette Montero | | Address on File | | | | | | |
| Jeanette Mow | | Address on File | | | | | | |
| Jeanette Peterson | | Address on File | | | | | | |
| Jeanette Rabinowitz | | Address on File | | | | | | |
| Jeanette Reynolds | | Address on File | | | | | | |
| Jeanette San Angelo | | Address on File | | | | | | |
| Jeanette Snyder | | Address on File | | | | | | |
| Jeanette Spees | | Address on File | | | | | | |
| Jeanette Steck | | Address on File | | | | | | |
| Jeanette Taliaferro | | Address on File | | | | | | |
| Jeanette Tillman | | Address on File | | | | | | |
| Jeanette Tracy | | Address on File | | | | | | |
| Jeanette Turley | | Address on File | | | | | | |
| Jeanette VIncent | | Address on File | | | | | | |
| Jeanette Wahler | | Address on File | | | | | | |
| Jeanette Wheeler | | Address on File | | | | | | |
| Jeanette White | | Address on File | | | | | | |
| Jean-Guillaume Sabatier | | Address on File | | | | | | |
| Jeanie Catterson | | Address on File | | | | | | |
| Jeanie Long | | Address on File | | | | | | |
| Jeanie Whitmire | | Address on File | | | | | | |
| Jeanine Goedert | | Address on File | | | | | | |
| Jeanine Greene | | Address on File | | | | | | |
| Jeanine Hildreth | | Address on File | | | | | | |
| Jeanine Lataillade | | Address on File | | | | | | |
| Jeanine Lewis | | Address on File | | | | | | |
| Jeanine Marques | | Address on File | | | | | | |
| Jeanise Smith | | Address on File | | | | | | |
| Jeanmarie Burant | | Address on File | | | | | | |
| Jeanmarie Eichner | | Address on File | | | | | | |
| Jeanmeth Persaud | | Address on File | | | | | | |
| Jeann Sergent | | Address on File | | | | | | |
| Jeanna Alban | | Address on File | | | | | | |
| Jeanne Anderson | | Address on File | | | | | | |
| Jeanne Bobrek | | Address on File | | | | | | |
| Jeanne Brady | | Address on File | | | | | | |
| Jeanne Brown | | Address on File | | | | | | |
| Jeanne Carfora | | Address on File | | | | | | |
| Jeanne Celia | | Address on File | | | | | | |
| Jeanne Costa | | Address on File | | | | | | |
| Jeanne Cox | | Address on File | | | | | | |
| Jeanne Csncellieri | | Address on File | | | | | | |
| Jeanne Fajt | | Address on File | | | | | | |
| Jeanne Fischer | | Address on File | | | | | | |
| Jeanne Flood | | Address on File | | | | | | |
| Jeanne Gary | | Address on File | | | | | | |
| Jeanne Glynn | | Address on File | | | | | | |
| Jeanne Gunby | | Address on File | | | | | | |
| Jeanne Herleth | | Address on File | | | | | | |
| Jeanne Hobza | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 277 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jeanne Kerlin | | Address on File | | | | | | |
| Jeanne Kozlowicz | | Address on File | | | | | | |
| Jeanne L Defeo | | Address on File | | | | | | |
| Jeanne Lasater | | Address on File | | | | | | |
| Jeanne Lee | | Address on File | | | | | | |
| Jeanne Lindberg | | Address on File | | | | | | |
| Jeanne Longhitano | | Address on File | | | | | | |
| Jeanne M Mulick | | Address on File | | | | | | |
| Jeanne Manning | | Address on File | | | | | | |
| Jeanne Merry | | Address on File | | | | | | |
| Jeanne Middleton | | Address on File | | | | | | |
| Jeanne Mills | | Address on File | | | | | | |
| Jeanne Neel | | Address on File | | | | | | |
| Jeanne Neil | | Address on File | | | | | | |
| Jeanne Nevins | | Address on File | | | | | | |
| Jeanne Ohta | | Address on File | | | | | | |
| Jeanne Pate | | Address on File | | | | | | |
| Jeanne Paynter | | Address on File | | | | | | |
| Jeanne Pinnell | | Address on File | | | | | | |
| Jeanne Popke | | Address on File | | | | | | |
| Jeanne Quigley | | Address on File | | | | | | |
| Jeanne Ramsey | | Address on File | | | | | | |
| Jeanne Rapuzzi | | Address on File | | | | | | |
| Jeanne Rivers | | Address on File | | | | | | |
| Jeanne Roles | | Address on File | | | | | | |
| Jeanne Ruff-Robinson | | Address on File | | | | | | |
| Jeanne Shadell | | Address on File | | | | | | |
| Jeanne Spatz | | Address on File | | | | | | |
| Jeanne Spinazzola | | Address on File | | | | | | |
| Jeanne Stein | | Address on File | | | | | | |
| Jeanne Stevens | | Address on File | | | | | | |
| Jeanne Strater | | Address on File | | | | | | |
| Jeanne Trimble | | Address on File | | | | | | |
| Jeanne Turner | | Address on File | | | | | | |
| Jeanne Vaneyk | | Address on File | | | | | | |
| Jeanne Vollmar | | Address on File | | | | | | |
| Jeanne Webster | | Address on File | | | | | | |
| Jeanne Williams | | Address on File | | | | | | |
| Jeanne Woods | | Address on File | | | | | | |
| Jeannette Askins | | Address on File | | | | | | |
| Jeannette Aycock | | Address on File | | | | | | |
| Jeannette Beard | | Address on File | | | | | | |
| Jeannette Colon | | Address on File | | | | | | |
| Jeannette Concepcion | | Address on File | | | | | | |
| Jeannette Ellis | | Address on File | | | | | | |
| Jeannette Esser | | Address on File | | | | | | |
| Jeannette Hall | | Address on File | | | | | | |
| Jeannette Iturrino | | Address on File | | | | | | |
| Jeannette Kelley | | Address on File | | | | | | |
| Jeannette Kimmel | | Address on File | | | | | | |
| Jeannette Lacey | | Address on File | | | | | | |
| Jeannette Nina | | Address on File | | | | | | |
| Jeannette Owens | | Address on File | | | | | | |
| Jeannette Perez | | Address on File | | | | | | |
| Jeannette Posey | | Address on File | | | | | | |
| Jeannette Reeling | | Address on File | | | | | | |
| Jeannette Rumford | | Address on File | | | | | | |
| Jeannette Thomason | | Address on File | | | | | | |
| Jeannette Tramm | | Address on File | | | | | | |
| Jeannette Villatoro | | Address on File | | | | | | |
| Jeannette Williams | | Address on File | | | | | | |
| Jeannette Williams | | Address on File | | | | | | |
| Jeannie A Alston | | Address on File | | | | | | |
| Jeannie Broussard | | Address on File | | | | | | |
| Jeannie Cantrell | | Address on File | | | | | | |
| Jeannie Charon | | Address on File | | | | | | |
| Jeannie Gehrke | | Address on File | | | | | | |
| Jeannie M. Gronek | | Address on File | | | | | | |
| Jeannie Martinez | | Address on File | | | | | | |
| Jeannie Miller | | Address on File | | | | | | |
| Jeannie Robinette | | Address on File | | | | | | |
| Jeannie Steward | | Address on File | | | | | | |
| Jeannie Vargo | | Address on File | | | | | | |
| Jeannie Williams | | Address on File | | | | | | |
| Jeannie Zani-MacDonald | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 278 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jeannine Coller | | Address on File | | | | | | |
| Jeannine Nazzaro | | Address on File | | | | | | |
| Jeannine Nystrom | | Address on File | | | | | | |
| Jeans, Peggy | | Address on File | | | | | | |
| Jeanyva Cyprian | | Address on File | | | | | | |
| Jeatlene Moore | | Address on File | | | | | | |
| Jedrzejewski, Dale | | Address on File | | | | | | |
| Jeff Fontana | | Address on File | | | | | | |
| Jeff Frazzini | | Address on File | | | | | | |
| Jeff Gable | | Address on File | | | | | | |
| Jeff Guice | | Address on File | | | | | | |
| Jeff Harrington | | Address on File | | | | | | |
| Jeff Heaberlin | | Address on File | | | | | | |
| Jeff Littrell | | Address on File | | | | | | |
| Jeff Mchutchion | | Address on File | | | | | | |
| Jeff Morris | | Address on File | | | | | | |
| Jeff Pich | | Address on File | | | | | | |
| Jeff Thomas | | Address on File | | | | | | |
| Jeffers, Suzanne | | Address on File | | | | | | |
| Jeffery Conley | | Address on File | | | | | | |
| Jeffery Cunningham | | Address on File | | | | | | |
| Jeffery Kronstadt | | Address on File | | | | | | |
| Jeffery Powell | | Address on File | | | | | | |
| Jeffery Ryker | | Address on File | | | | | | |
| Jeffery Sabold | | Address on File | | | | | | |
| Jeffery Stinnett | | Address on File | | | | | | |
| Jeffery Wilson | | Address on File | | | | | | |
| Jeffrey A Hammett | | Address on File | | | | | | |
| Jeffrey Armstead | | Address on File | | | | | | |
| Jeffrey Bresnahan | | Address on File | | | | | | |
| Jeffrey Connolly | | Address on File | | | | | | |
| Jeffrey Douglas | | Address on File | | | | | | |
| Jeffrey Fegan | | Address on File | | | | | | |
| Jeffrey Fisher | | Address on File | | | | | | |
| Jeffrey Hardimon | | Address on File | | | | | | |
| Jeffrey Harris | | Address on File | | | | | | |
| Jeffrey Hixon | | Address on File | | | | | | |
| Jeffrey Jernigan | | Address on File | | | | | | |
| Jeffrey Jones | | Address on File | | | | | | |
| Jeffrey Martin | | Address on File | | | | | | |
| Jeffrey Meister | | Address on File | | | | | | |
| Jeffrey Meth | | Address on File | | | | | | |
| Jeffrey P Lepere | | Address on File | | | | | | |
| Jeffrey Rippeon | | Address on File | | | | | | |
| Jeffrey Scellato | | Address on File | | | | | | |
| Jeffrey Sell | | Address on File | | | | | | |
| Jeffrey Simms | | Address on File | | | | | | |
| Jeffrey Weidle | | Address on File | | | | | | |
| Jeffrey Williams | | Address on File | | | | | | |
| Jeffrey, Miller | | Address on File | | | | | | |
| Jeffries, Bernard | | Address on File | | | | | | |
| Jeffries, Deborah | | Address on File | | | | | | |
| Jeffries, Latifah | | Address on File | | | | | | |
| Jeffries, Valery L. | | Address on File | | | | | | |
| Jeg & Sons LLC | Accounting Accounting, Charles Ortega, Eli Nash, Paul Thaden, Zalmy Hillel, | 10925 Valley Vlew Road | United Sources International | | Eden Prairie | MN | 55344 | |
| Jeg & Sons LLC | Brian Garber, - Charles Ortega, -Acctg, Eli X, Paula Estevez, -Collections, Paul VIrdee | Drawer #2437 | PO Box 5935 | | Troy | MI | 48007-5935 | |
| Jeg & Sons LLC | Jeg Rma Dept, Returns | 2500 Commerce Ctr Way | Suite 400 Dock 26 | | Pembroke Park | FL | 33023 | |
| Jekublk, Donna | | Address on File | | | | | | |
| Jelia Burgess | | Address on File | | | | | | |
| Jellum, Marilyn L | | Address on File | | | | | | |
| Jem Accessories | Elle Chemtob, Esther Romero, Heidy Gutierrez, Richard Dambrise, | 32 Brunswick Avenue | | | Edison | NJ | 08817 | |
| Jem Accessories | Paul K, Pay | Or Clt Grp Commercial Svcs | PO Box 1036 | | Charlotte | NC | 28201 | |
| Jemmy Knowles | | Address on File | | | | | | |
| Jemson Kakish | | Address on File | | | | | | |
| Jen Aboud | | Address on File | | | | | | |
| Jen Fowler | | Address on File | | | | | | |
| Jen Rojas | | Address on File | | | | | | |
| Jenanne Amstaed | | Address on File | | | | | | |
| Jenay Hall | | Address on File | | | | | | |
| Jenean Smith | | Address on File | | | | | | |
| Jenera Payton | | Address on File | | | | | | |
| Jeni Mazanka | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 279 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jenie Zank | | Address on File | | | | | | |
| Jenifer Angulo | | Address on File | | | | | | |
| Jenifer Bauer | | Address on File | | | | | | |
| Jenifer Passmore | | Address on File | | | | | | |
| Jenifer Stone | | Address on File | | | | | | |
| Jenione Soto | | Address on File | | | | | | |
| Jenise Gilbert | | Address on File | | | | | | |
| Jenkins, Betty | | Address on File | | | | | | |
| Jenkins, Carrie | | Address on File | | | | | | |
| Jenkins, Diane | | Address on File | | | | | | |
| Jenkins, Donna R. | | Address on File | | | | | | |
| Jenkins, Marva | | Address on File | | | | | | |
| Jenkins, Susan | | Address on File | | | | | | |
| Jenkins, Tenyia D. | | Address on File | | | | | | |
| Jenn Crews | | Address on File | | | | | | |
| Jenna Young | | Address on File | | | | | | |
| Jenne Paquette | | Address on File | | | | | | |
| Jennefer Copp | | Address on File | | | | | | |
| Jennette Smith | | Address on File | | | | | | |
| Jenni Yachelson | | Address on File | | | | | | |
| Jennie Ernst | | Address on File | | | | | | |
| Jennie Farrelly | | Address on File | | | | | | |
| Jennie Knorr | | Address on File | | | | | | |
| Jennie M Marquesen | | Address on File | | | | | | |
| Jennie Padilla | | Address on File | | | | | | |
| Jennie Schutt | | Address on File | | | | | | |
| Jennie Vlastelica | | Address on File | | | | | | |
| Jennie Watkins | | Address on File | | | | | | |
| Jennie Will | | Address on File | | | | | | |
| Jennie Wolf | | Address on File | | | | | | |
| Jennifer A Dickerson | | Address on File | | | | | | |
| Jennifer A Matthews | | Address on File | | | | | | |
| Jennifer Adams | | Address on File | | | | | | |
| Jennifer Amatulli | | Address on File | | | | | | |
| Jennifer Anderson | | Address on File | | | | | | |
| Jennifer Atwell | | Address on File | | | | | | |
| Jennifer Bailey | | Address on File | | | | | | |
| Jennifer Banton | | Address on File | | | | | | |
| Jennifer Bowens | | Address on File | | | | | | |
| Jennifer Brooks | | Address on File | | | | | | |
| Jennifer Brown | | Address on File | | | | | | |
| Jennifer Bryan | | Address on File | | | | | | |
| Jennifer Brzezinski | | Address on File | | | | | | |
| Jennifer Brzozowski | | Address on File | | | | | | |
| Jennifer Burnette | | Address on File | | | | | | |
| Jennifer Cleslak | | Address on File | | | | | | |
| Jennifer Claeys | | Address on File | | | | | | |
| Jennifer Clark | | Address on File | | | | | | |
| Jennifer Coble | | Address on File | | | | | | |
| Jennifer Cody | | Address on File | | | | | | |
| Jennifer Cook | | Address on File | | | | | | |
| Jennifer Corso | | Address on File | | | | | | |
| Jennifer Crawford | | Address on File | | | | | | |
| Jennifer Cullam | | Address on File | | | | | | |
| Jennifer Davis | | Address on File | | | | | | |
| Jennifer Dawkins | | Address on File | | | | | | |
| Jennifer Dearmin | | Address on File | | | | | | |
| Jennifer Diefenbacher | | Address on File | | | | | | |
| Jennifer Dorfler | | Address on File | | | | | | |
| Jennifer Easley | | Address on File | | | | | | |
| Jennifer Everitt | | Address on File | | | | | | |
| Jennifer Fender | | Address on File | | | | | | |
| Jennifer Fite | | Address on File | | | | | | |
| Jennifer Flack | | Address on File | | | | | | |
| Jennifer Flores | | Address on File | | | | | | |
| Jennifer Forelli | | Address on File | | | | | | |
| Jennifer Frye | | Address on File | | | | | | |
| Jennifer Geller | | Address on File | | | | | | |
| Jennifer Gick | | Address on File | | | | | | |
| Jennifer Gill | | Address on File | | | | | | |
| Jennifer Giuliano | | Address on File | | | | | | |
| Jennifer Grant | | Address on File | | | | | | |
| Jennifer Grey | | Address on File | | | | | | |
| Jennifer Groves | | Address on File | | | | | | |
| Jennifer Gustke | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 280 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer Haag | | Address on File | | | | | | |
| Jennifer Hall | | Address on File | | | | | | |
| Jennifer Hall-Malcolm | | Address on File | | | | | | |
| Jennifer Hanson | | Address on File | | | | | | |
| Jennifer Hayward | | Address on File | | | | | | |
| Jennifer Hebert | | Address on File | | | | | | |
| Jennifer Higdon | | Address on File | | | | | | |
| Jennifer Huber | | Address on File | | | | | | |
| Jennifer James | | Address on File | | | | | | |
| Jennifer Jenola | | Address on File | | | | | | |
| Jennifer Johnson | | Address on File | | | | | | |
| Jennifer Johnson | | Address on File | | | | | | |
| Jennifer Jones | | Address on File | | | | | | |
| Jennifer Kirk | | Address on File | | | | | | |
| Jennifer Kirkland | | Address on File | | | | | | |
| Jennifer Kreis | | Address on File | | | | | | |
| Jennifer Kroeker | | Address on File | | | | | | |
| Jennifer Kroeplin | | Address on File | | | | | | |
| Jennifer Kyle | | Address on File | | | | | | |
| Jennifer L Lohr | | Address on File | | | | | | |
| Jennifer Lamb | | Address on File | | | | | | |
| Jennifer Lamb | | Address on File | | | | | | |
| Jennifer Letterman | | Address on File | | | | | | |
| Jennifer Lombardi | | Address on File | | | | | | |
| Jennifer Lowe | | Address on File | | | | | | |
| Jennifer Ludlow | | Address on File | | | | | | |
| Jennifer Lyncheye | | Address on File | | | | | | |
| Jennifer Lyncheye | | Address on File | | | | | | |
| Jennifer Macleod | | Address on File | | | | | | |
| Jennifer Malone | | Address on File | | | | | | |
| Jennifer Marchesi | | Address on File | | | | | | |
| Jennifer Martin | | Address on File | | | | | | |
| Jennifer Maskol | | Address on File | | | | | | |
| Jennifer Massmann | | Address on File | | | | | | |
| Jennifer Mcclellan | | Address on File | | | | | | |
| Jennifer Mcfarlane | | Address on File | | | | | | |
| Jennifer Mckay Design Inc | | 829 1/2 Via De La Paz | | | Pacific Palisades | CA | 90272 | |
| Jennifer Mckinney | | Address on File | | | | | | |
| Jennifer Mcmillan | | Address on File | | | | | | |
| Jennifer Mensch | | Address on File | | | | | | |
| Jennifer Morton | | Address on File | | | | | | |
| Jennifer Nashashibi | | Address on File | | | | | | |
| Jennifer Neely | | Address on File | | | | | | |
| Jennifer Nguyen | | Address on File | | | | | | |
| Jennifer Ogren | | Address on File | | | | | | |
| Jennifer O'Henry | | Address on File | | | | | | |
| Jennifer Paine | | Address on File | | | | | | |
| Jennifer Palmer | | Address on File | | | | | | |
| Jennifer Pendergraft | | Address on File | | | | | | |
| Jennifer Price | | Address on File | | | | | | |
| Jennifer R Oneal | | Address on File | | | | | | |
| Jennifer Rambally | | Address on File | | | | | | |
| Jennifer Ramirez | | Address on File | | | | | | |
| Jennifer Reeves | | Address on File | | | | | | |
| Jennifer Riley | | Address on File | | | | | | |
| Jennifer Rodriguez | | Address on File | | | | | | |
| Jennifer Roginski | | Address on File | | | | | | |
| Jennifer Rothenstein | | Address on File | | | | | | |
| Jennifer Schettenhelm | | Address on File | | | | | | |
| Jennifer Signore | | Address on File | | | | | | |
| Jennifer Silvestri | | Address on File | | | | | | |
| Jennifer Sinkiewicz | | Address on File | | | | | | |
| Jennifer Skelton | | Address on File | | | | | | |
| Jennifer St. Clair Russell | | Address on File | | | | | | |
| Jennifer Stark | | Address on File | | | | | | |
| Jennifer Stroner | | Address on File | | | | | | |
| Jennifer Su | | Address on File | | | | | | |
| Jennifer Tilley | | Address on File | | | | | | |
| Jennifer Timm | | Address on File | | | | | | |
| Jennifer Timmons | | Address on File | | | | | | |
| Jennifer Trogdonmcknight | | Address on File | | | | | | |
| Jennifer Unverdorben | | Address on File | | | | | | |
| Jennifer Waller | | Address on File | | | | | | |
| Jennifer Warren | | Address on File | | | | | | |
| Jennifer Watson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 281 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer Watt | | Address on File | | | | | | |
| Jennifer Westphal | | Address on File | | | | | | |
| Jennifer White | | Address on File | | | | | | |
| Jennifer White-Chambers | | Address on File | | | | | | |
| Jennifer Winter | | Address on File | | | | | | |
| Jennifer Wright | | Address on File | | | | | | |
| Jennifer Wright | | Address on File | | | | | | |
| Jennifer Y Scott | | Address on File | | | | | | |
| Jennifer Zachmann | | Address on File | | | | | | |
| Jennifer Zanis | | Address on File | | | | | | |
| Jennifer, Piatt | | Address on File | | | | | | |
| Jenninfer Montano | | Address on File | | | | | | |
| Jennings, Charles | | Address on File | | | | | | |
| Jennings, Emily | | Address on File | | | | | | |
| Jenny C Duffy | | Address on File | | | | | | |
| Jenny Campos | | Address on File | | | | | | |
| Jenny Jernigan | | Address on File | | | | | | |
| Jenny Johnson | | Address on File | | | | | | |
| Jenny Lucas | | Address on File | | | | | | |
| Jenny M Mercado | | Address on File | | | | | | |
| Jenny Mcconnell | | Address on File | | | | | | |
| Jenny Mella | | Address on File | | | | | | |
| Jenny Morris | | Address on File | | | | | | |
| Jenny Preston | | Address on File | | | | | | |
| Jenny Salerno | | Address on File | | | | | | |
| Jensen, Carol E. | | Address on File | | | | | | |
| Jensen, Debbie | | Address on File | | | | | | |
| Jensen, Jeromee | | Address on File | | | | | | |
| Jerald Starnes | | Address on File | | | | | | |
| Jerald Sych | | Address on File | | | | | | |
| Jeraldeen L Seemann | | Address on File | | | | | | |
| Jeraldine Nelis | | Address on File | | | | | | |
| Jeraldine Walker | | Address on File | | | | | | |
| Jeralyn Hines | | Address on File | | | | | | |
| Jerame Graham | | Address on File | | | | | | |
| Jeremiah Cook | | Address on File | | | | | | |
| Jeremy Huckins | | Address on File | | | | | | |
| Jeremy Pugh | | Address on File | | | | | | |
| Jeretta Jones | | Address on File | | | | | | |
| Jeri A Surridge | | Address on File | | | | | | |
| Jeri Britt | | Address on File | | | | | | |
| Jeri Butkus | | Address on File | | | | | | |
| Jeri Hodge | | Address on File | | | | | | |
| Jeri Joiner | | Address on File | | | | | | |
| Jeri Liebig | | Address on File | | | | | | |
| Jeri M Coldwell | | Address on File | | | | | | |
| Jeri M. Burke | | Address on File | | | | | | |
| Jeri Martin | | Address on File | | | | | | |
| Jeri Martin | | Address on File | | | | | | |
| Jeri Steele | | Address on File | | | | | | |
| Jeri Twarozek | | Address on File | | | | | | |
| Jerilou Hamlin | | Address on File | | | | | | |
| Jerilyn F Lopez | | Address on File | | | | | | |
| Jerilyn Smith | | Address on File | | | | | | |
| Jerilyn Watson | | Address on File | | | | | | |
| Jerline Peeples | | Address on File | | | | | | |
| Jerline Tinsley | | Address on File | | | | | | |
| Jermaine A Smith | | Address on File | | | | | | |
| Jermaine Glover | | Address on File | | | | | | |
| Jermaine Jordan | | Address on File | | | | | | |
| Jermaine Williams | | Address on File | | | | | | |
| Jerold  D Berg | | Address on File | | | | | | |
| Jerold Cohen | | Address on File | | | | | | |
| Jerolyn Attwood | | Address on File | | | | | | |
| Jerome Boone | | Address on File | | | | | | |
| Jerome Carter | | Address on File | | | | | | |
| Jerome Harriott | | Address on File | | | | | | |
| Jerome Hatfield | | Address on File | | | | | | |
| Jerome Hoeft | | Address on File | | | | | | |
| Jerome Hutcherson | | Address on File | | | | | | |
| Jerome Leathers | | Address on File | | | | | | |
| Jerome Ramirez | | Address on File | | | | | | |
| Jerri Bain | | Address on File | | | | | | |
| Jerri Frank | | Address on File | | | | | | |
| Jerri Gray | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 282 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jerri Holmes | | Address on File | | | | | | |
| Jerri- Reichenberger | | Address on File | | | | | | |
| Jerri Slavin | | Address on File | | | | | | |
| Jerrie Adamson | | Address on File | | | | | | |
| Jerrie Ellis-Miller | | Address on File | | | | | | |
| Jerrie Johnson | | Address on File | | | | | | |
| Jerrie Johnson | | Address on File | | | | | | |
| Jerrie Stclair | | Address on File | | | | | | |
| Jerrleen Deloach | | Address on File | | | | | | |
| Jerrod Armstrong | | Address on File | | | | | | |
| Jerrodd Hill | | Address on File | | | | | | |
| Jerry Ann Grubb | | Address on File | | | | | | |
| Jerry Ball | | Address on File | | | | | | |
| Jerry Barbour | | Address on File | | | | | | |
| Jerry Barbour | | Address on File | | | | | | |
| Jerry Beattie | | Address on File | | | | | | |
| Jerry Boelhauf | | Address on File | | | | | | |
| Jerry Cason Sr | | Address on File | | | | | | |
| Jerry Chambers | | Address on File | | | | | | |
| Jerry Cheves | | Address on File | | | | | | |
| Jerry Christian | | Address on File | | | | | | |
| Jerry Davis | | Address on File | | | | | | |
| Jerry Dixon | | Address on File | | | | | | |
| Jerry Footman | | Address on File | | | | | | |
| Jerry Haas | | Address on File | | | | | | |
| Jerry Howard | | Address on File | | | | | | |
| Jerry Janicata | | Address on File | | | | | | |
| Jerry Kellum | | Address on File | | | | | | |
| Jerry Mckissen | | Address on File | | | | | | |
| Jerry Morehead | | Address on File | | | | | | |
| Jerry Morris | | Address on File | | | | | | |
| Jerry Morton | | Address on File | | | | | | |
| Jerry Owens | | Address on File | | | | | | |
| Jerry Richie | | Address on File | | | | | | |
| Jerry Roberts | | Address on File | | | | | | |
| Jerry Roisentul | | Address on File | | | | | | |
| Jesse Ferrell | | Address on File | | | | | | |
| Jesse Gordon | | Address on File | | | | | | |
| Jesse Guinyard | | Address on File | | | | | | |
| Jesse J Andrews | | Address on File | | | | | | |
| Jesse Jones | | Address on File | | | | | | |
| Jesse Vallado | | Address on File | | | | | | |
| Jessibai Franklin | | Address on File | | | | | | |
| Jessica Bartl | | Address on File | | | | | | |
| Jessica Blacher | | Address on File | | | | | | |
| Jessica Burd | | Address on File | | | | | | |
| Jessica Deel | | Address on File | | | | | | |
| Jessica Ecker | | Address on File | | | | | | |
| Jessica Fletcher | | Address on File | | | | | | |
| Jessica Geller | | Address on File | | | | | | |
| Jessica Gregory | | Address on File | | | | | | |
| Jessica Haney | | Address on File | | | | | | |
| Jessica Jim | | Address on File | | | | | | |
| Jessica Johnson | | Address on File | | | | | | |
| Jessica Laflash | | Address on File | | | | | | |
| Jessica Marin | | Address on File | | | | | | |
| Jessica May | | Address on File | | | | | | |
| Jessica Mcclain | | Address on File | | | | | | |
| Jessica Mongell | | Address on File | | | | | | |
| Jessica Orr | | Address on File | | | | | | |
| Jessica Pendleton | | Address on File | | | | | | |
| Jessica Ritchie | | Address on File | | | | | | |
| Jessica Rudea | | Address on File | | | | | | |
| Jessica Schwartz | | Address on File | | | | | | |
| Jessica Serna | | Address on File | | | | | | |
| Jessica Thompson | | Address on File | | | | | | |
| Jessica Truby | | Address on File | | | | | | |
| Jessica, Falbo | | Address on File | | | | | | |
| Jessie Abromatis | | Address on File | | | | | | |
| Jessie Anderson | | Address on File | | | | | | |
| Jessie Arthurton | | Address on File | | | | | | |
| Jessie Bevier | | Address on File | | | | | | |
| Jessie Bishop | | Address on File | | | | | | |
| Jessie Cagle | | Address on File | | | | | | |
| Jessie Cain | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 283 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jessie Easterling | | Address on File | | | | | | |
| Jessie Johnson | | Address on File | | | | | | |
| Jessie Kolaczynski | | Address on File | | | | | | |
| Jessie Lockwood | | Address on File | | | | | | |
| Jessie Mae Telzer | | Address on File | | | | | | |
| Jessie Oliver | | Address on File | | | | | | |
| Jessie Peterson | | Address on File | | | | | | |
| Jessie Rainey | | Address on File | | | | | | |
| Jessie S Watkins | | Address on File | | | | | | |
| Jessie Singleton-Dabney | | Address on File | | | | | | |
| Jessie Yarborough | | Address on File | | | | | | |
| Jessup, Carol | | Address on File | | | | | | |
| Jesteen Newey | | Address on File | | | | | | |
| Jesus Beas | | Address on File | | | | | | |
| Jesus Delgado Parra | | Address on File | | | | | | |
| Jesus Galaviz | | Address on File | | | | | | |
| Jesus Lacera | | Address on File | | | | | | |
| Jesus Lezama | | Address on File | | | | | | |
| Jesus Mendoza | | Address on File | | | | | | |
| Jesusa, Valdez | | Address on File | | | | | | |
| Jetta Rattigan | | Address on File | | | | | | |
| Jettie Hummel | | Address on File | | | | | | |
| Jeune, Margaret | | Address on File | | | | | | |
| Jevon Logan | | Address on File | | | | | | |
| Jewel Henry | | Address on File | | | | | | |
| Jewel Horton | | Address on File | | | | | | |
| Jewel Ledford | | Address on File | | | | | | |
| Jewel Source Inc | | 45 W  45Th St | 9Th Fl | | New York | NY | 10036 | |
| Jewel Waddy | | Address on File | | | | | | |
| Jewell Drozda | | Address on File | | | | | | |
| Jewell Glover | | Address on File | | | | | | |
| Jewell, Debbie | | Address on File | | | | | | |
| Jewell, Naranda | | Address on File | | | | | | |
| Jezy Wojcik | | Address on File | | | | | | |
| Jhanin Olavarria | | Address on File | | | | | | |
| Jhonatan Restrepo | | Address on File | | | | | | |
| Jhoselyn Calibo | | Address on File | | | | | | |
| Jhovana Saenz | | Address on File | | | | | | |
| Jhr Electric Transports dba Ewheels | Accounting, Amanda Quinones, Derek Meyers, Florencia Hane, Yarley Gonzalez, | 1000 W VIsta Bonita Drive | Suite 100 | | Phoenix | AZ | 85027 | |
| Jiangsu Sainty Techowear Co Ltd | Chenxi X, Pay | B418, #21 Software Avn | | | Nanjing | | 210012 | China |
| Jiangsu Sainty Techowear Co, Ltd. | York Lee, Frank (Sls Mgr), Juicy Lee (Sr. Sls Mgr), Miranda (Sr. Sls Mgr), York Lee (GM) & Mr. Lu (GM) | B418, #21 Software Avn. | Nanjing, Jiangsu Province | | | | 210012 | China |
| Jill Barney | | Address on File | | | | | | |
| Jill Bauernfeind | | Address on File | | | | | | |
| Jill Bigbee | | Address on File | | | | | | |
| Jill Burns | | Address on File | | | | | | |
| Jill Cochran | | Address on File | | | | | | |
| Jill Damata | | Address on File | | | | | | |
| Jill Davis | | Address on File | | | | | | |
| Jill Decristofaro | | Address on File | | | | | | |
| Jill Doden | | Address on File | | | | | | |
| Jill Dove | | Address on File | | | | | | |
| Jill Drerup | | Address on File | | | | | | |
| Jill E. Mcglothlin | | Address on File | | | | | | |
| Jill Flaczinfki | | Address on File | | | | | | |
| Jill Frizzley | | Address on File | | | | | | |
| Jill Fuerstman | | Address on File | | | | | | |
| Jill Hall | | Address on File | | | | | | |
| Jill Hefetz | | Address on File | | | | | | |
| Jill King | | Address on File | | | | | | |
| Jill Klies | | Address on File | | | | | | |
| Jill Lawrence | | Address on File | | | | | | |
| Jill Layton | | Address on File | | | | | | |
| Jill Lio | | Address on File | | | | | | |
| Jill M Krueger | | Address on File | | | | | | |
| Jill McDonald | | Address on File | | | | | | |
| Jill Mcwhertor | | Address on File | | | | | | |
| Jill Miller | | Address on File | | | | | | |
| Jill Morgan | | Address on File | | | | | | |
| Jill Morgan | | Address on File | | | | | | |
| Jill Nardone | | Address on File | | | | | | |
| Jill Nielsen | | Address on File | | | | | | |
| Jill Occident | | Address on File | | | | | | |
| Jill Papenfus | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 284 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jill Rammelsberg | | Address on File | | | | | | |
| Jill Rearick | | Address on File | | | | | | |
| Jill Riegle | | Address on File | | | | | | |
| Jill Rizzo | | Address on File | | | | | | |
| Jill Rogers | | Address on File | | | | | | |
| Jill Singh | | Address on File | | | | | | |
| Jill Smith | | Address on File | | | | | | |
| Jill Tierney | | Address on File | | | | | | |
| Jill Uptegrove | | Address on File | | | | | | |
| Jill Watson | | Address on File | | | | | | |
| Jill Williams | | Address on File | | | | | | |
| Jill Worrell | | Address on File | | | | | | |
| Jill Wright | | Address on File | | | | | | |
| Jill Wusterbarth | | Address on File | | | | | | |
| Jill-E Designs LLC | | 52 Riley Road #366 | | | Celebration | FL | 34747 | |
| Jillian Lewis | | Address on File | | | | | | |
| Jillian Phillips | | Address on File | | | | | | |
| Jim Carey | | Address on File | | | | | | |
| Jim Dalton | | Address on File | | | | | | |
| Jim Gauthier | | Address on File | | | | | | |
| Jim Kay | | Address on File | | | | | | |
| Jim Pike | | Address on File | | | | | | |
| Jim Smith | | Address on File | | | | | | |
| Jim Tustison | | Address on File | | | | | | |
| Jim Wiseman | | Address on File | | | | | | |
| Jimenez, Gricelda | | Address on File | | | | | | |
| Jimetta Williams | | Address on File | | | | | | |
| Jimmie Hughes | | Address on File | | | | | | |
| Jimmie R Walker | | Address on File | | | | | | |
| Jimmie Singleton | | Address on File | | | | | | |
| Jimmie Washington | | Address on File | | | | | | |
| Jimmy Durpree | | Address on File | | | | | | |
| Jimmy Friday | | Address on File | | | | | | |
| Jimmy Hardage | | Address on File | | | | | | |
| Jimmy Hogan | | Address on File | | | | | | |
| Jimmy Jenkins | | Address on File | | | | | | |
| Jimmy Mitchell | | Address on File | | | | | | |
| Jimmy Rodriguez | | Address on File | | | | | | |
| Jimson Manahan | | Address on File | | | | | | |
| Jin Jilsenen | | Address on File | | | | | | |
| Jindal, Pankaj | | Address on File | | | | | | |
| Jinger Steele | | Address on File | | | | | | |
| Jinky Rafanan | | Address on File | | | | | | |
| Jiselle Lorze | | Address on File | | | | | | |
| Jj Hebner | | Address on File | | | | | | |
| Jlinda Fuentes | | Address on File | | | | | | |
| Jmarlon Rosales | | Address on File | | | | | | |
| Jniel Roskelley | | Address on File | | | | | | |
| Jo Ann Brison | | Address on File | | | | | | |
| Jo Ann C Thomas | | Address on File | | | | | | |
| Jo Ann Daly | | Address on File | | | | | | |
| Jo Ann Eland | | Address on File | | | | | | |
| Jo Ann Franklin | | Address on File | | | | | | |
| Jo Ann Hargrove | | Address on File | | | | | | |
| Jo Ann Holloway | | Address on File | | | | | | |
| Jo Ann Lewis | | Address on File | | | | | | |
| Jo Ann M Rigano | | Address on File | | | | | | |
| Jo Ann Martin | | Address on File | | | | | | |
| Jo Ann Sandidge | | Address on File | | | | | | |
| Jo Ann Smith | | Address on File | | | | | | |
| Jo Anna Jackson | | Address on File | | | | | | |
| Jo Anne Crennel | | Address on File | | | | | | |
| Jo Auman | | Address on File | | | | | | |
| Jo Capobianco | | Address on File | | | | | | |
| Jo Carol Irby | | Address on File | | | | | | |
| Jo Collins | | Address on File | | | | | | |
| Jo Ellen Jones | | Address on File | | | | | | |
| Jo Ellen Layne | | Address on File | | | | | | |
| Jo Ellen Serum | | Address on File | | | | | | |
| Jo Foreman | | Address on File | | | | | | |
| Jo Gomulinski | | Address on File | | | | | | |
| Jo Jackson | | Address on File | | | | | | |
| Jo Jones | | Address on File | | | | | | |
| Jo Lampton | | Address on File | | | | | | |
| Jo Macgibbon | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 285 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jo Marriott | | Address on File | | | | | | |
| Jo Neil Johnson | | Address on File | | | | | | |
| Jo Parrish | | Address on File | | | | | | |
| Jo Reichard | | Address on File | | | | | | |
| Jo Rollins | | Address on File | | | | | | |
| Jo Stabel | | Address on File | | | | | | |
| Jo Williamson | | Address on File | | | | | | |
| Joan A Newland | | Address on File | | | | | | |
| Joan A Rothenberg | | Address on File | | | | | | |
| Joan Alattar | | Address on File | | | | | | |
| Joan Almond | | Address on File | | | | | | |
| Joan Alston | | Address on File | | | | | | |
| Joan Amburgey | | Address on File | | | | | | |
| Joan Ames | | Address on File | | | | | | |
| Joan Anderson | | Address on File | | | | | | |
| Joan Anderson | | Address on File | | | | | | |
| Joan Anderson | | Address on File | | | | | | |
| Joan Archambeault | | Address on File | | | | | | |
| Joan B Watson | | Address on File | | | | | | |
| Joan Baillie | | Address on File | | | | | | |
| Joan Barker | | Address on File | | | | | | |
| Joan Baron | | Address on File | | | | | | |
| Joan Belden | | Address on File | | | | | | |
| Joan Bell | | Address on File | | | | | | |
| Joan Benke | | Address on File | | | | | | |
| Joan Bent | | Address on File | | | | | | |
| Joan Boemmel | | Address on File | | | | | | |
| Joan Borzomati | | Address on File | | | | | | |
| Joan Bossard | | Address on File | | | | | | |
| Joan Brady | | Address on File | | | | | | |
| Joan Brecken | | Address on File | | | | | | |
| Joan Brueckner | | Address on File | | | | | | |
| Joan Bumpus | | Address on File | | | | | | |
| Joan Burson | | Address on File | | | | | | |
| Joan C Giarraputo | | Address on File | | | | | | |
| Joan C Thompkins | | Address on File | | | | | | |
| Joan Carder | | Address on File | | | | | | |
| Joan Carpenter | | Address on File | | | | | | |
| Joan Chaffins | | Address on File | | | | | | |
| Joan Chambers | | Address on File | | | | | | |
| Joan Chatlin | | Address on File | | | | | | |
| Joan Chenoweth | | Address on File | | | | | | |
| Joan Clay | | Address on File | | | | | | |
| Joan Cochran | | Address on File | | | | | | |
| Joan Coley | | Address on File | | | | | | |
| Joan Conner | | Address on File | | | | | | |
| Joan Cooper-Watts | | Address on File | | | | | | |
| Joan Coppola | | Address on File | | | | | | |
| Joan Cortelli | | Address on File | | | | | | |
| Joan Courville | | Address on File | | | | | | |
| Joan D Gualberti | | Address on File | | | | | | |
| Joan D'Alonzo | | Address on File | | | | | | |
| Joan D''Ambra | | Address on File | | | | | | |
| Joan Davis | | Address on File | | | | | | |
| Joan Demeter | | Address on File | | | | | | |
| Joan Demulling | | Address on File | | | | | | |
| Joan Dewitt | | Address on File | | | | | | |
| Joan Diorio | | Address on File | | | | | | |
| Joan Donze | | Address on File | | | | | | |
| Joan Dudman | | Address on File | | | | | | |
| Joan E Katz | | Address on File | | | | | | |
| Joan E Vanlowe | | Address on File | | | | | | |
| Joan Everett | | Address on File | | | | | | |
| Joan Fair | | Address on File | | | | | | |
| Joan Farmer | | Address on File | | | | | | |
| Joan Farrier | | Address on File | | | | | | |
| Joan Fischer | | Address on File | | | | | | |
| Joan Fitzgerald | | Address on File | | | | | | |
| Joan Flowers | | Address on File | | | | | | |
| Joan Fodera | | Address on File | | | | | | |
| Joan Foody | | Address on File | | | | | | |
| Joan Francis | | Address on File | | | | | | |
| Joan Gad | | Address on File | | | | | | |
| Joan Gamboa | | Address on File | | | | | | |
| Joan Gannon | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 286 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Joan Garrand | | Address on File | | | | | | |
| Joan Glenn | | Address on File | | | | | | |
| Joan Goth | | Address on File | | | | | | |
| Joan Graziano | | Address on File | | | | | | |
| Joan Grenada | | Address on File | | | | | | |
| Joan Gresski | | Address on File | | | | | | |
| Joan Griffiths | | Address on File | | | | | | |
| Joan Gualberti | | Address on File | | | | | | |
| Joan Hall | | Address on File | | | | | | |
| Joan Hall | | Address on File | | | | | | |
| Joan Harburg | | Address on File | | | | | | |
| Joan Hasser | | Address on File | | | | | | |
| Joan Hicks | | Address on File | | | | | | |
| Joan Houser | | Address on File | | | | | | |
| Joan Houser | | Address on File | | | | | | |
| Joan Howard | | Address on File | | | | | | |
| Joan Howery | | Address on File | | | | | | |
| Joan Howes | | Address on File | | | | | | |
| Joan Hoyt | | Address on File | | | | | | |
| Joan Hrobak | | Address on File | | | | | | |
| Joan Hurst | | Address on File | | | | | | |
| Joan Hutchins | | Address on File | | | | | | |
| Joan Hyatt | | Address on File | | | | | | |
| Joan Inman | | Address on File | | | | | | |
| Joan Ipjian | | Address on File | | | | | | |
| Joan Izzo | | Address on File | | | | | | |
| Joan Jackson | | Address on File | | | | | | |
| Joan Jotz | | Address on File | | | | | | |
| Joan Judge | | Address on File | | | | | | |
| Joan Julian | | Address on File | | | | | | |
| Joan K Dilks | | Address on File | | | | | | |
| Joan Keeney | | Address on File | | | | | | |
| Joan Keller-Herman | | Address on File | | | | | | |
| Joan Kellogg | | Address on File | | | | | | |
| Joan Kelly | | Address on File | | | | | | |
| Joan Kerley | | Address on File | | | | | | |
| Joan Kimbrell | | Address on File | | | | | | |
| Joan Klodnicki | | Address on File | | | | | | |
| Joan Knerr | | Address on File | | | | | | |
| Joan Kopcik | | Address on File | | | | | | |
| Joan Krumm | | Address on File | | | | | | |
| Joan Kuchie | | Address on File | | | | | | |
| Joan Kudrna | | Address on File | | | | | | |
| Joan Letkiewicz | | Address on File | | | | | | |
| Joan Lino | | Address on File | | | | | | |
| Joan Lipsitz | | Address on File | | | | | | |
| Joan Listol | | Address on File | | | | | | |
| Joan Logan | | Address on File | | | | | | |
| Joan Long | | Address on File | | | | | | |
| Joan M Barnhart | | Address on File | | | | | | |
| Joan M Donnellan | | Address on File | | | | | | |
| Joan M Jones | | Address on File | | | | | | |
| Joan M Krausz | | Address on File | | | | | | |
| Joan M Niciu | | Address on File | | | | | | |
| Joan M Schouweiler | | Address on File | | | | | | |
| Joan M Thompson | | Address on File | | | | | | |
| Joan M. Thomas | | Address on File | | | | | | |
| Joan Margarella | | Address on File | | | | | | |
| Joan Marie Dragan | | Address on File | | | | | | |
| Joan Marie Keller | | Address on File | | | | | | |
| Joan Marsh | | Address on File | | | | | | |
| Joan Martin | | Address on File | | | | | | |
| Joan Mauro | | Address on File | | | | | | |
| Joan Mcaleer | | Address on File | | | | | | |
| Joan Merkle | | Address on File | | | | | | |
| Joan Mims | | Address on File | | | | | | |
| Joan Moore | | Address on File | | | | | | |
| Joan Mulvihill | | Address on File | | | | | | |
| Joan Neese | | Address on File | | | | | | |
| Joan O'Bryan | | Address on File | | | | | | |
| Joan Okeefe | | Address on File | | | | | | |
| Joan Okonski | | Address on File | | | | | | |
| Joan Owens | | Address on File | | | | | | |
| Joan Persaud | | Address on File | | | | | | |
| Joan Pierro | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 287 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joan Powell | | Address on File | | | | | | |
| Joan Racke | | Address on File | | | | | | |
| Joan Raillard | | Address on File | | | | | | |
| Joan Rice | | Address on File | | | | | | |
| Joan Rodriguez | | Address on File | | | | | | |
| Joan Rogers | | Address on File | | | | | | |
| Joan Royals | | Address on File | | | | | | |
| Joan Ryberg | | Address on File | | | | | | |
| Joan S Odom | | Address on File | | | | | | |
| Joan Santiago | | Address on File | | | | | | |
| Joan Scheumann | | Address on File | | | | | | |
| Joan Scumaci | | Address on File | | | | | | |
| Joan Sheppard | | Address on File | | | | | | |
| Joan Southard | | Address on File | | | | | | |
| Joan Spraggins | | Address on File | | | | | | |
| Joan Staton | | Address on File | | | | | | |
| Joan Steeves | | Address on File | | | | | | |
| Joan Stein | | Address on File | | | | | | |
| Joan Stephens | | Address on File | | | | | | |
| Joan Stevens | | Address on File | | | | | | |
| Joan Stith | | Address on File | | | | | | |
| Joan Strine | | Address on File | | | | | | |
| Joan Sturckler | | Address on File | | | | | | |
| Joan Tackett | | Address on File | | | | | | |
| Joan Talbot | | Address on File | | | | | | |
| Joan Talley | | Address on File | | | | | | |
| Joan Tellez | | Address on File | | | | | | |
| Joan Tumbleson | | Address on File | | | | | | |
| Joan Urrutia | | Address on File | | | | | | |
| Joan Vanotten | | Address on File | | | | | | |
| Joan Von Buskirk | | Address on File | | | | | | |
| Joan Vrbas | | Address on File | | | | | | |
| Joan W Goddard | | Address on File | | | | | | |
| Joan Waldron | | Address on File | | | | | | |
| Joan Watanabe | | Address on File | | | | | | |
| Joan Welter | | Address on File | | | | | | |
| Joan Wilkerson | | Address on File | | | | | | |
| Joan Williams | | Address on File | | | | | | |
| Joan Williams | | Address on File | | | | | | |
| Joan Wilson | | Address on File | | | | | | |
| Joan Wilson | | Address on File | | | | | | |
| Joan Woelfel | | Address on File | | | | | | |
| Joan Yarber | | Address on File | | | | | | |
| Joana Ribeiro | | Address on File | | | | | | |
| Joane Davis | | Address on File | | | | | | |
| Joanette Nelson | | Address on File | | | | | | |
| Joanica Beverly | | Address on File | | | | | | |
| Joanie Cordova | | Address on File | | | | | | |
| Joanie Davila | | Address on File | | | | | | |
| Joanie Fitzgerald | | Address on File | | | | | | |
| Joanie Severson | | Address on File | | | | | | |
| Joanmarie Wright | | Address on File | | | | | | |
| Joann A Lindsey | | Address on File | | | | | | |
| Joann Arki | | Address on File | | | | | | |
| Joann Aversano | | Address on File | | | | | | |
| Joann B Ackerson | | Address on File | | | | | | |
| Joann Baier | | Address on File | | | | | | |
| Joann Bailey | | Address on File | | | | | | |
| Joann Bailey | | Address on File | | | | | | |
| Joann Baker | | Address on File | | | | | | |
| Joann Battle | | Address on File | | | | | | |
| Joann Beck | | Address on File | | | | | | |
| Joann Brown | | Address on File | | | | | | |
| Joann Brown | | Address on File | | | | | | |
| Joann Bruno | | Address on File | | | | | | |
| Joann Burns | | Address on File | | | | | | |
| Joann Carbonella | | Address on File | | | | | | |
| Joann Carlo | | Address on File | | | | | | |
| Joann Chadwick | | Address on File | | | | | | |
| Joann Clarke | | Address on File | | | | | | |
| Joann Clarke | | Address on File | | | | | | |
| Joann Cohen | | Address on File | | | | | | |
| Joann Coleman | | Address on File | | | | | | |
| Joann Costa | | Address on File | | | | | | |
| Joann Crump | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 288 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joann Culligan | | Address on File | | | | | | |
| Jo-Ann Dalessio | | Address on File | | | | | | |
| Joann Dawkins | | Address on File | | | | | | |
| Joann Decordial | | Address on File | | | | | | |
| Joann Dial | | Address on File | | | | | | |
| Joann Dinapoli | | Address on File | | | | | | |
| Joann Ditomaso | | Address on File | | | | | | |
| Jo-Ann Dugdale | | Address on File | | | | | | |
| Joann Ellis | | Address on File | | | | | | |
| Joann Enriquez | | Address on File | | | | | | |
| Joann Estes-Earl | | Address on File | | | | | | |
| Joann Folk | | Address on File | | | | | | |
| Joann Fuller | | Address on File | | | | | | |
| Joann Fustanio | | Address on File | | | | | | |
| Joann Galdieri | | Address on File | | | | | | |
| Joann Garrell | | Address on File | | | | | | |
| Joann Gibbons | | Address on File | | | | | | |
| Joann Golden | | Address on File | | | | | | |
| Joann Graham | | Address on File | | | | | | |
| Joann Habiak | | Address on File | | | | | | |
| Joann Heitman | | Address on File | | | | | | |
| Joann Hoekzema | | Address on File | | | | | | |
| Joann House | | Address on File | | | | | | |
| Joann Ildefonso | | Address on File | | | | | | |
| Joann Iliff | | Address on File | | | | | | |
| Joann Johnson | | Address on File | | | | | | |
| Joann King | | Address on File | | | | | | |
| Joann Kingsley | | Address on File | | | | | | |
| Joann Kirkland | | Address on File | | | | | | |
| Joann Lillien | | Address on File | | | | | | |
| Joann Lombard | | Address on File | | | | | | |
| Joann Lubarano | | Address on File | | | | | | |
| Joann Lyon | | Address on File | | | | | | |
| Joann Marshall | | Address on File | | | | | | |
| Joann Mcgowan | | Address on File | | | | | | |
| Joann Mcgruder | | Address on File | | | | | | |
| Joann Mcmullen | | Address on File | | | | | | |
| Joann Miller | | Address on File | | | | | | |
| Joann Mingus | | Address on File | | | | | | |
| Joann Monaco | | Address on File | | | | | | |
| Joann Morgan | | Address on File | | | | | | |
| Joann Muccillo | | Address on File | | | | | | |
| Joann Myers | | Address on File | | | | | | |
| Joann Nealy | | Address on File | | | | | | |
| Joann Nowaski | | Address on File | | | | | | |
| Joann Oneill | | Address on File | | | | | | |
| Joann Oriol | | Address on File | | | | | | |
| Joann Patterson | | Address on File | | | | | | |
| Joann Picker | | Address on File | | | | | | |
| Joann Plattner | | Address on File | | | | | | |
| Joann Redding | | Address on File | | | | | | |
| Joann Reid | | Address on File | | | | | | |
| Joann Richards | | Address on File | | | | | | |
| Joann Rutherford | | Address on File | | | | | | |
| Joann Smith | | Address on File | | | | | | |
| Joann Sorenson | | Address on File | | | | | | |
| Joann Stratton | | Address on File | | | | | | |
| Joann Taylor | | Address on File | | | | | | |
| Joann Taylor | | Address on File | | | | | | |
| Joann Toler | | Address on File | | | | | | |
| Joann Trykosky | | Address on File | | | | | | |
| Joann White | | Address on File | | | | | | |
| Joann Wilcox | | Address on File | | | | | | |
| Joann Worrells | | Address on File | | | | | | |
| Jo-Ann Woupio | | Address on File | | | | | | |
| Joann Yanzuk | | Address on File | | | | | | |
| Joanna Barrena | | Address on File | | | | | | |
| Joanna Brena | | Address on File | | | | | | |
| Joanna Cote | | Address on File | | | | | | |
| Joanna Fardan | | Address on File | | | | | | |
| Joanna Fenech | | Address on File | | | | | | |
| Joanna Gomes | | Address on File | | | | | | |
| Joanna Jacob | | Address on File | | | | | | |
| Joanna Johnson | | Address on File | | | | | | |
| Joanna Manka | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 289 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joanna Marie Gumabon | | Address on File | | | | | | |
| Joanna Reed | | Address on File | | | | | | |
| Joanna Rohrmann | | Address on File | | | | | | |
| Joanna Stankiwicz | | Address on File | | | | | | |
| Joanna Tayne | | Address on File | | | | | | |
| Joanna Tumlowska-Sydor | | Address on File | | | | | | |
| Joanne Allen | | Address on File | | | | | | |
| Joanne Almond | | Address on File | | | | | | |
| Joanne Apice | | Address on File | | | | | | |
| Joanne B Daube | | Address on File | | | | | | |
| Joanne Bair | | Address on File | | | | | | |
| Joanne Bender | | Address on File | | | | | | |
| Joanne Bianco | | Address on File | | | | | | |
| Joanne Blakeley | | Address on File | | | | | | |
| Joanne Blassingame | | Address on File | | | | | | |
| Joanne Boehme | | Address on File | | | | | | |
| Joanne Bohn | | Address on File | | | | | | |
| Joanne Bollinger | | Address on File | | | | | | |
| Joanne Burdis | | Address on File | | | | | | |
| Joanne C Harris | | Address on File | | | | | | |
| Joanne C Thurlow | | Address on File | | | | | | |
| Joanne Caudill | | Address on File | | | | | | |
| Joanne Christopher | | Address on File | | | | | | |
| Joanne Chudy | | Address on File | | | | | | |
| Joanne Connelly | | Address on File | | | | | | |
| Joanne Corley | | Address on File | | | | | | |
| Joanne Couch | | Address on File | | | | | | |
| Joanne Cullen | | Address on File | | | | | | |
| Joanne Davis | | Address on File | | | | | | |
| Joanne Davis | | Address on File | | | | | | |
| Joanne Desorbo | | Address on File | | | | | | |
| Joanne Dlouhy | | Address on File | | | | | | |
| Joanne E Brown | | Address on File | | | | | | |
| Joanne Emerson | | Address on File | | | | | | |
| Joanne Fiske Love | | Address on File | | | | | | |
| Joanne Fitchette | | Address on File | | | | | | |
| Joanne Forbes | | Address on File | | | | | | |
| Joanne Foster | | Address on File | | | | | | |
| Joanne Fowler | | Address on File | | | | | | |
| Joanne Freitas | | Address on File | | | | | | |
| Joanne Garcia | | Address on File | | | | | | |
| Joanne Gay | | Address on File | | | | | | |
| Joanne Gaylord | | Address on File | | | | | | |
| Joanne Glidewell | | Address on File | | | | | | |
| Joanne Guarneri | | Address on File | | | | | | |
| Joanne H Tadder | | Address on File | | | | | | |
| Joanne Hamilton | | Address on File | | | | | | |
| Joanne Hanna | | Address on File | | | | | | |
| Joanne Harbison | | Address on File | | | | | | |
| Joanne Hart | | Address on File | | | | | | |
| Joanne Henriksen | | Address on File | | | | | | |
| Joanne Hessong | | Address on File | | | | | | |
| Joanne Hintze | | Address on File | | | | | | |
| Joanne Holliday-Meyer | | Address on File | | | | | | |
| Joanne Holmes | | Address on File | | | | | | |
| Joanne Hurt | | Address on File | | | | | | |
| Joanne Iannelli | | Address on File | | | | | | |
| Joanne Intorre | | Address on File | | | | | | |
| Joanne Jeffery | | Address on File | | | | | | |
| Joanne Johnson | | Address on File | | | | | | |
| Joanne K Lagrange | | Address on File | | | | | | |
| Joanne Keith | | Address on File | | | | | | |
| Joanne Kosuda | | Address on File | | | | | | |
| Joanne Lampitt | | Address on File | | | | | | |
| Joanne Larose | | Address on File | | | | | | |
| Joanne Lebold | | Address on File | | | | | | |
| Joanne Leidel Shamroth | | Address on File | | | | | | |
| Joanne Like | | Address on File | | | | | | |
| Joanne Lopresti | | Address on File | | | | | | |
| Joanne M Henriksen | | Address on File | | | | | | |
| Joanne M. Pirraglia | | Address on File | | | | | | |
| Joanne Malvaso | | Address on File | | | | | | |
| Joanne Markos | | Address on File | | | | | | |
| Joanne Martinec | | Address on File | | | | | | |
| Joanne Mc Rae | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 290 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Joanne Mcclanahan | | Address on File | | | | | | |
| Joanne Mellor | | Address on File | | | | | | |
| Joanne Milligan | | Address on File | | | | | | |
| Joanne Monaco | | Address on File | | | | | | |
| Joanne Morrotto | | Address on File | | | | | | |
| Joanne Morrow | | Address on File | | | | | | |
| Joanne Muscara | | Address on File | | | | | | |
| Joanne Napolitano | | Address on File | | | | | | |
| Joanne Nelson | | Address on File | | | | | | |
| Joanne Newsome | | Address on File | | | | | | |
| Joanne Nolte | | Address on File | | | | | | |
| Joanne Paladino | | Address on File | | | | | | |
| Joanne Parmier | | Address on File | | | | | | |
| Joanne Peters | | Address on File | | | | | | |
| Joanne Pineau | | Address on File | | | | | | |
| Joanne Plumeri | | Address on File | | | | | | |
| Joanne Powers | | Address on File | | | | | | |
| Joanne Pozzo | | Address on File | | | | | | |
| Joanne Prater | | Address on File | | | | | | |
| Joanne Prusik | | Address on File | | | | | | |
| Joanne Reed | | Address on File | | | | | | |
| Joanne Rich | | Address on File | | | | | | |
| Joanne Ries | | Address on File | | | | | | |
| Joanne Roaman | | Address on File | | | | | | |
| Joanne Robinson | | Address on File | | | | | | |
| Joanne Ross | | Address on File | | | | | | |
| Joanne Santa | | Address on File | | | | | | |
| Joanne Savignano | | Address on File | | | | | | |
| Joanne Schinelli | | Address on File | | | | | | |
| Joanne Schulle | | Address on File | | | | | | |
| Joanne Sebesto | | Address on File | | | | | | |
| Joanne Sikes | | Address on File | | | | | | |
| Joanne Sims | | Address on File | | | | | | |
| Joanne Skrukrud | | Address on File | | | | | | |
| Joanne Slattery | | Address on File | | | | | | |
| Joanne Smith | | Address on File | | | | | | |
| Joanne Stugelmayer | | Address on File | | | | | | |
| Joanne Thompson | | Address on File | | | | | | |
| Joanne W Foster | | Address on File | | | | | | |
| Joanne Walter | | Address on File | | | | | | |
| Joanne Walters | | Address on File | | | | | | |
| Joanne Wayland | | Address on File | | | | | | |
| Joanne Weiner | | Address on File | | | | | | |
| Joanne White | | Address on File | | | | | | |
| Joanne Young | | Address on File | | | | | | |
| Joanne/Charles Pilgrim | | Address on File | | | | | | |
| Jocelyn Clarambeau | | Address on File | | | | | | |
| Jocelyn Colliton | | Address on File | | | | | | |
| Jocelyn Marquez | | Address on File | | | | | | |
| Jocelyn Morris | | Address on File | | | | | | |
| Jocelyn Perkins | | Address on File | | | | | | |
| Jocelyn Willard | | Address on File | | | | | | |
| Jociel Stavole | | Address on File | | | | | | |
| Jodeane Hedgepeth | | Address on File | | | | | | |
| Jodee Buchanan | | Address on File | | | | | | |
| Jodee Feleay | | Address on File | | | | | | |
| Jodee Jensen Smith | | Address on File | | | | | | |
| Jodell Creachbaum | | Address on File | | | | | | |
| Jodi Bennion | | Address on File | | | | | | |
| Jodi Campbell | | Address on File | | | | | | |
| Jodi Cohen | | Address on File | | | | | | |
| Jodi Cook | | Address on File | | | | | | |
| Jodi Fries-McDougle | | Address on File | | | | | | |
| Jodi J Caldwell | | Address on File | | | | | | |
| Jodi Jones | | Address on File | | | | | | |
| Jodi Maxwell | | Address on File | | | | | | |
| Jodi McDougle | | Address on File | | | | | | |
| Jodi Osborn | | Address on File | | | | | | |
| Jodi Zucco | | Address on File | | | | | | |
| Jodie Roeding | | Address on File | | | | | | |
| Jodie Schmitz | | Address on File | | | | | | |
| Jodie Smith | | Address on File | | | | | | |
| Jody Collins | | Address on File | | | | | | |
| Jody Gretzke | | Address on File | | | | | | |
| Jody Hochberg | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 291 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jody Logan | | Address on File | | | | | | |
| Jody Munoz | | Address on File | | | | | | |
| Jody R Watts | | Address on File | | | | | | |
| Jody Ream | | Address on File | | | | | | |
| Jody Schlager | | Address on File | | | | | | |
| Jody Stewart | | Address on File | | | | | | |
| Jodye Decrescenzo | | Address on File | | | | | | |
| Joe A Bowens | | Address on File | | | | | | |
| Joe Alexander | | Address on File | | | | | | |
| Joe Anne Follins | | Address on File | | | | | | |
| Joe Arent | | Address on File | | | | | | |
| Joe Denaro | | Address on File | | | | | | |
| Joe Ebell | | Address on File | | | | | | |
| Joe Evans | | Address on File | | | | | | |
| Joe Granato | | Address on File | | | | | | |
| Joe Ipock | | Address on File | | | | | | |
| Joe Ketaner | | Address on File | | | | | | |
| Joe Kita | | Address on File | | | | | | |
| Joe Lyles | | Address on File | | | | | | |
| Joe Rauschenburg | | Address on File | | | | | | |
| Joe Schroder | | Address on File | | | | | | |
| Joe Stanford | | Address on File | | | | | | |
| Joe, Lock | | Address on File | | | | | | |
| Joeann Clay | | Address on File | | | | | | |
| Joed Glaser | | Address on File | | | | | | |
| Joel Bulusan | | Address on File | | | | | | |
| Joel Hardy | | Address on File | | | | | | |
| Joel Hernandez | | Address on File | | | | | | |
| Joel Johns | | Address on File | | | | | | |
| Joel Johnson-Friendly | | Address on File | | | | | | |
| Joel Maul | | Address on File | | | | | | |
| Joel Villas | | Address on File | | | | | | |
| Joell M Nitti | | Address on File | | | | | | |
| Joelle Matterooli | | Address on File | | | | | | |
| Joelle Obrien | | Address on File | | | | | | |
| Joellen Abdella | | Address on File | | | | | | |
| Jo-Ellen Kennedy | | Address on File | | | | | | |
| Joesephine Koga | | Address on File | | | | | | |
| Joesph Calandra | | Address on File | | | | | | |
| Joesph E Fegan Jr | | Address on File | | | | | | |
| Joetta Breeding | | Address on File | | | | | | |
| Joetta Mccoy | | Address on File | | | | | | |
| Joetta Williams | | Address on File | | | | | | |
| Joette C Esposito | | Address on File | | | | | | |
| Joette Claytor | | Address on File | | | | | | |
| Joette Jones | | Address on File | | | | | | |
| Joey Calderon | | Address on File | | | | | | |
| Joeydee Richardson | | Address on File | | | | | | |
| Joh Apparel | Bob Slovan, Falecia Cox, Sean Kim, Susan Cho, | 1025 E 14 St | | | Los Angeles | CA | 90021 | |
| Joh Apparel | Sean Kim, Pay | Or Finance One Inc | 801 S Grand Ave Ste 1000 | | Los Angeles | CA | 90017 | |
| Johana Ortiz | | Address on File | | | | | | |
| Johander, Angela M. | | Address on File | | | | | | |
| Johann Decristo | | Address on File | | | | | | |
| Johann Peeters | | Address on File | | | | | | |
| Johanna Fanase | | Address on File | | | | | | |
| Johanna L Berg | | Address on File | | | | | | |
| Johanna Mcpherson | | Address on File | | | | | | |
| Johanna Principe | | Address on File | | | | | | |
| Johanna Walton | | Address on File | | | | | | |
| Johanna Yeganeh | | Address on File | | | | | | |
| Johanna Zimmerly | | Address on File | | | | | | |
| Johanne Walker | | Address on File | | | | | | |
| Johannes Mcfarlane | | Address on File | | | | | | |
| Johanning, Jerome T. | | Address on File | | | | | | |
| Johma Thomas | | Address on File | | | | | | |
| John & Kathryn Hanson | | Address on File | | | | | | |
| John A Coyle | | Address on File | | | | | | |
| John Acunzo | | Address on File | | | | | | |
| John Adair | | Address on File | | | | | | |
| John Adams | | Address on File | | | | | | |
| John Alvarado | | Address on File | | | | | | |
| John Anderson | | Address on File | | | | | | |
| John Anderson | | Address on File | | | | | | |
| John Anderson | | Address on File | | | | | | |
| John Anderson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 292 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Anderson | | Address on File | | | | | | |
| John Banks | | Address on File | | | | | | |
| John Barakat | | Address on File | | | | | | |
| John Bennicelli | | Address on File | | | | | | |
| John Bianch | | Address on File | | | | | | |
| John Bomhomme | | Address on File | | | | | | |
| John Boyles | | Address on File | | | | | | |
| John Bramswig | | Address on File | | | | | | |
| John Campbell | | Address on File | | | | | | |
| John Capobiancl | | Address on File | | | | | | |
| John Carney | | Address on File | | | | | | |
| John Carter | | Address on File | | | | | | |
| John Casey | | Address on File | | | | | | |
| John Caspano | | Address on File | | | | | | |
| John Cedillo | | Address on File | | | | | | |
| John Codgen | | Address on File | | | | | | |
| John Collins | | Address on File | | | | | | |
| John Collins | | Address on File | | | | | | |
| John Cooper | | Address on File | | | | | | |
| John Cornell | | Address on File | | | | | | |
| John Crutcher | | Address on File | | | | | | |
| John Cuoco | | Address on File | | | | | | |
| John Dearani | | Address on File | | | | | | |
| John Del Valle | | Address on File | | | | | | |
| John Dennis | | Address on File | | | | | | |
| John Deprima | | Address on File | | | | | | |
| John Donnelly | | Address on File | | | | | | |
| John Dougherty | | Address on File | | | | | | |
| John Duffy Johnston | | Address on File | | | | | | |
| John Eastman-Stuart | | Address on File | | | | | | |
| John Ethel Robinson | | Address on File | | | | | | |
| John F. Miller | | Address on File | | | | | | |
| John Fiore | | Address on File | | | | | | |
| John Fisher | | Address on File | | | | | | |
| John Forlizzi | | Address on File | | | | | | |
| John Fransckiewich | | Address on File | | | | | | |
| John G Smith | | Address on File | | | | | | |
| John Gaidecski | | Address on File | | | | | | |
| John Gallagher | | Address on File | | | | | | |
| John Gallen | | Address on File | | | | | | |
| John Gallop | | Address on File | | | | | | |
| John Gantz | | Address on File | | | | | | |
| John George | | Address on File | | | | | | |
| John Giblin | | Address on File | | | | | | |
| John Gilmore | | Address on File | | | | | | |
| John Gomes | | Address on File | | | | | | |
| John Gomula | | Address on File | | | | | | |
| John Gonzalez | | Address on File | | | | | | |
| John Grady | | Address on File | | | | | | |
| John Grant | | Address on File | | | | | | |
| John Gray | | Address on File | | | | | | |
| John Green | | Address on File | | | | | | |
| John Grimes | | Address on File | | | | | | |
| John Guillory Jr. | | Address on File | | | | | | |
| John H Peterman | | Address on File | | | | | | |
| John Haley | | Address on File | | | | | | |
| John Harvey | | Address on File | | | | | | |
| John Hassler | | Address on File | | | | | | |
| John Hendrickson | | Address on File | | | | | | |
| John Hill | | Address on File | | | | | | |
| John Hourigan | | Address on File | | | | | | |
| John Hudson | | Address on File | | | | | | |
| John Hunter | | Address on File | | | | | | |
| John Hurt | | Address on File | | | | | | |
| John I Bain | | Address on File | | | | | | |
| John I Potesta | | Address on File | | | | | | |
| John J Komar | | Address on File | | | | | | |
| John J Krol | | Address on File | | | | | | |
| John J Oconnell | | Address on File | | | | | | |
| John Jacomino | | Address on File | | | | | | |
| John Jeffries | | Address on File | | | | | | |
| John Johnson | | Address on File | | | | | | |
| John Johnston | | Address on File | | | | | | |
| John Jones | | Address on File | | | | | | |
| John Keegan | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 293 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Keeley | | Address on File | | | | | | |
| John Keith | | Address on File | | | | | | |
| John Keltos | | Address on File | | | | | | |
| John Kendrick | | Address on File | | | | | | |
| John Koval | | Address on File | | | | | | |
| John Krilovitch | | Address on File | | | | | | |
| John Laird | | Address on File | | | | | | |
| John Lambert | | Address on File | | | | | | |
| John Langan | | Address on File | | | | | | |
| John Lauria | | Address on File | | | | | | |
| John Lemmons | | Address on File | | | | | | |
| John Lyons | | Address on File | | | | | | |
| John Maas | | Address on File | | | | | | |
| John MacDiarmid | | Address on File | | | | | | |
| John Makowski | | Address on File | | | | | | |
| John Malott | | Address on File | | | | | | |
| John Manzione | | Address on File | | | | | | |
| John Marvin | | Address on File | | | | | | |
| John Mcalister | | Address on File | | | | | | |
| John Mcarther | | Address on File | | | | | | |
| John Mccormick | | Address on File | | | | | | |
| John Mccraney | | Address on File | | | | | | |
| John Mceachran | | Address on File | | | | | | |
| John Mckenna | | Address on File | | | | | | |
| John Mcleod | | Address on File | | | | | | |
| John Mcowen | | Address on File | | | | | | |
| John Meiers | | Address on File | | | | | | |
| John Mitchard | | Address on File | | | | | | |
| John Moore | | Address on File | | | | | | |
| John Morrell | | Address on File | | | | | | |
| John Mullen | | Address on File | | | | | | |
| John Murray | | Address on File | | | | | | |
| John Neal | | Address on File | | | | | | |
| John Nesmith | | Address on File | | | | | | |
| John O'Drobinak | | Address on File | | | | | | |
| John Otero | | Address on File | | | | | | |
| John Paladini | | Address on File | | | | | | |
| John Palmieri | | Address on File | | | | | | |
| John Paul Richard Inc | Howard Kern, , Rosie Gutierrez, -John Paul Richard | Or Rosenthal & Rosenthal Inc | PO Box 88926 | | Chicago | IL | 60695-1926 | |
| John Paul Richard Inc | J Lopez, Returns | Jm Apparel Resource | 1901 W Center Street | | Colton | CA | 92324 | |
| John Paul Richard Inc | J Lopez, Robert Hirsh, Rosie C Gutierrez, Rosie Gutierrez, Cell, Rosie Gutierrez, (Cfo) | 26775 Malibu Hills Road | Suite 100 | | Calabasas | CA | 91301 | |
| John Paul Richard Inc | Kathy Stripsky, Kim Baier, , Rosie Gutierrez, , Solomon Manansala, | 26800 Agoura Rd | | | Calabasas | CA | 91301 | |
| John Paul Richard Inc | Roslyn Alamo, Pay R&r | Or Rosenthal & Rosenthal | PO Box 88926 | | Chicago | IL | 60695-1926 | |
| John Paul Richard Inc | Solarian Manansala, Vm Contact | 26800 Agauro Rd | | | Calabasas | CA | 91301 | |
| John Paul Richard Inc | | Or Clt Commercial Svcs | PO Box 1036 | | Charlotte | NC | 28201 | |
| John Paul Richard Inc. | Gail May, Cera Studybaker (Production Mgr), Bertan Kalatchi (Co-CEO) & Rob Hirsch (COO) | 132 East 35th street | Apt 11 H | | New York City | NY | 10016 | |
| John Paul Richard Inc. | Gail May, Cera Studybaker (Production Mgr), Bertan Kalatchi (Co-CEO) & Rob Hirsch (COO) | 26775 Malibu Hills Road, Suite 100 | | | Calabasas | CA | 91301 | |
| John Paulmeno | | Address on File | | | | | | |
| John Pawlik | | Address on File | | | | | | |
| John Payton | | Address on File | | | | | | |
| John Peeler | | Address on File | | | | | | |
| John Perrault | | Address on File | | | | | | |
| John Phillips | | Address on File | | | | | | |
| John Polcini | | Address on File | | | | | | |
| John Power | | Address on File | | | | | | |
| John R Seaman | | Address on File | | | | | | |
| John R Tozana | | Address on File | | | | | | |
| John Ravizee | | Address on File | | | | | | |
| John Richardson | | Address on File | | | | | | |
| John Rodriguez | | Address on File | | | | | | |
| John Romero | | Address on File | | | | | | |
| John Rosetti | | Address on File | | | | | | |
| John S Heckman | | Address on File | | | | | | |
| John Schmeling | | Address on File | | | | | | |
| John Semler | | Address on File | | | | | | |
| John Serfass | | Address on File | | | | | | |
| John Sidaras | | Address on File | | | | | | |
| John Silva | | Address on File | | | | | | |
| John Smith | | Address on File | | | | | | |
| John Smith | | Address on File | | | | | | |
| John Solverg | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 294 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Soto | | Address on File | | | | | | |
| John Stroneski | | Address on File | | | | | | |
| John Stutsman | | Address on File | | | | | | |
| John Sullivan | | Address on File | | | | | | |
| John Szkulnik | | Address on File | | | | | | |
| John T Nettles | | Address on File | | | | | | |
| John Thigpen | | Address on File | | | | | | |
| John Thomas | | Address on File | | | | | | |
| John Thomas | | Address on File | | | | | | |
| John Thomas | | Address on File | | | | | | |
| John Thomas | | Address on File | | | | | | |
| John Toste | | Address on File | | | | | | |
| John Uzzolino | | Address on File | | | | | | |
| John Valdez | | Address on File | | | | | | |
| John Valle | | Address on File | | | | | | |
| John W Farkas | | Address on File | | | | | | |
| John W Hughes | | Address on File | | | | | | |
| John Washington | | Address on File | | | | | | |
| John Werdann | | Address on File | | | | | | |
| John Williams | | Address on File | | | | | | |
| John, June | | Address on File | | | | | | |
| Johna Nation | | Address on File | | | | | | |
| Johnathan Boykins | | Address on File | | | | | | |
| Johnetta Martin | | Address on File | | | | | | |
| Johnette Ellis | | Address on File | | | | | | |
| Johnie Hill | | Address on File | | | | | | |
| Johnita White | | Address on File | | | | | | |
| Johnna Kincaid | | Address on File | | | | | | |
| Johnna Shimp-Jones | | Address on File | | | | | | |
| Johnna, Ronald R. | | Address on File | | | | | | |
| Johnnie Addison | | Address on File | | | | | | |
| Johnnie B Keeton | | Address on File | | | | | | |
| Johnnie Cave | | Address on File | | | | | | |
| Johnnie Keilers | | Address on File | | | | | | |
| Johnnie Lambert | | Address on File | | | | | | |
| Johnnie Mae Beverly | | Address on File | | | | | | |
| Johnnie Menchaca | | Address on File | | | | | | |
| Johnnie Rosales | | Address on File | | | | | | |
| Johnnie Walker | | Address on File | | | | | | |
| Johnnie Wright | | Address on File | | | | | | |
| Johnny Cole | | Address on File | | | | | | |
| Johnny Eaves | | Address on File | | | | | | |
| Johnny Flowers | | Address on File | | | | | | |
| Johnny George Communications Inc | | 3655 W Anthem Way | Attn Eva Marie | | Anthem | AZ | 85086 | |
| Johnny Guzman | | Address on File | | | | | | |
| Johnny Mackon | | Address on File | | | | | | |
| Johnny Monk | | Address on File | | | | | | |
| Johnny Neely | | Address on File | | | | | | |
| Johnny Rosser | | Address on File | | | | | | |
| Johnny Stewart | | Address on File | | | | | | |
| Johnny Thatcher | | Address on File | | | | | | |
| Johnny Torres | | Address on File | | | | | | |
| Johnny, Price | | Address on File | | | | | | |
| Johnny, Shelden | | Address on File | | | | | | |
| Johns, Marycay | | Address on File | | | | | | |
| Johns, Steven | | Address on File | | | | | | |
| Johnson Controls Fire Protection LP | | Dept Ch 10320 | | | Palatine | IL | 60055-0320 | |
| Johnson Controls Fire Protection LP | | PO Box 371170m | | | Pittsburgh | PA | 15251 | |
| Johnson Controls Fire Protection LP | Attn Katherine Hutcherson | 10610 Bluegrass | | | Louisville | KY | 40299 | |
| Johnson Controls Security Solutions | | Lockbox 223670 | | | Pittsburgh | PA | 15251-2670 | |
| Johnson Controls Security Solutions | | PO Box 371967 | | | Pittsburgh | PA | 15250-7967 | |
| Johnson Equipment LLC | | PO Box 181 | | | Bowling Green | KY | 42102 | |
| Johnson, Abigail | | Address on File | | | | | | |
| Johnson, Abigail K. | | Address on File | | | | | | |
| Johnson, Adam G. | | Address on File | | | | | | |
| Johnson, Alice | | Address on File | | | | | | |
| Johnson, Amber L. | | Address on File | | | | | | |
| Johnson, Annika | | Address on File | | | | | | |
| Johnson, Ashley B. | | Address on File | | | | | | |
| Johnson, Autumn N | | Address on File | | | | | | |
| Johnson, Autumn N. | | Address on File | | | | | | |
| Johnson, Barbara | | Address on File | | | | | | |
| Johnson, Beverly | | Address on File | | | | | | |
| Johnson, Bonnie | | Address on File | | | | | | |
| Johnson, Brandalee | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 295 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Brenda S. | | Address on File | | | | | | |
| Johnson, Brett P. | | Address on File | | | | | | |
| Johnson, Brian D. | | Address on File | | | | | | |
| Johnson, Briana E. | | Address on File | | | | | | |
| Johnson, Carl | | Address on File | | | | | | |
| Johnson, Cathy | | Address on File | | | | | | |
| Johnson, Claudia | | Address on File | | | | | | |
| Johnson, Corbin | | Address on File | | | | | | |
| Johnson, Cynthia | | Address on File | | | | | | |
| Johnson, Cynthia R. | | Address on File | | | | | | |
| Johnson, Dana | | Address on File | | | | | | |
| Johnson, Dana | | Address on File | | | | | | |
| Johnson, Daniel B. | | Address on File | | | | | | |
| Johnson, David L. | | Address on File | | | | | | |
| Johnson, Debra | | Address on File | | | | | | |
| Johnson, Denise | | Address on File | | | | | | |
| Johnson, Emily | | Address on File | | | | | | |
| Johnson, Eric | | Address on File | | | | | | |
| Johnson, Eugene | | Address on File | | | | | | |
| Johnson, Harold | | Address on File | | | | | | |
| Johnson, Irene | | Address on File | | | | | | |
| Johnson, Jacqueline | | Address on File | | | | | | |
| Johnson, James | | Address on File | | | | | | |
| Johnson, James E | | Address on File | | | | | | |
| Johnson, Janice | | Address on File | | | | | | |
| Johnson, Jeffrey Adam | | Address on File | | | | | | |
| Johnson, Jennifer D. | | Address on File | | | | | | |
| Johnson, Jeremiah | | Address on File | | | | | | |
| Johnson, Jshonta Z. | | Address on File | | | | | | |
| Johnson, Judy | | Address on File | | | | | | |
| Johnson, Julie | | Address on File | | | | | | |
| Johnson, Kelly | | Address on File | | | | | | |
| Johnson, Kent C. | | Address on File | | | | | | |
| Johnson, Kristen M. | | Address on File | | | | | | |
| Johnson, Kyle D. | | Address on File | | | | | | |
| Johnson, Linda | | Address on File | | | | | | |
| Johnson, Linda | | Address on File | | | | | | |
| Johnson, Linda K | | Address on File | | | | | | |
| Johnson, Lucille | | Address on File | | | | | | |
| Johnson, Mattie | | Address on File | | | | | | |
| Johnson, Meredith | | Address on File | | | | | | |
| Johnson, Ms | | Address on File | | | | | | |
| Johnson, Odessa | | Address on File | | | | | | |
| Johnson, Oletha | | Address on File | | | | | | |
| Johnson, Paula | | Address on File | | | | | | |
| Johnson, Phillip | | Address on File | | | | | | |
| Johnson, Randy J. | | Address on File | | | | | | |
| Johnson, Roberta | | Address on File | | | | | | |
| Johnson, Roderick | | Address on File | | | | | | |
| Johnson, Roi lynne | | Address on File | | | | | | |
| Johnson, Rosemary | | Address on File | | | | | | |
| Johnson, Shaming | | Address on File | | | | | | |
| Johnson, Shamiyah | | Address on File | | | | | | |
| Johnson, Sharon | | Address on File | | | | | | |
| Johnson, Sheryll | | Address on File | | | | | | |
| Johnson, Stephanie L. | | Address on File | | | | | | |
| Johnson, Tamara | | Address on File | | | | | | |
| Johnson, Taylor | | Address on File | | | | | | |
| Johnson, Theodore | | Address on File | | | | | | |
| Johnson, Theodore J. | | Address on File | | | | | | |
| Johnson, Theresa W. | | Address on File | | | | | | |
| Johnson, Thomas C. | | Address on File | | | | | | |
| Johnson, William | | Address on File | | | | | | |
| Johnson, Wilsonnia | | Address on File | | | | | | |
| Johnson, Yanika | | Address on File | | | | | | |
| Johnson-Hayes, Kiana | | Address on File | | | | | | |
| Johnston, Jessica | | Address on File | | | | | | |
| Johnstone, Joyce | | Address on File | | | | | | |
| Johny Gul | | Address on File | | | | | | |
| Joi Baker | | Address on File | | | | | | |
| Joi Jackson | | Address on File | | | | | | |
| Joice L Sears-Delangis | | Address on File | | | | | | |
| Jokelyne Karch | | Address on File | | | | | | |
| Jolan Alvarado | | Address on File | | | | | | |
| Jolanta E Sniady | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 296 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joleen Jorgensen | | Address on File | | | | | | |
| Joleen W Logan | | Address on File | | | | | | |
| Jolene Downing | | Address on File | | | | | | |
| Jolene Foxworth | | Address on File | | | | | | |
| Jolene Heinemann | | Address on File | | | | | | |
| Jolene Muniz | | Address on File | | | | | | |
| Jolene Steurnagel | | Address on File | | | | | | |
| Jolene Stevens | | Address on File | | | | | | |
| Jolene V Green | | Address on File | | | | | | |
| Jolice Smith | | Address on File | | | | | | |
| Jolyn O'Connor | | Address on File | | | | | | |
| Jolynn Pribula | | Address on File | | | | | | |
| Jolynn Sorensen | | Address on File | | | | | | |
| Jomarie Brennan | | Address on File | | | | | | |
| Jomo Bolds | | Address on File | | | | | | |
| Jon Brown | | Address on File | | | | | | |
| Jon Burk | | Address on File | | | | | | |
| Jon Ford | | Address on File | | | | | | |
| Jon Gilbert | | Address on File | | | | | | |
| Jon Jordan | | Address on File | | | | | | |
| Jon Ray | | Address on File | | | | | | |
| Jon Sanders | | Address on File | | | | | | |
| Jona Veimeris | | Address on File | | | | | | |
| Jonan, Michelle | | Address on File | | | | | | |
| Jonapa Sanabria, Jose Nahun | | Address on File | | | | | | |
| Jonas Guisao | | Address on File | | | | | | |
| Jonas Sholin | | Address on File | | | | | | |
| Jonas, Mary | | Address on File | | | | | | |
| Jonathan Arevalo | | Address on File | | | | | | |
| Jonathan Cottman | | Address on File | | | | | | |
| Jonathan Lebron | | Address on File | | | | | | |
| Jonathan Ruffin | | Address on File | | | | | | |
| Jonathan Sanchez | | Address on File | | | | | | |
| Jonathan Shoop | | Address on File | | | | | | |
| Jonathan Velez | | Address on File | | | | | | |
| Jonathan Woo | | Address on File | | | | | | |
| Jonathan, Griffin | | Address on File | | | | | | |
| Joneen G Connor | | Address on File | | | | | | |
| Jonell Rogers | | Address on File | | | | | | |
| Jonell Wallace | | Address on File | | | | | | |
| Jones Balandran, Margaret I. | | Address on File | | | | | | |
| Jones Lang Lasalle Real Estate Services Inc | Karen Wood, Project Mgr | Or Itf Manulife Canadian Pool Real Estate Fund | 22 Adelaide Street West Ste 2600 | | Toronto | | M5H 4E3 | Canada |
| Jones, Alvin | | Address on File | | | | | | |
| Jones, Ann E. | | Address on File | | | | | | |
| Jones, Bianca | | Address on File | | | | | | |
| Jones, BreAnna | | Address on File | | | | | | |
| Jones, Cahrlotte | | Address on File | | | | | | |
| Jones, Christina | | Address on File | | | | | | |
| Jones, Claudette | | Address on File | | | | | | |
| Jones, Cleon | | Address on File | | | | | | |
| Jones, Courtney R. | | Address on File | | | | | | |
| Jones, Debra | | Address on File | | | | | | |
| Jones, Dee | | Address on File | | | | | | |
| Jones, Elizabeth | | Address on File | | | | | | |
| Jones, Eric | | Address on File | | | | | | |
| Jones, Harry | | Address on File | | | | | | |
| Jones, Helen | | Address on File | | | | | | |
| Jones, Jacob | | Address on File | | | | | | |
| Jones, Jonah T. | | Address on File | | | | | | |
| Jones, Karen | | Address on File | | | | | | |
| Jones, Kimberly | | Address on File | | | | | | |
| Jones, Kolby | | Address on File | | | | | | |
| Jones, Leona | | Address on File | | | | | | |
| Jones, Linda | | Address on File | | | | | | |
| Jones, Margaret | | Address on File | | | | | | |
| Jones, Marilyn | | Address on File | | | | | | |
| Jones, Mary | | Address on File | | | | | | |
| Jones, Mason L. | | Address on File | | | | | | |
| Jones, Michele | | Address on File | | | | | | |
| Jones, Monica | | Address on File | | | | | | |
| Jones, Pamela | | Address on File | | | | | | |
| Jones, Patty | | Address on File | | | | | | |
| Jones, Rebecca C. | | Address on File | | | | | | |
| Jones, Richard W. | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 297 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Ryan E. | | Address on File | | | | | | |
| Jones, Tishonda | | Address on File | | | | | | |
| Jones, Verdeana | | Address on File | | | | | | |
| Jones, Whitney L. | | Address on File | | | | | | |
| Jones, Yeleda | | Address on File | | | | | | |
| Jones-Johnson, Raena S | | Address on File | | | | | | |
| Jones-Johnson, Raena S. | | Address on File | | | | | | |
| Jonett Vassel | | Address on File | | | | | | |
| Jonette Stevens | | Address on File | | | | | | |
| Joni Banta | | Address on File | | | | | | |
| Joni Dunham | | Address on File | | | | | | |
| Joni I Howard | | Address on File | | | | | | |
| Joni Magnuson | | Address on File | | | | | | |
| Joni Mansveld | | Address on File | | | | | | |
| Joni Osborne | | Address on File | | | | | | |
| Joni, Witt | | Address on File | | | | | | |
| Jonita Lindsay | | Address on File | | | | | | |
| Jonna Sutherland | | Address on File | | | | | | |
| Jonni Bishop | | Address on File | | | | | | |
| Jonnie Elam | | Address on File | | | | | | |
| Jonnie L Mcclellan | | Address on File | | | | | | |
| Jonny Loew | | Address on File | | | | | | |
| Joon S Ko | | Address on File | | | | | | |
| Joos, Janna | | Address on File | | | | | | |
| Jordan Atwood | | Address on File | | | | | | |
| Jordan, Antonie D. | | Address on File | | | | | | |
| Jordan, Aquilavashti | | Address on File | | | | | | |
| Jordan, Bobby | | Address on File | | | | | | |
| Jordan, Bonnie S. | | Address on File | | | | | | |
| Jordan, Brenda | | Address on File | | | | | | |
| Jordan, Cathy | | Address on File | | | | | | |
| Jordan, Chantel | | Address on File | | | | | | |
| Jordan, Judith | | Address on File | | | | | | |
| Jordan, Kayla Rae | | Address on File | | | | | | |
| Jordan, Maranela | | Address on File | | | | | | |
| Jordheim, David D. | | Address on File | | | | | | |
| Jordine Soto | | Address on File | | | | | | |
| Jorg Saldana | | Address on File | | | | | | |
| Jorge Bolufe | | Address on File | | | | | | |
| Jorge Chacon | | Address on File | | | | | | |
| Jorge Delmoral | | Address on File | | | | | | |
| Jorge Enriquez | | Address on File | | | | | | |
| Jorge Hernandez | | Address on File | | | | | | |
| Jorge Kowalski | | Address on File | | | | | | |
| Jorge L Celis | | Address on File | | | | | | |
| Jorge Lopez | | Address on File | | | | | | |
| Jorge Madrazo | | Address on File | | | | | | |
| Jorge Molina | | Address on File | | | | | | |
| Jorge Ramirez | | Address on File | | | | | | |
| Jorge Rodas | | Address on File | | | | | | |
| Jorge Rodriguez | | Address on File | | | | | | |
| Jorge Velazquez | | Address on File | | | | | | |
| Jorge, Garcia | | Address on File | | | | | | |
| Josanna Reigner | | Address on File | | | | | | |
| Joscelyn White | | Address on File | | | | | | |
| Jose A Ramos | | Address on File | | | | | | |
| Jose A. Aleman | | Address on File | | | | | | |
| Jose Abelaira | | Address on File | | | | | | |
| Jose Aguirre | | Address on File | | | | | | |
| Jose Angel Cedeno | | Address on File | | | | | | |
| Jose Barbosa | | Address on File | | | | | | |
| Jose Bautista | | Address on File | | | | | | |
| Jose Bonilla | | Address on File | | | | | | |
| Jose C Gonzales | | Address on File | | | | | | |
| Jose Castellanos | | Address on File | | | | | | |
| Jose Diaz | | Address on File | | | | | | |
| Jose Dominguez | | Address on File | | | | | | |
| Jose E Quintanilla | | Address on File | | | | | | |
| Jose Feliciano | | Address on File | | | | | | |
| Jose Gamboa | | Address on File | | | | | | |
| Jose Gonzalez | | Address on File | | | | | | |
| Jose Guzman | | Address on File | | | | | | |
| Jose Leonardo Pichardo Cuevas | | Address on File | | | | | | |
| Jose Lira | | Address on File | | | | | | |
| Jose Macedo | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 298 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jose Mandradd | | Address on File | | | | | | |
| Jose Mena | | Address on File | | | | | | |
| Jose Montaovo | | Address on File | | | | | | |
| Jose Navarro | | Address on File | | | | | | |
| Jose Navarro | | Address on File | | | | | | |
| Jose Noa | | Address on File | | | | | | |
| Jose Penate | | Address on File | | | | | | |
| Jose Ramirez | | Address on File | | | | | | |
| Jose Rivas Garcia | | Address on File | | | | | | |
| Jose Rodriguez | | Address on File | | | | | | |
| Jose Ruiz | | Address on File | | | | | | |
| Jose Torres | | Address on File | | | | | | |
| Jose Torres | | Address on File | | | | | | |
| Jose Torres | | Address on File | | | | | | |
| Jose Vargas | | Address on File | | | | | | |
| Josef Johnson | | Address on File | | | | | | |
| Josefina Hatfield | | Address on File | | | | | | |
| Josefina P Bashaw | | Address on File | | | | | | |
| Joselyn Y Harris | | Address on File | | | | | | |
| Joseph A Griffin | | Address on File | | | | | | |
| Joseph Aiello | | Address on File | | | | | | |
| Joseph B Withers III | | Address on File | | | | | | |
| Joseph Baragana | | Address on File | | | | | | |
| Joseph Bond | | Address on File | | | | | | |
| Joseph Brooks | | Address on File | | | | | | |
| Joseph Brooks | | Address on File | | | | | | |
| Joseph Brown | | Address on File | | | | | | |
| Joseph Buckley | | Address on File | | | | | | |
| Joseph Burton | | Address on File | | | | | | |
| Joseph Camiolo | | Address on File | | | | | | |
| Joseph Damado | | Address on File | | | | | | |
| Joseph Dambra | | Address on File | | | | | | |
| Joseph Debono | | Address on File | | | | | | |
| Joseph Desilva | | Address on File | | | | | | |
| Joseph Dettmer | | Address on File | | | | | | |
| Joseph Dimeglio | | Address on File | | | | | | |
| Joseph Dinkins | | Address on File | | | | | | |
| Joseph Diorio | | Address on File | | | | | | |
| Joseph Dwyer | | Address on File | | | | | | |
| Joseph Eikerenkoetter | | Address on File | | | | | | |
| Joseph Fienga | | Address on File | | | | | | |
| Joseph Franck | | Address on File | | | | | | |
| Joseph Frank | | Address on File | | | | | | |
| Joseph Galletta | | Address on File | | | | | | |
| Joseph Garcia | | Address on File | | | | | | |
| Joseph Geiser | | Address on File | | | | | | |
| Joseph Giannetto | | Address on File | | | | | | |
| Joseph Goodman | | Address on File | | | | | | |
| Joseph Grano | | Address on File | | | | | | |
| Joseph Grochowina | | Address on File | | | | | | |
| Joseph Gunter | | Address on File | | | | | | |
| Joseph Harris | | Address on File | | | | | | |
| Joseph Hartman | | Address on File | | | | | | |
| Joseph Heera | | Address on File | | | | | | |
| Joseph Hendrix | | Address on File | | | | | | |
| Joseph Herrin | | Address on File | | | | | | |
| Joseph Hill | | Address on File | | | | | | |
| Joseph Hill | | Address on File | | | | | | |
| Joseph Jackson | | Address on File | | | | | | |
| Joseph Joe | | Address on File | | | | | | |
| Joseph Johnson | | Address on File | | | | | | |
| Joseph Kearns | | Address on File | | | | | | |
| Joseph Kovesdy | | Address on File | | | | | | |
| Joseph Kowitz | | Address on File | | | | | | |
| Joseph Kreshock | | Address on File | | | | | | |
| Joseph Lally | | Address on File | | | | | | |
| Joseph Lauro | | Address on File | | | | | | |
| Joseph Lucchese | | Address on File | | | | | | |
| Joseph Luongo | | Address on File | | | | | | |
| Joseph Maclennan | | Address on File | | | | | | |
| Joseph Magrino | | Address on File | | | | | | |
| Joseph Martone | | Address on File | | | | | | |
| Joseph Maryanski | | Address on File | | | | | | |
| Joseph Mayes | | Address on File | | | | | | |
| Joseph Mazza | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 299 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph McDaniel | | Address on File | | | | | | |
| Joseph Mcleod | | Address on File | | | | | | |
| Joseph Mefford | | Address on File | | | | | | |
| Joseph Miles | | Address on File | | | | | | |
| Joseph Morrall | | Address on File | | | | | | |
| Joseph N. Feliciano | | Address on File | | | | | | |
| Joseph Opoku | | Address on File | | | | | | |
| Joseph Orsini | | Address on File | | | | | | |
| Joseph Papaleo | | Address on File | | | | | | |
| Joseph Pendleton | | Address on File | | | | | | |
| Joseph Perticone | | Address on File | | | | | | |
| Joseph Pesente | | Address on File | | | | | | |
| Joseph Riccardi | | Address on File | | | | | | |
| Joseph Riley | | Address on File | | | | | | |
| Joseph Rivera | | Address on File | | | | | | |
| Joseph Russo | | Address on File | | | | | | |
| Joseph Samaroo | | Address on File | | | | | | |
| Joseph Samuels | | Address on File | | | | | | |
| Joseph Sinkler | | Address on File | | | | | | |
| Joseph Slowik | | Address on File | | | | | | |
| Joseph Spellman | | Address on File | | | | | | |
| Joseph Springer | | Address on File | | | | | | |
| Joseph Tilley | | Address on File | | | | | | |
| Joseph Turturro | | Address on File | | | | | | |
| Joseph Vehock Jr | | Address on File | | | | | | |
| Joseph W. Beckwith Jr. | | Address on File | | | | | | |
| Joseph Watts | | Address on File | | | | | | |
| Joseph Weitzmann | | Address on File | | | | | | |
| Joseph Weston | | Address on File | | | | | | |
| Joseph Zakar | | Address on File | | | | | | |
| Joseph Zamichieli | | Address on File | | | | | | |
| Joseph Zancosky | | Address on File | | | | | | |
| Joseph Ziegler | | Address on File | | | | | | |
| Joseph, Jessie | | Address on File | | | | | | |
| Joseph, Richard | | Address on File | | | | | | |
| Josepha Barker | | Address on File | | | | | | |
| Josepha Saint-Val | | Address on File | | | | | | |
| Josephat, Hamisi | | Address on File | | | | | | |
| Josephina Kargbo | | Address on File | | | | | | |
| Josephine Akofe | | Address on File | | | | | | |
| Josephine Arcuri | | Address on File | | | | | | |
| Josephine Balsamo | | Address on File | | | | | | |
| Josephine Bayless | | Address on File | | | | | | |
| Josephine Besade | | Address on File | | | | | | |
| Josephine Cammilletti | | Address on File | | | | | | |
| Josephine Cellio | | Address on File | | | | | | |
| Josephine Centino | | Address on File | | | | | | |
| Josephine Clermy | | Address on File | | | | | | |
| Josephine Corzacchiola | | Address on File | | | | | | |
| Josephine Coskie | | Address on File | | | | | | |
| Josephine Costello | | Address on File | | | | | | |
| Josephine Cruz | | Address on File | | | | | | |
| Josephine D'Alessandro | | Address on File | | | | | | |
| Josephine D'Amato | | Address on File | | | | | | |
| Josephine Delapo | | Address on File | | | | | | |
| Josephine Demeo | | Address on File | | | | | | |
| Josephine D'Mico | | Address on File | | | | | | |
| Josephine Edmond | | Address on File | | | | | | |
| Josephine Evans | | Address on File | | | | | | |
| Josephine Gaglia | | Address on File | | | | | | |
| Josephine Gleason | | Address on File | | | | | | |
| Josephine Holmes | | Address on File | | | | | | |
| Josephine Howdy | | Address on File | | | | | | |
| Josephine Ilagan | | Address on File | | | | | | |
| Josephine Jose | | Address on File | | | | | | |
| Josephine Massaquoi | | Address on File | | | | | | |
| Josephine Mauceri | | Address on File | | | | | | |
| Josephine Maurone | | Address on File | | | | | | |
| Josephine Mccann | | Address on File | | | | | | |
| Josephine Mccann | | Address on File | | | | | | |
| Josephine McDonough | | Address on File | | | | | | |
| Josephine Montalbano | | Address on File | | | | | | |
| Josephine Nerwinski | | Address on File | | | | | | |
| Josephine Norwood | | Address on File | | | | | | |
| Josephine Pacitti | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 300 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Josephine Piantedosi | | Address on File | | | | | | |
| Josephine Pipa | | Address on File | | | | | | |
| Josephine R Stancavich | | Address on File | | | | | | |
| Josephine Ruggiero | | Address on File | | | | | | |
| Josephine Seva | | Address on File | | | | | | |
| Josephine Stafford | | Address on File | | | | | | |
| Josephine Trevias | | Address on File | | | | | | |
| Josephine Vargas | | Address on File | | | | | | |
| Josephine Wenninger | | Address on File | | | | | | |
| Josephine Williams | | Address on File | | | | | | |
| Josette Reed-Crawford | | Address on File | | | | | | |
| Josh Stark | | Address on File | | | | | | |
| Josh Weiss | | Address on File | | | | | | |
| Joshi, Ashley | | Address on File | | | | | | |
| Joshua Dannan | | Address on File | | | | | | |
| Joshua Horton | | Address on File | | | | | | |
| Joshua Kelly | | Address on File | | | | | | |
| Joshua King | | Address on File | | | | | | |
| Joshua Lewis | | Address on File | | | | | | |
| Joshua Sepulveda | | Address on File | | | | | | |
| Josiane Adifon | | Address on File | | | | | | |
| Josie A Moss-Ford | | Address on File | | | | | | |
| Josie Broussard | | Address on File | | | | | | |
| Josie Douglas | | Address on File | | | | | | |
| Josie Gallegos | | Address on File | | | | | | |
| Josie Mueller | | Address on File | | | | | | |
| Josie V Bates | | Address on File | | | | | | |
| Josie Wycoff | | Address on File | | | | | | |
| Josine Gabriele- Roessler | | Address on File | | | | | | |
| Josphine Jenkins | | Address on File | | | | | | |
| Josphine Onyema | | Address on File | | | | | | |
| Jossie Hernandez | | Address on File | | | | | | |
| Jovaris Key | | Address on File | | | | | | |
| Jovelyn Yap | | Address on File | | | | | | |
| Jowissa Watch Ltd | Franz Brunner, In Us, Leander Wyss, Mladen Brcina, | Dorfstrasse 16 | | | Bettlach | SO | 02544 | Switzerland |
| Jowissa Watch Ltd | Mihrije Ramizi, Miranda Schili, Samuel Grandjean, Simon Wyss, | Dorfstrasse 12 | | | Bettlach | SO | 02544 | Switzerland |
| Jowissa Watch Ltd | Samuel Grandjean, Rtns Contact | 2507 Cypress Creek Pkwy | | | Houston | TX | 77068 | |
| Joy Asban | | Address on File | | | | | | |
| Joy Augustus | | Address on File | | | | | | |
| Joy Bowerbank | | Address on File | | | | | | |
| Joy Brown | | Address on File | | | | | | |
| Joy Chambers | | Address on File | | | | | | |
| Joy Cook | | Address on File | | | | | | |
| Joy D Cook | | Address on File | | | | | | |
| Joy Diaz | | Address on File | | | | | | |
| Joy E Runner | | Address on File | | | | | | |
| Joy Fielder | | Address on File | | | | | | |
| Joy Foley | | Address on File | | | | | | |
| Joy Forbes | | Address on File | | | | | | |
| Joy Gallmon | | Address on File | | | | | | |
| Joy Godwin | | Address on File | | | | | | |
| Joy Handy | | Address on File | | | | | | |
| Joy Haro | | Address on File | | | | | | |
| Joy Herndon | | Address on File | | | | | | |
| Joy Huff | | Address on File | | | | | | |
| Joy Kane | | Address on File | | | | | | |
| Joy Lynn Lee | | Address on File | | | | | | |
| Joy Lynon | | Address on File | | | | | | |
| Joy Mack | | Address on File | | | | | | |
| Joy Maze | | Address on File | | | | | | |
| Joy Medlin | | Address on File | | | | | | |
| Joy Miller | | Address on File | | | | | | |
| Joy Monday | | Address on File | | | | | | |
| Joy Napoli | | Address on File | | | | | | |
| Joy Newkrk | | Address on File | | | | | | |
| Joy Powers | | Address on File | | | | | | |
| Joy Rice | | Address on File | | | | | | |
| Joy Roberts | | Address on File | | | | | | |
| Joy Rogerson | | Address on File | | | | | | |
| Joy Sagely | | Address on File | | | | | | |
| Joy Sumpter | | Address on File | | | | | | |
| Joy Ullstrom | | Address on File | | | | | | |
| Joy VInson | | Address on File | | | | | | |
| Joy VIsser | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 301 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joy Waxenfeld | | Address on File | | | | | | |
| Joy Webster | | Address on File | | | | | | |
| Joy White | | Address on File | | | | | | |
| Joy Whitman | | Address on File | | | | | | |
| Joy Wilson | | Address on File | | | | | | |
| Joyace Barger | | Address on File | | | | | | |
| Joyce A Jutila | | Address on File | | | | | | |
| Joyce A Mcneill | | Address on File | | | | | | |
| Joyce Abbato | | Address on File | | | | | | |
| Joyce Adama | | Address on File | | | | | | |
| Joyce Allen | | Address on File | | | | | | |
| Joyce Anderson | | Address on File | | | | | | |
| Joyce Archie | | Address on File | | | | | | |
| Joyce Astalos | | Address on File | | | | | | |
| Joyce Autery | | Address on File | | | | | | |
| Joyce B Cantrell | | Address on File | | | | | | |
| Joyce B Jobson | | Address on File | | | | | | |
| Joyce Baillargeon | | Address on File | | | | | | |
| Joyce Ballard | | Address on File | | | | | | |
| Joyce Barbre | | Address on File | | | | | | |
| Joyce Bates | | Address on File | | | | | | |
| Joyce Baumert | | Address on File | | | | | | |
| Joyce Baxter | | Address on File | | | | | | |
| Joyce Beatty | | Address on File | | | | | | |
| Joyce Bequette | | Address on File | | | | | | |
| Joyce Betts | | Address on File | | | | | | |
| Joyce Beverly | | Address on File | | | | | | |
| Joyce Bittner | | Address on File | | | | | | |
| Joyce Blades | | Address on File | | | | | | |
| Joyce Bowe | | Address on File | | | | | | |
| Joyce Bowman | | Address on File | | | | | | |
| Joyce Boyd | | Address on File | | | | | | |
| Joyce Bradford | | Address on File | | | | | | |
| Joyce Brown | | Address on File | | | | | | |
| Joyce Brown | | Address on File | | | | | | |
| Joyce Brunette | | Address on File | | | | | | |
| Joyce Burns | | Address on File | | | | | | |
| Joyce Bussard | | Address on File | | | | | | |
| Joyce Bynum | | Address on File | | | | | | |
| Joyce C Woods | | Address on File | | | | | | |
| Joyce Campanelli | | Address on File | | | | | | |
| Joyce Capps | | Address on File | | | | | | |
| Joyce Cecere | | Address on File | | | | | | |
| Joyce Cercone | | Address on File | | | | | | |
| Joyce Cevis | | Address on File | | | | | | |
| Joyce Combs | | Address on File | | | | | | |
| Joyce Conway | | Address on File | | | | | | |
| Joyce Corrigan | | Address on File | | | | | | |
| Joyce Crawford | | Address on File | | | | | | |
| Joyce Cutchall | | Address on File | | | | | | |
| Joyce D Banks | | Address on File | | | | | | |
| Joyce Dandridge | | Address on File | | | | | | |
| Joyce Davis | | Address on File | | | | | | |
| Joyce Delin | | Address on File | | | | | | |
| Joyce Dennison | | Address on File | | | | | | |
| Joyce Dever | | Address on File | | | | | | |
| Joyce Dickey | | Address on File | | | | | | |
| Joyce Dimitri | | Address on File | | | | | | |
| Joyce Dobie | | Address on File | | | | | | |
| Joyce E Durden | | Address on File | | | | | | |
| Joyce E Schiralli | | Address on File | | | | | | |
| Joyce Edward | | Address on File | | | | | | |
| Joyce Eirk | | Address on File | | | | | | |
| Joyce Evans | | Address on File | | | | | | |
| Joyce Fischlin | | Address on File | | | | | | |
| Joyce Flowers | | Address on File | | | | | | |
| Joyce Flowers | | Address on File | | | | | | |
| Joyce Fowler-Dye | | Address on File | | | | | | |
| Joyce Fowley | | Address on File | | | | | | |
| Joyce Frizzell | | Address on File | | | | | | |
| Joyce G Best | | Address on File | | | | | | |
| Joyce Gallion | | Address on File | | | | | | |
| Joyce Garcia | | Address on File | | | | | | |
| Joyce Garland | | Address on File | | | | | | |
| Joyce Gauthney | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 302 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Joyce Gavell | | Address on File | | | | | | |
| Joyce Gomez | | Address on File | | | | | | |
| Joyce Green | | Address on File | | | | | | |
| Joyce Green | | Address on File | | | | | | |
| Joyce Gress | | Address on File | | | | | | |
| Joyce H Hutchinson | | Address on File | | | | | | |
| Joyce H Schreiner | | Address on File | | | | | | |
| Joyce Haines | | Address on File | | | | | | |
| Joyce Hamilton | | Address on File | | | | | | |
| Joyce Hansen | | Address on File | | | | | | |
| Joyce Harris | | Address on File | | | | | | |
| Joyce Harris | | Address on File | | | | | | |
| Joyce Haynes | | Address on File | | | | | | |
| Joyce Heissner | | Address on File | | | | | | |
| Joyce Held | | Address on File | | | | | | |
| Joyce Hibbard | | Address on File | | | | | | |
| Joyce Hightower | | Address on File | | | | | | |
| Joyce Holley | | Address on File | | | | | | |
| Joyce Hollowell | | Address on File | | | | | | |
| Joyce Horka | | Address on File | | | | | | |
| Joyce Hudson | | Address on File | | | | | | |
| Joyce Humphrey | | Address on File | | | | | | |
| Joyce J Proetta | | Address on File | | | | | | |
| Joyce Jacoby | | Address on File | | | | | | |
| Joyce James | | Address on File | | | | | | |
| Joyce Johnson | | Address on File | | | | | | |
| Joyce Johnson | | Address on File | | | | | | |
| Joyce Joyner | | Address on File | | | | | | |
| Joyce Kauffman | | Address on File | | | | | | |
| Joyce King | | Address on File | | | | | | |
| Joyce Knox | | Address on File | | | | | | |
| Joyce L Omideyi | | Address on File | | | | | | |
| Joyce L Shelton | | Address on File | | | | | | |
| Joyce Labuda | | Address on File | | | | | | |
| Joyce Lauderman | | Address on File | | | | | | |
| Joyce Lawson | | Address on File | | | | | | |
| Joyce Lewis | | Address on File | | | | | | |
| Joyce Lolli | | Address on File | | | | | | |
| Joyce Lucas | | Address on File | | | | | | |
| Joyce Ludwick | | Address on File | | | | | | |
| Joyce M Barker | | Address on File | | | | | | |
| Joyce M Hongosh | | Address on File | | | | | | |
| Joyce M Smith | | Address on File | | | | | | |
| Joyce M Smock | | Address on File | | | | | | |
| Joyce Maia | | Address on File | | | | | | |
| Joyce Marbell | | Address on File | | | | | | |
| Joyce Maronbe | | Address on File | | | | | | |
| Joyce Marrash | | Address on File | | | | | | |
| Joyce Martin | | Address on File | | | | | | |
| Joyce Martin-Singleton | | Address on File | | | | | | |
| Joyce Mathis | | Address on File | | | | | | |
| Joyce Mauer | | Address on File | | | | | | |
| Joyce Mccracken | | Address on File | | | | | | |
| Joyce McDonald | | Address on File | | | | | | |
| Joyce Mcghee | | Address on File | | | | | | |
| Joyce Mealing-Easley | | Address on File | | | | | | |
| Joyce Medals | | Address on File | | | | | | |
| Joyce Mendoza | | Address on File | | | | | | |
| Joyce Mokoff | | Address on File | | | | | | |
| Joyce Montisano | | Address on File | | | | | | |
| Joyce Odeska | | Address on File | | | | | | |
| Joyce Ogden | | Address on File | | | | | | |
| Joyce Patterson | | Address on File | | | | | | |
| Joyce Pavlina | | Address on File | | | | | | |
| Joyce Pippins | | Address on File | | | | | | |
| Joyce Plonka | | Address on File | | | | | | |
| Joyce Prokop | | Address on File | | | | | | |
| Joyce Provens | | Address on File | | | | | | |
| Joyce R Ganal | | Address on File | | | | | | |
| Joyce Rawls | | Address on File | | | | | | |
| Joyce Reed | | Address on File | | | | | | |
| Joyce Remaley | | Address on File | | | | | | |
| Joyce Rime | | Address on File | | | | | | |
| Joyce S. Rowell | | Address on File | | | | | | |
| Joyce Sbrusch | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 303 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joyce Schroeder | | Address on File | | | | | | |
| Joyce Scribner | | Address on File | | | | | | |
| Joyce Sells | | Address on File | | | | | | |
| Joyce Shaler | | Address on File | | | | | | |
| Joyce Shelton | | Address on File | | | | | | |
| Joyce Shorts | | Address on File | | | | | | |
| Joyce Sica | | Address on File | | | | | | |
| Joyce Simpson | | Address on File | | | | | | |
| Joyce Solano | | Address on File | | | | | | |
| Joyce Stickles | | Address on File | | | | | | |
| Joyce Stolkoski | | Address on File | | | | | | |
| Joyce Stolkoski | | Address on File | | | | | | |
| Joyce Stoltz | | Address on File | | | | | | |
| Joyce Stroman | | Address on File | | | | | | |
| Joyce Stroud | | Address on File | | | | | | |
| Joyce Styler | | Address on File | | | | | | |
| Joyce Tappy | | Address on File | | | | | | |
| Joyce Taylor | | Address on File | | | | | | |
| Joyce Thomas | | Address on File | | | | | | |
| Joyce Tolman | | Address on File | | | | | | |
| Joyce Tung-Yeh | | Address on File | | | | | | |
| Joyce Tyler | | Address on File | | | | | | |
| Joyce Varns | | Address on File | | | | | | |
| Joyce Verillo | | Address on File | | | | | | |
| Joyce Walters | | Address on File | | | | | | |
| Joyce Wegrenski | | Address on File | | | | | | |
| Joyce West | | Address on File | | | | | | |
| Joyce West | | Address on File | | | | | | |
| Joyce White | | Address on File | | | | | | |
| Joyce Whitmire | | Address on File | | | | | | |
| Joyce Whittington | | Address on File | | | | | | |
| Joyce Wilborn | | Address on File | | | | | | |
| Joyce Wilkes | | Address on File | | | | | | |
| Joyce Williams | | Address on File | | | | | | |
| Joyce Williams-Payne | | Address on File | | | | | | |
| Joyce Wilson | | Address on File | | | | | | |
| Joyce Winans | | Address on File | | | | | | |
| Joyce Wingelman | | Address on File | | | | | | |
| Joyce Woodham | | Address on File | | | | | | |
| Joyce Woodson | | Address on File | | | | | | |
| Joyce Y Eppstein | | Address on File | | | | | | |
| Joyce Yanes | | Address on File | | | | | | |
| Joyce Yelensky | | Address on File | | | | | | |
| Joyce, Granger | | Address on File | | | | | | |
| Joyce, Mindy | | Address on File | | | | | | |
| Joycelyn Craig | | Address on File | | | | | | |
| Joycelyn Gladden | | Address on File | | | | | | |
| Joycelyn Magette | | Address on File | | | | | | |
| Joycelyn Thomas | | Address on File | | | | | | |
| Joye Matolyak | | Address on File | | | | | | |
| Joyette M Rhoden | | Address on File | | | | | | |
| Joyner, Panilla | | Address on File | | | | | | |
| Jp Windle | | Address on File | | | | | | |
| Jpb Labs Inc dba Ideo Skincare | Andrew Shemin Po, Acct Exec | 93 Mercer St | #3E | | New York | NY | 10012 | |
| Jr Powell | | Address on File | | | | | | |
| Juan Ali | | Address on File | | | | | | |
| Juan Antuna | | Address on File | | | | | | |
| Juan Berrios | | Address on File | | | | | | |
| Juan Brown | | Address on File | | | | | | |
| Juan Carlos Montero | | Address on File | | | | | | |
| Juan Castillo | | Address on File | | | | | | |
| Juan Cuadrado | | Address on File | | | | | | |
| Juan Gonzalez | | Address on File | | | | | | |
| Juan Llansa | | Address on File | | | | | | |
| Juan Nieves | | Address on File | | | | | | |
| Juan Padilla | | Address on File | | | | | | |
| Juan Perez | | Address on File | | | | | | |
| Juan Pulido Jr. | | Address on File | | | | | | |
| Juan Quiroz | | Address on File | | | | | | |
| Juan Rodriguez | | Address on File | | | | | | |
| Juan Santiago | | Address on File | | | | | | |
| Juana Berge | | Address on File | | | | | | |
| Juana Gomez | | Address on File | | | | | | |
| Juana Lemus | | Address on File | | | | | | |
| Juana Maria Zamora | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 304 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Juana Marti | | Address on File | | | | | | |
| Juana Talledo Alley | | Address on File | | | | | | |
| Juanika Benson | | Address on File | | | | | | |
| Juanita A. Slaughter | | Address on File | | | | | | |
| Juanita Alvarez | | Address on File | | | | | | |
| Juanita Banda | | Address on File | | | | | | |
| Juanita Bell | | Address on File | | | | | | |
| Juanita Bernal | | Address on File | | | | | | |
| Juanita Beverly | | Address on File | | | | | | |
| Juanita Bonnell | | Address on File | | | | | | |
| Juanita Brassfield | | Address on File | | | | | | |
| Juanita Brown | | Address on File | | | | | | |
| Juanita Bunton | | Address on File | | | | | | |
| Juanita Burton | | Address on File | | | | | | |
| Juanita Cantu | | Address on File | | | | | | |
| Juanita Carrete | | Address on File | | | | | | |
| Juanita Carter | | Address on File | | | | | | |
| Juanita Casillas | | Address on File | | | | | | |
| Juanita Davis | | Address on File | | | | | | |
| Juanita Dingle | | Address on File | | | | | | |
| Juanita Duffy | | Address on File | | | | | | |
| Juanita Duran | | Address on File | | | | | | |
| Juanita Flamer | | Address on File | | | | | | |
| Juanita Franco | | Address on File | | | | | | |
| Juanita Frazier | | Address on File | | | | | | |
| Juanita Fry | | Address on File | | | | | | |
| Juanita Glass | | Address on File | | | | | | |
| Juanita Hall | | Address on File | | | | | | |
| Juanita Hymes | | Address on File | | | | | | |
| Juanita J Welton | | Address on File | | | | | | |
| Juanita J Welton | | Address on File | | | | | | |
| Juanita Johnson | | Address on File | | | | | | |
| Juanita Jones | | Address on File | | | | | | |
| Juanita Lawson | | Address on File | | | | | | |
| Juanita Leone | | Address on File | | | | | | |
| Juanita Levezma | | Address on File | | | | | | |
| Juanita Little | | Address on File | | | | | | |
| Juanita Manalo | | Address on File | | | | | | |
| Juanita McDonald | | Address on File | | | | | | |
| Juanita Mendoza | | Address on File | | | | | | |
| Juanita Miller | | Address on File | | | | | | |
| Juanita Nairn | | Address on File | | | | | | |
| Juanita Nevarez | | Address on File | | | | | | |
| Juanita Oliver | | Address on File | | | | | | |
| Juanita Patrick | | Address on File | | | | | | |
| Juanita Poole | | Address on File | | | | | | |
| Juanita Rivers | | Address on File | | | | | | |
| Juanita Sanchez | | Address on File | | | | | | |
| Juanita Serrette | | Address on File | | | | | | |
| Juanita Smith | | Address on File | | | | | | |
| Juanita Springer | | Address on File | | | | | | |
| Juanita Thayer | | Address on File | | | | | | |
| Juanita Thomas | | Address on File | | | | | | |
| Juanita Zavilla | | Address on File | | | | | | |
| Judd, Elaine | | Address on File | | | | | | |
| Jude Love | | Address on File | | | | | | |
| Jude Marquez | | Address on File | | | | | | |
| Judee Guzman | | Address on File | | | | | | |
| Judeth Soto Sanchez | | Address on File | | | | | | |
| Judge, Noreen | | Address on File | | | | | | |
| Judi Bergstrom | | Address on File | | | | | | |
| Judi Boone | | Address on File | | | | | | |
| Judi Castle | | Address on File | | | | | | |
| Judi Chauncey | | Address on File | | | | | | |
| Judi Clark | | Address on File | | | | | | |
| Judi Conroy | | Address on File | | | | | | |
| Judi Dunlap | | Address on File | | | | | | |
| Judi Gewirtzman | | Address on File | | | | | | |
| Judi Liermann | | Address on File | | | | | | |
| Judi Mitchell | | Address on File | | | | | | |
| Judi O'Brien | | Address on File | | | | | | |
| Judi Palipkonich | | Address on File | | | | | | |
| Judi Sarber | | Address on File | | | | | | |
| Judi Schneider | | Address on File | | | | | | |
| Judi White | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 305 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Judie Paparotti | | Address on File | | | | | | |
| Judilynn Robinson | | Address on File | | | | | | |
| Judit Morales | | Address on File | | | | | | |
| Judith A Fish | | Address on File | | | | | | |
| Judith A Fitz | | Address on File | | | | | | |
| Judith A George | | Address on File | | | | | | |
| Judith A Rieth | | Address on File | | | | | | |
| Judith A Thompson | | Address on File | | | | | | |
| Judith A Winkler | | Address on File | | | | | | |
| Judith Albano | | Address on File | | | | | | |
| Judith Amrhein | | Address on File | | | | | | |
| Judith Anderson | | Address on File | | | | | | |
| Judith Andrus | | Address on File | | | | | | |
| Judith Apple | | Address on File | | | | | | |
| Judith Asher | | Address on File | | | | | | |
| Judith Atabong | | Address on File | | | | | | |
| Judith Baptiste | | Address on File | | | | | | |
| Judith Bender | | Address on File | | | | | | |
| Judith Birch | | Address on File | | | | | | |
| Judith Bird | | Address on File | | | | | | |
| Judith Boccanfuso | | Address on File | | | | | | |
| Judith Bracker | | Address on File | | | | | | |
| Judith Bragg | | Address on File | | | | | | |
| Judith Bruning | | Address on File | | | | | | |
| Judith Bryan | | Address on File | | | | | | |
| Judith Bryant | | Address on File | | | | | | |
| Judith Buck | | Address on File | | | | | | |
| Judith Bullaro | | Address on File | | | | | | |
| Judith Burnam | | Address on File | | | | | | |
| Judith Burr | | Address on File | | | | | | |
| Judith C Cadwallader | | Address on File | | | | | | |
| Judith Campbell | | Address on File | | | | | | |
| Judith Cancel | | Address on File | | | | | | |
| Judith Cantrell | | Address on File | | | | | | |
| Judith Carlos | | Address on File | | | | | | |
| Judith Carpenter | | Address on File | | | | | | |
| Judith Carr | | Address on File | | | | | | |
| Judith Carstens | | Address on File | | | | | | |
| Judith Chartrand | | Address on File | | | | | | |
| Judith Chauvin | | Address on File | | | | | | |
| Judith Church | | Address on File | | | | | | |
| Judith Cody | | Address on File | | | | | | |
| Judith Coffin | | Address on File | | | | | | |
| Judith Collins | | Address on File | | | | | | |
| Judith Colunga | | Address on File | | | | | | |
| Judith Correnti | | Address on File | | | | | | |
| Judith Cortez | | Address on File | | | | | | |
| Judith Covert | | Address on File | | | | | | |
| Judith Cudini | | Address on File | | | | | | |
| Judith Curry | | Address on File | | | | | | |
| Judith D Preslar | | Address on File | | | | | | |
| Judith D Reilly | | Address on File | | | | | | |
| Judith Davis | | Address on File | | | | | | |
| Judith Demarco | | Address on File | | | | | | |
| Judith Demetroulakos | | Address on File | | | | | | |
| Judith E Fountain | | Address on File | | | | | | |
| Judith E Mcclure | | Address on File | | | | | | |
| Judith Eaddy | | Address on File | | | | | | |
| Judith Eisworth | | Address on File | | | | | | |
| Judith Erickson | | Address on File | | | | | | |
| Judith Ferraro | | Address on File | | | | | | |
| Judith Fritz | | Address on File | | | | | | |
| Judith Fudeman | | Address on File | | | | | | |
| Judith Garabato | | Address on File | | | | | | |
| Judith Geots | | Address on File | | | | | | |
| Judith Gold | | Address on File | | | | | | |
| Judith Grausso | | Address on File | | | | | | |
| Judith Green | | Address on File | | | | | | |
| Judith H Schmollinger | | Address on File | | | | | | |
| Judith Haack | | Address on File | | | | | | |
| Judith Haeseler | | Address on File | | | | | | |
| Judith Hathaway | | Address on File | | | | | | |
| Judith Headrick | | Address on File | | | | | | |
| Judith Hobson | | Address on File | | | | | | |
| Judith Hoffman | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 306 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Judith Hohnholt | | Address on File | | | | | | |
| Judith Huegli | | Address on File | | | | | | |
| Judith IVey | | Address on File | | | | | | |
| Judith J Bara | | Address on File | | | | | | |
| Judith Jackson | | Address on File | | | | | | |
| Judith Juve | | Address on File | | | | | | |
| Judith K Ross | | Address on File | | | | | | |
| Judith Kalinowski | | Address on File | | | | | | |
| Judith Kaplan | | Address on File | | | | | | |
| Judith Kelley | | Address on File | | | | | | |
| Judith Klein | | Address on File | | | | | | |
| Judith Knirim | | Address on File | | | | | | |
| Judith Kohn | | Address on File | | | | | | |
| Judith Kohn | | Address on File | | | | | | |
| Judith Kornfehl | | Address on File | | | | | | |
| Judith L Troncin | | Address on File | | | | | | |
| Judith Landvatter | | Address on File | | | | | | |
| Judith Layhee | | Address on File | | | | | | |
| Judith Lewis | | Address on File | | | | | | |
| Judith Lombardino | | Address on File | | | | | | |
| Judith M Fox | | Address on File | | | | | | |
| Judith M Slocum | | Address on File | | | | | | |
| Judith Mailarch | | Address on File | | | | | | |
| Judith Maira | | Address on File | | | | | | |
| Judith Maresca | | Address on File | | | | | | |
| Judith Markel | | Address on File | | | | | | |
| Judith Marks Spokony | | Address on File | | | | | | |
| Judith Mcintosh | | Address on File | | | | | | |
| Judith Mclaren | | Address on File | | | | | | |
| Judith Mcneil | | Address on File | | | | | | |
| Judith Mcnulty | | Address on File | | | | | | |
| Judith Mcnulty | | Address on File | | | | | | |
| Judith Mesmer | | Address on File | | | | | | |
| Judith Milack | | Address on File | | | | | | |
| Judith Miller | | Address on File | | | | | | |
| Judith Millman | | Address on File | | | | | | |
| Judith Moodie | | Address on File | | | | | | |
| Judith Nowak | | Address on File | | | | | | |
| Judith Oconnor | | Address on File | | | | | | |
| Judith Oldaker | | Address on File | | | | | | |
| Judith Ordahl | | Address on File | | | | | | |
| Judith Pacelli | | Address on File | | | | | | |
| Judith Pang | | Address on File | | | | | | |
| Judith Parker | | Address on File | | | | | | |
| Judith Payton | | Address on File | | | | | | |
| Judith Phillips | | Address on File | | | | | | |
| Judith Pickard | | Address on File | | | | | | |
| Judith Prince | | Address on File | | | | | | |
| Judith Reyes | | Address on File | | | | | | |
| Judith Richert | | Address on File | | | | | | |
| Judith Ringle | | Address on File | | | | | | |
| Judith Risner | | Address on File | | | | | | |
| Judith Rivers | | Address on File | | | | | | |
| Judith Roberts | | Address on File | | | | | | |
| Judith Robinson | | Address on File | | | | | | |
| Judith Robinson | | Address on File | | | | | | |
| Judith Rohan | | Address on File | | | | | | |
| Judith Rose-Singh | | Address on File | | | | | | |
| Judith Rusch | | Address on File | | | | | | |
| Judith S Anderson | | Address on File | | | | | | |
| Judith S. Barrett | | Address on File | | | | | | |
| Judith Saredy | | Address on File | | | | | | |
| Judith Schmollinger | | Address on File | | | | | | |
| Judith Schoeneberger | | Address on File | | | | | | |
| Judith Schulthies | | Address on File | | | | | | |
| Judith Scott | | Address on File | | | | | | |
| Judith Shoar | | Address on File | | | | | | |
| Judith Simon | | Address on File | | | | | | |
| Judith Soffler | | Address on File | | | | | | |
| Judith Spears | | Address on File | | | | | | |
| Judith Sweet | | Address on File | | | | | | |
| Judith Szitas | | Address on File | | | | | | |
| Judith Tawil | | Address on File | | | | | | |
| Judith Terry | | Address on File | | | | | | |
| Judith Terry | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 307 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Judith Tira | | Address on File | | | | | | |
| Judith Tolliver | | Address on File | | | | | | |
| Judith Triantafyllou | | Address on File | | | | | | |
| Judith Tucker | | Address on File | | | | | | |
| Judith Turcotte | | Address on File | | | | | | |
| Judith Ushkowitz | | Address on File | | | | | | |
| Judith Vanhorn | | Address on File | | | | | | |
| Judith Veihmeyer | | Address on File | | | | | | |
| Judith Vitale | | Address on File | | | | | | |
| Judith Wallace | | Address on File | | | | | | |
| Judith Waters | | Address on File | | | | | | |
| Judith Weese | | Address on File | | | | | | |
| Judith White | | Address on File | | | | | | |
| Judith Whitworth | | Address on File | | | | | | |
| Judith Zuidema | | Address on File | | | | | | |
| Judith! Marshall | | Address on File | | | | | | |
| Judith/Patrick Murphy | | Address on File | | | | | | |
| Judson Hurdle | | Address on File | | | | | | |
| Judy A Hollinsworth | | Address on File | | | | | | |
| Judy A Kyle | | Address on File | | | | | | |
| Judy A Thaw | | Address on File | | | | | | |
| Judy Agne | | Address on File | | | | | | |
| Judy Agne | | Address on File | | | | | | |
| Judy Alexander | | Address on File | | | | | | |
| Judy Alfaro | | Address on File | | | | | | |
| Judy Allen | | Address on File | | | | | | |
| Judy Amador | | Address on File | | | | | | |
| Judy Anderson | | Address on File | | | | | | |
| Judy Angelcyk | | Address on File | | | | | | |
| Judy Angelman | | Address on File | | | | | | |
| Judy Ann Gorski | | Address on File | | | | | | |
| Judy Arnauld | | Address on File | | | | | | |
| Judy Austin | | Address on File | | | | | | |
| Judy B Guess | | Address on File | | | | | | |
| Judy Bailey | | Address on File | | | | | | |
| Judy Ballard | | Address on File | | | | | | |
| Judy Bates | | Address on File | | | | | | |
| Judy Blackwell | | Address on File | | | | | | |
| Judy Bockman | | Address on File | | | | | | |
| Judy Borak | | Address on File | | | | | | |
| Judy Borelli | | Address on File | | | | | | |
| Judy Bowden | | Address on File | | | | | | |
| Judy Brinson | | Address on File | | | | | | |
| Judy Brogan-Forrester | | Address on File | | | | | | |
| Judy Browne | | Address on File | | | | | | |
| Judy Browning | | Address on File | | | | | | |
| Judy Burzynski | | Address on File | | | | | | |
| Judy Byrd | | Address on File | | | | | | |
| Judy Callahan | | Address on File | | | | | | |
| Judy Castillo | | Address on File | | | | | | |
| Judy Childress | | Address on File | | | | | | |
| Judy Chipman | | Address on File | | | | | | |
| Judy Clesielski | | Address on File | | | | | | |
| Judy Clukowski | | Address on File | | | | | | |
| Judy Cole | | Address on File | | | | | | |
| Judy Cole | | Address on File | | | | | | |
| Judy Collinsworth | | Address on File | | | | | | |
| Judy Coppersmith | | Address on File | | | | | | |
| Judy Crawford | | Address on File | | | | | | |
| Judy Crews | | Address on File | | | | | | |
| Judy Curley | | Address on File | | | | | | |
| Judy Dale | | Address on File | | | | | | |
| Judy Dancey | | Address on File | | | | | | |
| Judy Davis | | Address on File | | | | | | |
| Judy Davis | | Address on File | | | | | | |
| Judy Dawson | | Address on File | | | | | | |
| Judy Demonico | | Address on File | | | | | | |
| Judy Dishman | | Address on File | | | | | | |
| Judy Donnell | | Address on File | | | | | | |
| Judy Dost | | Address on File | | | | | | |
| Judy Dubie | | Address on File | | | | | | |
| Judy Duffek | | Address on File | | | | | | |
| Judy Dutton | | Address on File | | | | | | |
| Judy E Poncet | | Address on File | | | | | | |
| Judy East | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 308 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Judy Easter | | Address on File | | | | | | |
| Judy Edmonds | | Address on File | | | | | | |
| Judy Elliott | | Address on File | | | | | | |
| Judy Fenberg | | Address on File | | | | | | |
| Judy Foley | | Address on File | | | | | | |
| Judy Forster | | Address on File | | | | | | |
| Judy Francisco | | Address on File | | | | | | |
| Judy Frees-Pedersen | | Address on File | | | | | | |
| Judy Frieze | | Address on File | | | | | | |
| Judy Fritts | | Address on File | | | | | | |
| Judy Galati | | Address on File | | | | | | |
| Judy Gebhardt | | Address on File | | | | | | |
| Judy Gibson | | Address on File | | | | | | |
| Judy Givens | | Address on File | | | | | | |
| Judy Goldschmidt | | Address on File | | | | | | |
| Judy Green | | Address on File | | | | | | |
| Judy Griesse | | Address on File | | | | | | |
| Judy Grubbs | | Address on File | | | | | | |
| Judy Guttman | | Address on File | | | | | | |
| Judy H Slansky | | Address on File | | | | | | |
| Judy H Tolliver | | Address on File | | | | | | |
| Judy Hager | | Address on File | | | | | | |
| Judy Haining | | Address on File | | | | | | |
| Judy Hale | | Address on File | | | | | | |
| Judy Hammersley | | Address on File | | | | | | |
| Judy Hard | | Address on File | | | | | | |
| Judy Harris | | Address on File | | | | | | |
| Judy Heikkila | | Address on File | | | | | | |
| Judy Herberg | | Address on File | | | | | | |
| Judy Hiatt | | Address on File | | | | | | |
| Judy Hoffman | | Address on File | | | | | | |
| Judy Holman | | Address on File | | | | | | |
| Judy Holt | | Address on File | | | | | | |
| Judy Hooper | | Address on File | | | | | | |
| Judy Hooper | | Address on File | | | | | | |
| Judy Huber | | Address on File | | | | | | |
| Judy J Nicholson | | Address on File | | | | | | |
| Judy Jeffrey | | Address on File | | | | | | |
| Judy Johnson | | Address on File | | | | | | |
| Judy Johnston | | Address on File | | | | | | |
| Judy Jones | | Address on File | | | | | | |
| Judy Jones | | Address on File | | | | | | |
| Judy Jones | | Address on File | | | | | | |
| Judy K Espinosa | | Address on File | | | | | | |
| Judy K Hall | | Address on File | | | | | | |
| Judy Kaylor | | Address on File | | | | | | |
| Judy Keller | | Address on File | | | | | | |
| Judy Killeen | | Address on File | | | | | | |
| Judy Kimbrugh | | Address on File | | | | | | |
| Judy Kindermann | | Address on File | | | | | | |
| Judy Krochmal | | Address on File | | | | | | |
| Judy Kuenstler | | Address on File | | | | | | |
| Judy Ladonville | | Address on File | | | | | | |
| Judy Le Comte | | Address on File | | | | | | |
| Judy Leahy | | Address on File | | | | | | |
| Judy Limbach | | Address on File | | | | | | |
| Judy Limmer | | Address on File | | | | | | |
| Judy Lockhart Walters | | Address on File | | | | | | |
| Judy Luna | | Address on File | | | | | | |
| Judy Lyman | | Address on File | | | | | | |
| Judy M Simmons | | Address on File | | | | | | |
| Judy Mackenzie | | Address on File | | | | | | |
| Judy Malone | | Address on File | | | | | | |
| Judy Marshall | | Address on File | | | | | | |
| Judy Martin | | Address on File | | | | | | |
| Judy Mccarthy | | Address on File | | | | | | |
| Judy Mclaren | | Address on File | | | | | | |
| Judy Mcneal | | Address on File | | | | | | |
| Judy Mikesich | | Address on File | | | | | | |
| Judy Miller | | Address on File | | | | | | |
| Judy Mitchell | | Address on File | | | | | | |
| Judy Moyer | | Address on File | | | | | | |
| Judy Murphy | | Address on File | | | | | | |
| Judy Nichols | | Address on File | | | | | | |
| Judy O?looney | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 309 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Judy Ogle | | Address on File | | | | | | |
| Judy Olson | | Address on File | | | | | | |
| Judy Orsi | | Address on File | | | | | | |
| Judy Ortner | | Address on File | | | | | | |
| Judy Parsons | | Address on File | | | | | | |
| Judy Paulozzo | | Address on File | | | | | | |
| Judy Payne | | Address on File | | | | | | |
| Judy Penzotti | | Address on File | | | | | | |
| Judy Peters | | Address on File | | | | | | |
| Judy Pierce | | Address on File | | | | | | |
| Judy Plank | | Address on File | | | | | | |
| Judy Powell | | Address on File | | | | | | |
| Judy Preston | | Address on File | | | | | | |
| Judy Redinger | | Address on File | | | | | | |
| Judy Reznicek | | Address on File | | | | | | |
| Judy Robinson | | Address on File | | | | | | |
| Judy Roe | | Address on File | | | | | | |
| Judy Rugani | | Address on File | | | | | | |
| Judy Russell | | Address on File | | | | | | |
| Judy S Gochenour | | Address on File | | | | | | |
| Judy Sams | | Address on File | | | | | | |
| Judy Sarak | | Address on File | | | | | | |
| Judy Schenk | | Address on File | | | | | | |
| Judy Schmitt | | Address on File | | | | | | |
| Judy Scholtz | | Address on File | | | | | | |
| Judy Schroeder | | Address on File | | | | | | |
| Judy Schwab | | Address on File | | | | | | |
| Judy Schwartz | | Address on File | | | | | | |
| Judy Scott | | Address on File | | | | | | |
| Judy Seawright | | Address on File | | | | | | |
| Judy Sedillo | | Address on File | | | | | | |
| Judy Shaw | | Address on File | | | | | | |
| Judy Shockey | | Address on File | | | | | | |
| Judy Short | | Address on File | | | | | | |
| Judy Simon | | Address on File | | | | | | |
| Judy Smith | | Address on File | | | | | | |
| Judy Snead | | Address on File | | | | | | |
| Judy Sofen | | Address on File | | | | | | |
| Judy Solomon | | Address on File | | | | | | |
| Judy Speraw | | Address on File | | | | | | |
| Judy Szabo | | Address on File | | | | | | |
| Judy Thompson | | Address on File | | | | | | |
| Judy Toivonen | | Address on File | | | | | | |
| Judy Tracy | | Address on File | | | | | | |
| Judy Trail | | Address on File | | | | | | |
| Judy V Snow | | Address on File | | | | | | |
| Judy Vega | | Address on File | | | | | | |
| Judy Webb | | Address on File | | | | | | |
| Judy Wells | | Address on File | | | | | | |
| Judy Westerman | | Address on File | | | | | | |
| Judy Wheeler | | Address on File | | | | | | |
| Judy White | | Address on File | | | | | | |
| Judy Williams | | Address on File | | | | | | |
| Judy Wollin | | Address on File | | | | | | |
| Judy Yarbrough | | Address on File | | | | | | |
| Juguilon, Jelena | | Address on File | | | | | | |
| Juice Beauty Inc | Christina Martinez, David Spangler, Glenn Iwamasa, Karen Behnke, | 709 Fifth Avenue | | | San Rafael | CA | 94901 | |
| Juice Beauty Inc | David Spangler, Returns | 1460 Cader Lane | Unit 205 | | Petaluma | CA | 94954 | |
| Juicedaddy LLC | | 2950 Newmarket St #159 | | | Bellingham | WA | 98226 | |
| Juile Schleich | | Address on File | | | | | | |
| Jukin Media Inc | Mike Richter, Pay | 5764 W Jefferson Blvd | | | Los Angeles | CA | 90016 | |
| Julia A Larson | | Address on File | | | | | | |
| Julia A Rieger | | Address on File | | | | | | |
| Julia Briceon | | Address on File | | | | | | |
| Julia Cheng | | Address on File | | | | | | |
| Julia Cofield | | Address on File | | | | | | |
| Julia Coleman | | Address on File | | | | | | |
| Julia Cooney | | Address on File | | | | | | |
| Julia Crawford | | Address on File | | | | | | |
| Julia Dombrow | | Address on File | | | | | | |
| Julia E Andebrhan | | Address on File | | | | | | |
| Julia Edler | | Address on File | | | | | | |
| Julia Fitch | | Address on File | | | | | | |
| Julia Ford | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 310 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Julia Frost | | Address on File | | | | | | |
| Julia G Clark | | Address on File | | | | | | |
| Julia Gaskill | | Address on File | | | | | | |
| Julia Hardy | | Address on File | | | | | | |
| Julia Heys | | Address on File | | | | | | |
| Julia Jarmolinski | | Address on File | | | | | | |
| Julia Jeffrey | | Address on File | | | | | | |
| Julia Kirschnick | | Address on File | | | | | | |
| Julia Kovach | | Address on File | | | | | | |
| Julia Kramer-Toston | | Address on File | | | | | | |
| Julia M Lopez | | Address on File | | | | | | |
| Julia M Wilson | | Address on File | | | | | | |
| Julia Martinez | | Address on File | | | | | | |
| Julia Monroe | | Address on File | | | | | | |
| Julia Mosley | | Address on File | | | | | | |
| Julia Nix | | Address on File | | | | | | |
| Julia Parker | | Address on File | | | | | | |
| Julia Picard | | Address on File | | | | | | |
| Julia Pohlman | | Address on File | | | | | | |
| Julia Ponzo | | Address on File | | | | | | |
| Julia Pustilnik-Iskhakob | | Address on File | | | | | | |
| Julia Respass | | Address on File | | | | | | |
| Julia Rottier | | Address on File | | | | | | |
| Julia Roughton | | Address on File | | | | | | |
| Julia Ruiz | | Address on File | | | | | | |
| Julia Sawyer | | Address on File | | | | | | |
| Julia Singh | | Address on File | | | | | | |
| Julia Townsen | | Address on File | | | | | | |
| Julia Williamson | | Address on File | | | | | | |
| Julia Wright | | Address on File | | | | | | |
| Julia Yarish | | Address on File | | | | | | |
| Julian Hartwell Jr. | | Address on File | | | | | | |
| Julian Joseph | | Address on File | | | | | | |
| Julian Martinez | | Address on File | | | | | | |
| Julian Michel | | Address on File | | | | | | |
| Julian Taylor | | Address on File | | | | | | |
| Julian Wasch | | Address on File | | | | | | |
| Juliana Deboviel | | Address on File | | | | | | |
| Juliana Dougherty | | Address on File | | | | | | |
| Juliana Eschbach | | Address on File | | | | | | |
| Juliana Faulk | | Address on File | | | | | | |
| Juliana Lindauer | | Address on File | | | | | | |
| Juliann Kujawa | | Address on File | | | | | | |
| Juliann Lantis | | Address on File | | | | | | |
| Julianne Fuentes | | Address on File | | | | | | |
| Julianne Konowal | | Address on File | | | | | | |
| Julianne Schroeder | | Address on File | | | | | | |
| Julianne Scotton | | Address on File | | | | | | |
| Julianne Wirtanen | | Address on File | | | | | | |
| Julianne, Viola | | Address on File | | | | | | |
| Julie A Yoder | | Address on File | | | | | | |
| Julie Ahlman | | Address on File | | | | | | |
| Julie Archuleta | | Address on File | | | | | | |
| Julie Bargnesi | | Address on File | | | | | | |
| Julie Bausch | | Address on File | | | | | | |
| Julie Bergeson | | Address on File | | | | | | |
| Julie Bernfeld | | Address on File | | | | | | |
| Julie Beutz | | Address on File | | | | | | |
| Julie Black | | Address on File | | | | | | |
| Julie Black | | Address on File | | | | | | |
| Julie Bliss | | Address on File | | | | | | |
| Julie Borg | | Address on File | | | | | | |
| Julie Braden | | Address on File | | | | | | |
| Julie Buhmann | | Address on File | | | | | | |
| Julie Burke | | Address on File | | | | | | |
| Julie Butchko | | Address on File | | | | | | |
| Julie Campbell | | Address on File | | | | | | |
| Julie Carmody | | Address on File | | | | | | |
| Julie Carroll | | Address on File | | | | | | |
| Julie Cessna | | Address on File | | | | | | |
| Julie Coleman | | Address on File | | | | | | |
| Julie Danielowski | | Address on File | | | | | | |
| Julie Dempsey | | Address on File | | | | | | |
| Julie Down | | Address on File | | | | | | |
| Julie Effenbeck | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 311 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Julie Eide | | Address on File | | | | | | |
| Julie Eisenberg | | Address on File | | | | | | |
| Julie Ekuban | | Address on File | | | | | | |
| Julie England | | Address on File | | | | | | |
| Julie Erickson | | Address on File | | | | | | |
| Julie Felts | | Address on File | | | | | | |
| Julie Ford | | Address on File | | | | | | |
| Julie Francesconi | | Address on File | | | | | | |
| Julie Galvin | | Address on File | | | | | | |
| Julie Gaudet | | Address on File | | | | | | |
| Julie Gerber | | Address on File | | | | | | |
| Julie Goebel | | Address on File | | | | | | |
| Julie Gonzales | | Address on File | | | | | | |
| Julie Gustafson | | Address on File | | | | | | |
| Julie Hall | | Address on File | | | | | | |
| Julie Houle | | Address on File | | | | | | |
| Julie Huntley | | Address on File | | | | | | |
| Julie Joanne Larson | | Address on File | | | | | | |
| Julie Keever | | Address on File | | | | | | |
| Julie Lockhart | | Address on File | | | | | | |
| Julie Lofquist | | Address on File | | | | | | |
| Julie M Risher | | Address on File | | | | | | |
| Julie Maggio | | Address on File | | | | | | |
| Julie Margolis | | Address on File | | | | | | |
| Julie Mcclain | | Address on File | | | | | | |
| Julie McDonald | | Address on File | | | | | | |
| Julie Mendoza | | Address on File | | | | | | |
| Julie Miller | | Address on File | | | | | | |
| Julie Mitchell | | Address on File | | | | | | |
| Julie Morris | | Address on File | | | | | | |
| Julie Moss | | Address on File | | | | | | |
| Julie Murray | | Address on File | | | | | | |
| Julie N. Staudt | | Address on File | | | | | | |
| Julie Nutter | | Address on File | | | | | | |
| Julie Oquendo | | Address on File | | | | | | |
| Julie Parker | | Address on File | | | | | | |
| Julie Payne | | Address on File | | | | | | |
| Julie Pina | | Address on File | | | | | | |
| Julie Radcliffe | | Address on File | | | | | | |
| Julie Radulovich | | Address on File | | | | | | |
| Julie Reed | | Address on File | | | | | | |
| Julie Regner | | Address on File | | | | | | |
| Julie Reiner | | Address on File | | | | | | |
| Julie Retzlaff | | Address on File | | | | | | |
| Julie Robbins | | Address on File | | | | | | |
| Julie Ruble | | Address on File | | | | | | |
| Julie Santiago | | Address on File | | | | | | |
| Julie Schloemer | | Address on File | | | | | | |
| Julie Schultze | | Address on File | | | | | | |
| Julie Sight | | Address on File | | | | | | |
| Julie Sobolewski | | Address on File | | | | | | |
| Julie Stambaugh | | Address on File | | | | | | |
| Julie Streveler | | Address on File | | | | | | |
| Julie Sutton | | Address on File | | | | | | |
| Julie Tennie | | Address on File | | | | | | |
| Julie Thompson | | Address on File | | | | | | |
| Julie Umbehauer | | Address on File | | | | | | |
| Julie Valenti | | Address on File | | | | | | |
| Julie Vanbenthuysen | | Address on File | | | | | | |
| Julie Vanderslice | | Address on File | | | | | | |
| Julie Walker | | Address on File | | | | | | |
| Julie Walsh | | Address on File | | | | | | |
| Julie Warden | | Address on File | | | | | | |
| Julie Waschull | | Address on File | | | | | | |
| Julie Westmacott | | Address on File | | | | | | |
| Julie Winter | | Address on File | | | | | | |
| Julie Wood | | Address on File | | | | | | |
| Julie Yearous | | Address on File | | | | | | |
| Julie Yonce | | Address on File | | | | | | |
| Julie Young | | Address on File | | | | | | |
| Julie Zolyak | | Address on File | | | | | | |
| Julie/Jerald Sepka | | Address on File | | | | | | |
| Julieann Depuy | | Address on File | | | | | | |
| Julien, Shivonne | | Address on File | | | | | | |
| Juliet Belmont | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 312 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Juliet Curtis-Comrie | | Address on File | | | | | | |
| Juliet Davis | | Address on File | | | | | | |
| Juliet Hill | | Address on File | | | | | | |
| Juliet Lane | | Address on File | | | | | | |
| Julieta C Mireles | | Address on File | | | | | | |
| Juliette Macklin | | Address on File | | | | | | |
| Juliette Salapino | | Address on File | | | | | | |
| Juliette Walker | | Address on File | | | | | | |
| Julinda Britt | | Address on File | | | | | | |
| Julio Lopez | | Address on File | | | | | | |
| Julio Lugo | | Address on File | | | | | | |
| Julio Marin | | Address on File | | | | | | |
| Julio Martinez | | Address on File | | | | | | |
| Julio Ruiz | | Address on File | | | | | | |
| Julio Vallejo | | Address on File | | | | | | |
| Julio Velasquez | | Address on File | | | | | | |
| Julio Velazquez | | Address on File | | | | | | |
| Julitta Mentor | | Address on File | | | | | | |
| Julius Baker | | Address on File | | | | | | |
| Julius Barnes | | Address on File | | | | | | |
| Julius Walker | | Address on File | | | | | | |
| Julkowski, Catherine | | Address on File | | | | | | |
| Jump, Judy | | Address on File | | | | | | |
| Juna Keever | | Address on File | | | | | | |
| June Aleman | | Address on File | | | | | | |
| June Atkinson | | Address on File | | | | | | |
| June Bartlett | | Address on File | | | | | | |
| June Bollweg | | Address on File | | | | | | |
| June Buono | | Address on File | | | | | | |
| June C Herald | | Address on File | | | | | | |
| June Cambridge | | Address on File | | | | | | |
| June Cate | | Address on File | | | | | | |
| June Crement | | Address on File | | | | | | |
| June Crosta | | Address on File | | | | | | |
| June Crowder | | Address on File | | | | | | |
| June Cunningham | | Address on File | | | | | | |
| June Dyer | | Address on File | | | | | | |
| June E Johnson | | Address on File | | | | | | |
| June E Ohlman | | Address on File | | | | | | |
| June F Lucivero | | Address on File | | | | | | |
| June Fields | | Address on File | | | | | | |
| June Floyd | | Address on File | | | | | | |
| June Geiser | | Address on File | | | | | | |
| June Gifford | | Address on File | | | | | | |
| June Goldman | | Address on File | | | | | | |
| June Gordon | | Address on File | | | | | | |
| June Hall | | Address on File | | | | | | |
| June Hardwick | | Address on File | | | | | | |
| June Henton | | Address on File | | | | | | |
| June Hohl | | Address on File | | | | | | |
| June Kyliavas | | Address on File | | | | | | |
| June Lampkins | | Address on File | | | | | | |
| June Marino | | Address on File | | | | | | |
| June Moreno | | Address on File | | | | | | |
| June Padmore | | Address on File | | | | | | |
| June Parry | | Address on File | | | | | | |
| June Piotrowicz | | Address on File | | | | | | |
| June Ryan | | Address on File | | | | | | |
| June Schepanski | | Address on File | | | | | | |
| June Scholz | | Address on File | | | | | | |
| June Scrubb | | Address on File | | | | | | |
| June Shepherd | | Address on File | | | | | | |
| June Smith | | Address on File | | | | | | |
| June Unruh | | Address on File | | | | | | |
| June Vieira | | Address on File | | | | | | |
| June, Vine | | Address on File | | | | | | |
| Juneau, Benjamin H. | | Address on File | | | | | | |
| Junette Garcia | | Address on File | | | | | | |
| Junior Pusey | | Address on File | | | | | | |
| Juno One | c/o Grazi & Gianinino LLP | Attn Ryan Grazi | 217 SE Ocean Blvd | | Stuart | FL | 34994 | |
| Juno One LLC | Attn Antonio Ferreira | 2 Commerce Street | | | Branchburg | NJ | 08876 | |
| Juno One LLC | c/o Grazi & Gianinino LLP | Attn Ryan Grazi | 217 SE Ocean Blvd | | Stuart | FL | 34994 | |
| Juno One LLC | | 2 Commerce St | | | Branchburg | NJ | 08876 | |
| Juno, Stacey | | Address on File | | | | | | |
| Jurate Green | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 313 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jurate Platakis | | Address on File | | | | | | |
| Jury, Jeanne | | Address on File | | | | | | |
| Jussane Clifford | | Address on File | | | | | | |
| Just Access Inc | Ilana Auerbach, Jacob Nardjari, Menachem Carrey, | 445 Central Ave Ste 103 | | | Cedarhurst | NY | 11516 | |
| Just Access Inc | Jacob Nardjari, Returns | 2695 Customhouse Court | | | San Diego | CA | 92154 | |
| Justice, Tana | | Address on File | | | | | | |
| Justin Fox | | Address on File | | | | | | |
| Justin Pratt | | Address on File | | | | | | |
| Justin Pratt | | Address on File | | | | | | |
| Justin Pulley | | Address on File | | | | | | |
| Justin R Lowe | | Address on File | | | | | | |
| Justin Specht | | Address on File | | | | | | |
| Justin Thom | | Address on File | | | | | | |
| Justin Zimmer | | 6740 Shady Oak | | | Eden Pairie | MN | 55344 | |
| Justin, Ross-Hillard | | Address on File | | | | | | |
| Justina Caxton | | Address on File | | | | | | |
| Justina Georgewill | | Address on File | | | | | | |
| Justina Nwakama | | Address on File | | | | | | |
| Justine Ansaar | | Address on File | | | | | | |
| Justine Deveney | | Address on File | | | | | | |
| Justine Flores | | Address on File | | | | | | |
| Justo Paz | | Address on File | | | | | | |
| Juveli, Alec | | Address on File | | | | | | |
| Juvonda Young | | Address on File | | | | | | |
| Ju'Wana Reese | | Address on File | | | | | | |
| Jw Hulme Company LLC | A Beauchamp, Barbara Lawstuen, Claire Powell | 867 Grand Ave | | | St Paul | MN | 55105 | |
| JW Player | | 2 Park Avenue | 10th Fl | | New York | NY | 10016 | |
| Jwh Acquisition Company | | 867 Grand Ave | | | St Paul | MN | 55105 | |
| Jyll Yahne | | Address on File | | | | | | |
| Jynelle Sass | | Address on File | | | | | | |
| K & K Interiors Inc | Attn Susan Sweeting | 2230 Superior Street | | | Sandusky | IN | 44870 | |
| K Burlingame | | Address on File | | | | | | |
| K Herrington | | Address on File | | | | | | |
| K&k Interiors Inc | Dorothy Pfingsten, Justin Slater, Mark Walls, Megan Puzder, Susan Sweeting, | 2230 Superior Street | | | Sandusky | OH | 44870 | |
| K&k Interiors Inc | Justin Slater, Returns | 4101 Venice Road | | | Sandusky | OH | 44870 | |
| K, Wetherholt | | Address on File | | | | | | |
| Kacer, James | | Address on File | | | | | | |
| Kaczemarek, Deborah | | Address on File | | | | | | |
| Kadijagu Conteh | | Address on File | | | | | | |
| Kadion Grantmanns | | Address on File | | | | | | |
| Kadrlik, Nick J. | | Address on File | | | | | | |
| Kageyama, Lily | | Address on File | | | | | | |
| Kahan, Lana | | Address on File | | | | | | |
| Kahn, Amina | | Address on File | | | | | | |
| Kaija Fritz | | Address on File | | | | | | |
| Kaine, Erin L. | | Address on File | | | | | | |
| Kairon Brittain | | Address on File | | | | | | |
| Kaiser, Cherly | | Address on File | | | | | | |
| Kaizmond Alexis | | Address on File | | | | | | |
| Kaktus Sportswear | c/o Gurstel Law Firm | Attn Jacqueline J. Williams | 6681 Country Club Drive | | Minneapolis | MN | 55427 | |
| Kaktus Sportswear Inc | Michele Balkovic, Neelam Singh, Prakash Tewani, Reddy Ranga Shreya Tewani, Valerie Phelps, | 390 Starke Rd | | | Carlstadt | NJ | 07072 | |
| Kaktus Sportswear Inc | Neelam Singh, Kaktus Valerie Phelps, | Or Clt Grp Commercial Svcs | PO Box 1036 | | Charlotte | NC | 28201 | |
| Kaktus Sportswear Inc. | | 390 Starke Rd | Unit #3 | | Carlstadt | NJ | 07072 | |
| Kala Mohammed | | Address on File | | | | | | |
| Kalejaiye, Lukman | | Address on File | | | | | | |
| Kalencom dba Damdog Hadaki | David Kalozdi, Monte Montaldo, | 179 Hickory Ave | | | Harahan | LA | 70123 | |
| Kalencom dba Damdog Hadaki | Stephanie S, Returns | 108 Tylertown Mesa Road | | | Tylertown | MS | 39667 | |
| Kalese Dawson | | Address on File | | | | | | |
| Kalina, Scott | | Address on File | | | | | | |
| Kallati International Inc | Angela X, Javid X, Kallati Reout, Orly Kallati, Reout Kallati, | 135 Cuttermill Road | | | Great Neck | NY | 11021 | |
| Kallati International Inc. | | 135 Cuttermill Road | | | Great Neck | NY | 11021 | |
| Kaloki, Baraka | | Address on File | | | | | | |
| Kalowtie Nath | | Address on File | | | | | | |
| Kalpana B Reddi | | Address on File | | | | | | |
| Kalvis Brown | | Address on File | | | | | | |
| Kamala Raj | | Address on File | | | | | | |
| Kamara, Martha | | Address on File | | | | | | |
| Kamara, Momo | | Address on File | | | | | | |
| Kamaru Kareem | | Address on File | | | | | | |
| Kamesia Ewing - House | | Address on File | | | | | | |
| Kami Linesay | | Address on File | | | | | | |
| Kamiel Devonish | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 314 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kammerman, Michele C | | Address on File | | | | | | |
| Kan, Brian | | Address on File | | | | | | |
| Kanalley, Craig | | Address on File | | | | | | |
| Kandace Beale | | Address on File | | | | | | |
| Kandace Mohar | | Address on File | | | | | | |
| Kandy Lafiura | | Address on File | | | | | | |
| Kandy Wilson | | Address on File | | | | | | |
| Kandy Wilson | | Address on File | | | | | | |
| Kane, Kim | | Address on File | | | | | | |
| Kane, Mary | | Address on File | | | | | | |
| Kane, Stephen M. | | Address on File | | | | | | |
| Kang, Cing | | Address on File | | | | | | |
| Kangavary, Maria | | Address on File | | | | | | |
| Kanita Khanii | | Address on File | | | | | | |
| Kanokwan Kooamphorn | | Address on File | | | | | | |
| Kansas Department of Revenue | | 915 SW Harrison St Ste 300 | | | Topeka | KS | 66612 | |
| Kansas Department of Revenue | | PO Box 12005 | | | Topeka | KS | 66601-2005 | |
| Kansas Department of Revenue | | PO Box 3506 | | | Topeka | KS | 66625-3506 | |
| Kaplan, Maggie | | Address on File | | | | | | |
| Kara A Thomas | | Address on File | | | | | | |
| Kara Barton | | Address on File | | | | | | |
| Kara Malloy | | Address on File | | | | | | |
| Kara Onativia | | Address on File | | | | | | |
| Kara Perry | | Address on File | | | | | | |
| Kara Taylor | | Address on File | | | | | | |
| Kara Villarreal | | Address on File | | | | | | |
| Karam & Associates Pa | Connie Seiler | 2950 Metro Dr Ste 201 | | | Bloomington | MN | 55425 | |
| Karan Staten | | Address on File | | | | | | |
| Karan Woodall | | Address on File | | | | | | |
| Karasalla James | | Address on File | | | | | | |
| Karazha, Nariman | | Address on File | | | | | | |
| Karazha, Tamara | | Address on File | | | | | | |
| Karazha, Visal | | Address on File | | | | | | |
| Kareem Chivers | | Address on File | | | | | | |
| Kareemah Abdullah | | Address on File | | | | | | |
| Kareen Mccalla | | Address on File | | | | | | |
| Kareen Thompson | | Address on File | | | | | | |
| Karel Rucker | | Address on File | | | | | | |
| Karen  L Merle | | Address on File | | | | | | |
| Karen A Kalupa | | Address on File | | | | | | |
| Karen A Kemmer | | Address on File | | | | | | |
| Karen A Meyers | | Address on File | | | | | | |
| Karen A Payne | | Address on File | | | | | | |
| Karen A Sima | | Address on File | | | | | | |
| Karen Adams | | Address on File | | | | | | |
| Karen Adams-Moriner | | Address on File | | | | | | |
| Karen Allen | | Address on File | | | | | | |
| Karen Anderson | | Address on File | | | | | | |
| Karen Anderson | | Address on File | | | | | | |
| Karen Arguello | | Address on File | | | | | | |
| Karen Arnoff | | Address on File | | | | | | |
| Karen Augenbaum | | Address on File | | | | | | |
| Karen Austin | | Address on File | | | | | | |
| Karen Averett | | Address on File | | | | | | |
| Karen Aydelotte | | Address on File | | | | | | |
| Karen Ayles | | Address on File | | | | | | |
| Karen B Harvey | | Address on File | | | | | | |
| Karen B. Reitz | | Address on File | | | | | | |
| Karen Bambara | | Address on File | | | | | | |
| Karen Banks | | Address on File | | | | | | |
| Karen Barber | | Address on File | | | | | | |
| Karen Barnett | | Address on File | | | | | | |
| Karen Barone | | Address on File | | | | | | |
| Karen Bartolome | | Address on File | | | | | | |
| Karen Batcho | | Address on File | | | | | | |
| Karen Batzer | | Address on File | | | | | | |
| Karen Bauer | | Address on File | | | | | | |
| Karen Beatley | | Address on File | | | | | | |
| Karen Beatty | | Address on File | | | | | | |
| Karen Becker | | Address on File | | | | | | |
| Karen Beckford | | Address on File | | | | | | |
| Karen Beecher | | Address on File | | | | | | |
| Karen Belick | | Address on File | | | | | | |
| Karen Bell | | Address on File | | | | | | |
| Karen Belt | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 315 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karen Berrier | | Address on File | | | | | | |
| Karen Berry | | Address on File | | | | | | |
| Karen Blake | | Address on File | | | | | | |
| Karen Blount | | Address on File | | | | | | |
| Karen Blunck | | Address on File | | | | | | |
| Karen Bond | | Address on File | | | | | | |
| Karen Borzoni | | Address on File | | | | | | |
| Karen Boughton | | Address on File | | | | | | |
| Karen Braun | | Address on File | | | | | | |
| Karen Braxton | | Address on File | | | | | | |
| Karen Brayton | | Address on File | | | | | | |
| Karen Brockington | | Address on File | | | | | | |
| Karen Broderson | | Address on File | | | | | | |
| Karen Brown | | Address on File | | | | | | |
| Karen Brown | | Address on File | | | | | | |
| Karen Brubacher | | Address on File | | | | | | |
| Karen Bryant | | Address on File | | | | | | |
| Karen Bullock | | Address on File | | | | | | |
| Karen Burnett | | Address on File | | | | | | |
| Karen Bush | | Address on File | | | | | | |
| Karen Byron | | Address on File | | | | | | |
| Karen Cabrera | | Address on File | | | | | | |
| Karen Cales | | Address on File | | | | | | |
| Karen Carbonaro | | Address on File | | | | | | |
| Karen Carson-Roberts | | Address on File | | | | | | |
| Karen Carter | | Address on File | | | | | | |
| Karen Carter | | Address on File | | | | | | |
| Karen Caruso | | Address on File | | | | | | |
| Karen Cathelyn | | Address on File | | | | | | |
| Karen Celleri | | Address on File | | | | | | |
| Karen Chalut | | Address on File | | | | | | |
| Karen Chamberlain | | Address on File | | | | | | |
| Karen Chambers | | Address on File | | | | | | |
| Karen Chandler | | Address on File | | | | | | |
| Karen Chandler | | Address on File | | | | | | |
| Karen Chatman | | Address on File | | | | | | |
| Karen Checlosky | | Address on File | | | | | | |
| Karen Chenault | | Address on File | | | | | | |
| Karen Cheney | | Address on File | | | | | | |
| Karen Chewning | | Address on File | | | | | | |
| Karen Chun | | Address on File | | | | | | |
| Karen Clzler | | Address on File | | | | | | |
| Karen Clark | | Address on File | | | | | | |
| Karen Clay | | Address on File | | | | | | |
| Karen Cochran | | Address on File | | | | | | |
| Karen Cohallmorgan | | Address on File | | | | | | |
| Karen Conaway | | Address on File | | | | | | |
| Karen Conrad | | Address on File | | | | | | |
| Karen Conrad | | Address on File | | | | | | |
| Karen Cordell | | Address on File | | | | | | |
| Karen Corder | | Address on File | | | | | | |
| Karen Coulter | | Address on File | | | | | | |
| Karen Crawford | | Address on File | | | | | | |
| Karen Crawford | | Address on File | | | | | | |
| Karen Crawford | | Address on File | | | | | | |
| Karen Creasy | | Address on File | | | | | | |
| Karen Creery | | Address on File | | | | | | |
| Karen Cross | | Address on File | | | | | | |
| Karen Daily | | Address on File | | | | | | |
| Karen Davis | | Address on File | | | | | | |
| Karen Davis | | Address on File | | | | | | |
| Karen Davis | | Address on File | | | | | | |
| Karen Dean | | Address on File | | | | | | |
| Karen Denbigh | | Address on File | | | | | | |
| Karen Dent | | Address on File | | | | | | |
| Karen Depaoli | | Address on File | | | | | | |
| Karen Dirado-Dellacorino | | Address on File | | | | | | |
| Karen Dole | | Address on File | | | | | | |
| Karen Domyan | | Address on File | | | | | | |
| Karen Dorris | | Address on File | | | | | | |
| Karen Doyle | | Address on File | | | | | | |
| Karen Durham | | Address on File | | | | | | |
| Karen Eason | | Address on File | | | | | | |
| Karen Eckert | | Address on File | | | | | | |
| Karen Elinski | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 316 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Karen Elliott | | Address on File | | | | | | |
| Karen Ellis | | Address on File | | | | | | |
| Karen Engelbrecht | | Address on File | | | | | | |
| Karen Epps | | Address on File | | | | | | |
| Karen Estep | | Address on File | | | | | | |
| Karen Etheredge | | Address on File | | | | | | |
| Karen F Bezold | | Address on File | | | | | | |
| Karen Fairbanks | | Address on File | | | | | | |
| Karen Falconer | | Address on File | | | | | | |
| Karen Fernandes | | Address on File | | | | | | |
| Karen Ferrara | | Address on File | | | | | | |
| Karen Figueroa | | Address on File | | | | | | |
| Karen Fischbach | | Address on File | | | | | | |
| Karen Fischer | | Address on File | | | | | | |
| Karen Flack | | Address on File | | | | | | |
| Karen Flint | | Address on File | | | | | | |
| Karen Flowers | | Address on File | | | | | | |
| Karen Fluellen | | Address on File | | | | | | |
| Karen Fonseca | | Address on File | | | | | | |
| Karen Forlani | | Address on File | | | | | | |
| Karen Fox | | Address on File | | | | | | |
| Karen Freedman | | Address on File | | | | | | |
| Karen Garcia | | Address on File | | | | | | |
| Karen Garner | | Address on File | | | | | | |
| Karen Gillispie | | Address on File | | | | | | |
| Karen Girondo | | Address on File | | | | | | |
| Karen Gleason | | Address on File | | | | | | |
| Karen Grabow | | Address on File | | | | | | |
| Karen Green | | Address on File | | | | | | |
| Karen Grewe | | Address on File | | | | | | |
| Karen Griffin | | Address on File | | | | | | |
| Karen Gutierrez | | Address on File | | | | | | |
| Karen Haas | | Address on File | | | | | | |
| Karen Haiss | | Address on File | | | | | | |
| Karen Hall | | Address on File | | | | | | |
| Karen Hall | | Address on File | | | | | | |
| Karen Han | | Address on File | | | | | | |
| Karen Hansard | | Address on File | | | | | | |
| Karen Hansell | | Address on File | | | | | | |
| Karen Harris | | Address on File | | | | | | |
| Karen Harvey | | Address on File | | | | | | |
| Karen Haun | | Address on File | | | | | | |
| Karen Hawker | | Address on File | | | | | | |
| Karen Henning | | Address on File | | | | | | |
| Karen Henry | | Address on File | | | | | | |
| Karen Hicks | | Address on File | | | | | | |
| Karen Highbargar | | Address on File | | | | | | |
| Karen Hill | | Address on File | | | | | | |
| Karen Hinkley | | Address on File | | | | | | |
| Karen Hirons | | Address on File | | | | | | |
| Karen Hoffman | | Address on File | | | | | | |
| Karen Holm | | Address on File | | | | | | |
| Karen Horn | | Address on File | | | | | | |
| Karen Horshow | | Address on File | | | | | | |
| Karen Horton | | Address on File | | | | | | |
| Karen Hosterman | | Address on File | | | | | | |
| Karen Hull | | Address on File | | | | | | |
| Karen Hunt | | Address on File | | | | | | |
| Karen Hunter | | Address on File | | | | | | |
| Karen Iblings | | Address on File | | | | | | |
| Karen Inman | | Address on File | | | | | | |
| Karen Jackson | | Address on File | | | | | | |
| Karen Jadlowski | | Address on File | | | | | | |
| Karen Jakel | | Address on File | | | | | | |
| Karen James | | Address on File | | | | | | |
| Karen Jarriel | | Address on File | | | | | | |
| Karen Jenkins | | Address on File | | | | | | |
| Karen Jense | | Address on File | | | | | | |
| Karen Jensen | | Address on File | | | | | | |
| Karen Jergenson | | Address on File | | | | | | |
| Karen Jernigan | | Address on File | | | | | | |
| Karen Johnson | | Address on File | | | | | | |
| Karen Johnson | | Address on File | | | | | | |
| Karen Johnson | | Address on File | | | | | | |
| Karen Johnston | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 317 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karen Jordan | | Address on File | | | | | | |
| Karen Justice | | Address on File | | | | | | |
| Karen Kaindl | | Address on File | | | | | | |
| Karen Kanning | | Address on File | | | | | | |
| Karen Karsten | | Address on File | | | | | | |
| Karen Karweik | | Address on File | | | | | | |
| Karen Kent | | Address on File | | | | | | |
| Karen Kiefer | | Address on File | | | | | | |
| Karen Kiemele | | Address on File | | | | | | |
| Karen Kinford | | Address on File | | | | | | |
| Karen Kinish | | Address on File | | | | | | |
| Karen Knigge | | Address on File | | | | | | |
| Karen Knowles | | Address on File | | | | | | |
| Karen Kock | | Address on File | | | | | | |
| Karen Koenigs | | Address on File | | | | | | |
| Karen Kovacs | | Address on File | | | | | | |
| Karen Krieger | | Address on File | | | | | | |
| Karen Krumnow | | Address on File | | | | | | |
| Karen Kuehl | | Address on File | | | | | | |
| Karen Kuhn | | Address on File | | | | | | |
| Karen L Greenan-Buechner | | Address on File | | | | | | |
| Karen L Hinkley | | Address on File | | | | | | |
| Karen L Jones | | Address on File | | | | | | |
| Karen L Mechem | | Address on File | | | | | | |
| Karen L Smith | | Address on File | | | | | | |
| Karen L Thompson | | Address on File | | | | | | |
| Karen L Wood | | Address on File | | | | | | |
| Karen L Wood | | Address on File | | | | | | |
| Karen L. Henderson | | Address on File | | | | | | |
| Karen L. Maurer | | Address on File | | | | | | |
| Karen Lamb | | Address on File | | | | | | |
| Karen Lamb | | Address on File | | | | | | |
| Karen Lambert | | Address on File | | | | | | |
| Karen Langelier | | Address on File | | | | | | |
| Karen Lasalle | | Address on File | | | | | | |
| Karen Laurie | | Address on File | | | | | | |
| Karen Laveck | | Address on File | | | | | | |
| Karen Lawrence | | Address on File | | | | | | |
| Karen Leeper | | Address on File | | | | | | |
| Karen Leveen | | Address on File | | | | | | |
| Karen Levey | | Address on File | | | | | | |
| Karen Levin | | Address on File | | | | | | |
| Karen Lewis | | Address on File | | | | | | |
| Karen Linn | | Address on File | | | | | | |
| Karen Lombardo | | Address on File | | | | | | |
| Karen London | | Address on File | | | | | | |
| Karen Longert | | Address on File | | | | | | |
| Karen Lowdermilk | | Address on File | | | | | | |
| Karen Lusk | | Address on File | | | | | | |
| Karen Lutman | | Address on File | | | | | | |
| Karen M Mylonas | | Address on File | | | | | | |
| Karen M Thames | | Address on File | | | | | | |
| Karen Mack-Mason | | Address on File | | | | | | |
| Karen Madey | | Address on File | | | | | | |
| Karen Mak-Riehl | | Address on File | | | | | | |
| Karen Manfre | | Address on File | | | | | | |
| Karen Manthey | | Address on File | | | | | | |
| Karen Marshall | | Address on File | | | | | | |
| Karen Martin | | Address on File | | | | | | |
| Karen Mason | | Address on File | | | | | | |
| Karen Maue | | Address on File | | | | | | |
| Karen Mcclanathan | | Address on File | | | | | | |
| Karen Mcclendon | | Address on File | | | | | | |
| Karen McDonough | | Address on File | | | | | | |
| Karen McDowell | | Address on File | | | | | | |
| Karen Mcgregor | | Address on File | | | | | | |
| Karen Medley | | Address on File | | | | | | |
| Karen Merrill | | Address on File | | | | | | |
| Karen Methlie | | Address on File | | | | | | |
| Karen Metzger | | Address on File | | | | | | |
| Karen Michalowski | | Address on File | | | | | | |
| Karen Miyamae | | Address on File | | | | | | |
| Karen Mobley | | Address on File | | | | | | |
| Karen Mogbo | | Address on File | | | | | | |
| Karen Monroe | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 318 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karen Moody | | Address on File | | | | | | |
| Karen Moore | | Address on File | | | | | | |
| Karen Morris | | Address on File | | | | | | |
| Karen Morris - Wilcox | | Address on File | | | | | | |
| Karen Morrison | | Address on File | | | | | | |
| Karen Muncy | | Address on File | | | | | | |
| Karen Newheart | | Address on File | | | | | | |
| Karen Nickerson | | Address on File | | | | | | |
| Karen Niemuth | | Address on File | | | | | | |
| Karen Novak | | Address on File | | | | | | |
| Karen O'Brien | | Address on File | | | | | | |
| Karen Oconnell | | Address on File | | | | | | |
| Karen Olson | | Address on File | | | | | | |
| Karen P Brown | | Address on File | | | | | | |
| Karen P King | | Address on File | | | | | | |
| Karen Pacheco | | Address on File | | | | | | |
| Karen Palmer | | Address on File | | | | | | |
| Karen Parker | | Address on File | | | | | | |
| Karen Pascucci | | Address on File | | | | | | |
| Karen Patterson | | Address on File | | | | | | |
| Karen Paul | | Address on File | | | | | | |
| Karen Pedercini | | Address on File | | | | | | |
| Karen Pena | | Address on File | | | | | | |
| Karen Perezi | | Address on File | | | | | | |
| Karen Perkins | | Address on File | | | | | | |
| Karen Pezza | | Address on File | | | | | | |
| Karen Piekarz | | Address on File | | | | | | |
| Karen Pifani | | Address on File | | | | | | |
| Karen Pinto-Summers | | Address on File | | | | | | |
| Karen Pirie | | Address on File | | | | | | |
| Karen Piseczny | | Address on File | | | | | | |
| Karen Piznak | | Address on File | | | | | | |
| Karen Polukort | | Address on File | | | | | | |
| Karen Porter | | Address on File | | | | | | |
| Karen Powers | | Address on File | | | | | | |
| Karen Protiva | | Address on File | | | | | | |
| Karen R Waltman | | Address on File | | | | | | |
| Karen Rapp | | Address on File | | | | | | |
| Karen Reinhardt | | Address on File | | | | | | |
| Karen Reinke | | Address on File | | | | | | |
| Karen Reistroffer | | Address on File | | | | | | |
| Karen Reno | | Address on File | | | | | | |
| Karen Ribolin | | Address on File | | | | | | |
| Karen Ribolin | | Address on File | | | | | | |
| Karen Richardet | | Address on File | | | | | | |
| Karen Richards | | Address on File | | | | | | |
| Karen Richmond | | Address on File | | | | | | |
| Karen Rinner | | Address on File | | | | | | |
| Karen Rippy | | Address on File | | | | | | |
| Karen Ritchey | | Address on File | | | | | | |
| Karen Ritson-Smith | | Address on File | | | | | | |
| Karen Robert | | Address on File | | | | | | |
| Karen Robinson | | Address on File | | | | | | |
| Karen Rubinstein | | Address on File | | | | | | |
| Karen Rue | | Address on File | | | | | | |
| Karen Ruiz | | Address on File | | | | | | |
| Karen Rumbaugh | | Address on File | | | | | | |
| Karen S Thoma | | Address on File | | | | | | |
| Karen Samora | | Address on File | | | | | | |
| Karen Samuels | | Address on File | | | | | | |
| Karen Sanders | | Address on File | | | | | | |
| Karen Scarberry | | Address on File | | | | | | |
| Karen Schaefer | | Address on File | | | | | | |
| Karen Schanke | | Address on File | | | | | | |
| Karen Schechter | | Address on File | | | | | | |
| Karen Schleif | | Address on File | | | | | | |
| Karen Schofield | | Address on File | | | | | | |
| Karen Scialla | | Address on File | | | | | | |
| Karen Scott | | Address on File | | | | | | |
| Karen Settlemoir-Berg | | Address on File | | | | | | |
| Karen Seymour | | Address on File | | | | | | |
| Karen Shechtman | | Address on File | | | | | | |
| Karen Shelly | | Address on File | | | | | | |
| Karen Sherwood | | Address on File | | | | | | |
| Karen Shibley | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 319 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karen Shick | | Address on File | | | | | | |
| Karen Shiner | | Address on File | | | | | | |
| Karen Sigfridson | | Address on File | | | | | | |
| Karen Simone | | Address on File | | | | | | |
| Karen Singh | | Address on File | | | | | | |
| Karen Sites | | Address on File | | | | | | |
| Karen Sluder | | Address on File | | | | | | |
| Karen Smith | | Address on File | | | | | | |
| Karen Smith | | Address on File | | | | | | |
| Karen Smith | | Address on File | | | | | | |
| Karen Smith | | Address on File | | | | | | |
| Karen Soltis | | Address on File | | | | | | |
| Karen Spears | | Address on File | | | | | | |
| Karen Spence | | Address on File | | | | | | |
| Karen Spurlock | | Address on File | | | | | | |
| Karen Stafford | | Address on File | | | | | | |
| Karen Stubbs | | Address on File | | | | | | |
| Karen Stubbs | | Address on File | | | | | | |
| Karen Sutton | | Address on File | | | | | | |
| Karen Sutton | | Address on File | | | | | | |
| Karen Swidowski | | Address on File | | | | | | |
| Karen Szepytowski | | Address on File | | | | | | |
| Karen Tajima | | Address on File | | | | | | |
| Karen Teal | | Address on File | | | | | | |
| Karen Thames | | Address on File | | | | | | |
| Karen Theisen | | Address on File | | | | | | |
| Karen Thompson | | Address on File | | | | | | |
| Karen Thompson | | Address on File | | | | | | |
| Karen Thompson | | Address on File | | | | | | |
| Karen Thompson | | Address on File | | | | | | |
| Karen Thornton | | Address on File | | | | | | |
| Karen Titherington | | Address on File | | | | | | |
| Karen Tracy-Slasten | | Address on File | | | | | | |
| Karen Trout | | Address on File | | | | | | |
| Karen Tuttle | | Address on File | | | | | | |
| Karen V Allison | | Address on File | | | | | | |
| Karen Van Hyning | | Address on File | | | | | | |
| Karen Vanarsdale | | Address on File | | | | | | |
| Karen Vargas | | Address on File | | | | | | |
| Karen Verina | | Address on File | | | | | | |
| Karen Vlel | | Address on File | | | | | | |
| Karen Vogelsang | | Address on File | | | | | | |
| Karen Walenta | | Address on File | | | | | | |
| Karen Washington | | Address on File | | | | | | |
| Karen Watson | | Address on File | | | | | | |
| Karen Weaver | | Address on File | | | | | | |
| Karen Webb | | Address on File | | | | | | |
| Karen Webb-Ward | | Address on File | | | | | | |
| Karen Weber | | Address on File | | | | | | |
| Karen Weiss | | Address on File | | | | | | |
| Karen Weissman | | Address on File | | | | | | |
| Karen Welch | | Address on File | | | | | | |
| Karen Wells | | Address on File | | | | | | |
| Karen Wells | | Address on File | | | | | | |
| Karen Weston | | Address on File | | | | | | |
| Karen Whitlock | | Address on File | | | | | | |
| Karen Wiebking | | Address on File | | | | | | |
| Karen Wilber | | Address on File | | | | | | |
| Karen Wilkins | | Address on File | | | | | | |
| Karen Willcutts | | Address on File | | | | | | |
| Karen Williams | | Address on File | | | | | | |
| Karen Willis | | Address on File | | | | | | |
| Karen Wilson | | Address on File | | | | | | |
| Karen Wilson | | Address on File | | | | | | |
| Karen Wisdom | | Address on File | | | | | | |
| Karen Wisner | | Address on File | | | | | | |
| Karen Wlodyka | | Address on File | | | | | | |
| Karen Wood | | Address on File | | | | | | |
| Karen Woods | | Address on File | | | | | | |
| Karen Woods | | Address on File | | | | | | |
| Karen Worchell | | Address on File | | | | | | |
| Karen Wright | | Address on File | | | | | | |
| Karen Ziccardi | | Address on File | | | | | | |
| Karen Ziedman | | Address on File | | | | | | |
| Karen, Correll | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 320 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karene M. Nichols | | Address on File | | | | | | |
| Karey Richards | | Address on File | | | | | | |
| Kari Bakkum | | Address on File | | | | | | |
| Kari Buensalido | | Address on File | | | | | | |
| Kari Zeiler | | Address on File | | | | | | |
| Karic, Arnela | | Address on File | | | | | | |
| Karic, Selmir | | Address on File | | | | | | |
| Karim, Deborah | | Address on File | | | | | | |
| Karima Orpia | | Address on File | | | | | | |
| Karimah Smith | | Address on File | | | | | | |
| Karin Bingham | | Address on File | | | | | | |
| Karin Curtis | | Address on File | | | | | | |
| Karin Erskine | | Address on File | | | | | | |
| Karin Johnson | | Address on File | | | | | | |
| Karin Julian | | Address on File | | | | | | |
| Karin Kandle | | Address on File | | | | | | |
| Karin Ralston | | Address on File | | | | | | |
| Karin Schley | | Address on File | | | | | | |
| Karin Smith | | Address on File | | | | | | |
| Karin Solimine | | Address on File | | | | | | |
| Karin Wallace | | Address on File | | | | | | |
| Karin Woodward | | Address on File | | | | | | |
| Karina Campa | | Address on File | | | | | | |
| Karina Martinez | | Address on File | | | | | | |
| Karl Apricio | | Address on File | | | | | | |
| Karl Bell-Slusser | | Address on File | | | | | | |
| Karl Louis | | Address on File | | | | | | |
| Karl Otis Benson | | Address on File | | | | | | |
| Karl Paulius | | Address on File | | | | | | |
| Karl Phillips | | Address on File | | | | | | |
| Karla Buffington | | Address on File | | | | | | |
| Karla Carlile | | Address on File | | | | | | |
| Karla Coleman | | Address on File | | | | | | |
| Karla Cruz | | Address on File | | | | | | |
| Karla Decanio | | Address on File | | | | | | |
| Karla Gath | | Address on File | | | | | | |
| Karla Johnson | | Address on File | | | | | | |
| Karla K Schoen | | Address on File | | | | | | |
| Karla Levine Herrera | | Address on File | | | | | | |
| Karla Levine Herrera | | Address on File | | | | | | |
| Karla Lilley | | Address on File | | | | | | |
| Karla Markel | | Address on File | | | | | | |
| Karla Pope | | Address on File | | | | | | |
| Karla Rivera | | Address on File | | | | | | |
| Karla Rowland | | Address on File | | | | | | |
| Karla Schoen | | Address on File | | | | | | |
| Karla Sheldon | | Address on File | | | | | | |
| Karla Shinaut | | Address on File | | | | | | |
| Karla Thiesen | | Address on File | | | | | | |
| Karlas Mauzy | | Address on File | | | | | | |
| Karlene Brown | | Address on File | | | | | | |
| Karlene Graham | | Address on File | | | | | | |
| Karlene James | | Address on File | | | | | | |
| Karlene Porter | | Address on File | | | | | | |
| Karlene Stewart | | Address on File | | | | | | |
| Karlene Wells | | Address on File | | | | | | |
| Karlin, Robert | | Address on File | | | | | | |
| Karlisa Parker Dean | | Address on File | | | | | | |
| Karlous Kalu | | Address on File | | | | | | |
| Karlys Johnson | | Address on File | | | | | | |
| Karmo, Fatu M. | | Address on File | | | | | | |
| Karnell Tusa | | Address on File | | | | | | |
| Karol Baca | | Address on File | | | | | | |
| Karol Baca | | Address on File | | | | | | |
| Karol Price | | Address on File | | | | | | |
| Karoline Garcia | | Address on File | | | | | | |
| Karon M Wilson | | Address on File | | | | | | |
| Karon S Kolek | | Address on File | | | | | | |
| Karon Vaughn | | Address on File | | | | | | |
| Karonika, James | | Address on File | | | | | | |
| Karra Baron | | Address on File | | | | | | |
| Karren F Fulton | | Address on File | | | | | | |
| Karrie Hennick | c/o Nathan Hennick & Company | Attn David Hennick | 2171 Avenue Rd, Suite 302 | | Toronto | ON | M5M4B4 | Canada |
| Karsten Amlie | | Address on File | | | | | | |
| Kartini Wiley | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 321 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karwon, Deborah | | Address on File | | | | | | |
| Kary Hubbert | | Address on File | | | | | | |
| Kary, Kelliann | | Address on File | | | | | | |
| Karyn Knight | | Address on File | | | | | | |
| Karyn Wall | | Address on File | | | | | | |
| Kaschak, Sandra | | Address on File | | | | | | |
| Kasey Haynesworth | | Address on File | | | | | | |
| Kass, Stephanie | | Address on File | | | | | | |
| Kassie Chen | | Address on File | | | | | | |
| Kate A Knox | | Address on File | | | | | | |
| Kate Adegah | | Address on File | | | | | | |
| Kate Depaola | | Address on File | | | | | | |
| Kate Makela | | Address on File | | | | | | |
| Kate Moore | | Address on File | | | | | | |
| Kate Noland | | Address on File | | | | | | |
| Kate Scheinman | | Address on File | | | | | | |
| Kate Stapleton | | Address on File | | | | | | |
| Kate Thompson | | Address on File | | | | | | |
| Kateina Wilkerson | | Address on File | | | | | | |
| Katharine Bixby | | Address on File | | | | | | |
| Katharine Walker | | Address on File | | | | | | |
| Kathe Day | | Address on File | | | | | | |
| Kathe Vorbau | | Address on File | | | | | | |
| Kathelene Aulffo | | Address on File | | | | | | |
| Kathelene E O'Neal | | Address on File | | | | | | |
| Katherin Chan | | Address on File | | | | | | |
| Katherine A Melillo | | Address on File | | | | | | |
| Katherine Abrams | | Address on File | | | | | | |
| Katherine Abrams | | Address on File | | | | | | |
| Katherine Beers | | Address on File | | | | | | |
| Katherine Biator | | Address on File | | | | | | |
| Katherine Bierwas | | Address on File | | | | | | |
| Katherine Bisson | | Address on File | | | | | | |
| Katherine Bradshaw | | Address on File | | | | | | |
| Katherine Breslin | | Address on File | | | | | | |
| Katherine Corvin | | Address on File | | | | | | |
| Katherine Covington | | Address on File | | | | | | |
| Katherine D Britz | | Address on File | | | | | | |
| Katherine Delarosa | | Address on File | | | | | | |
| Katherine Dufresne | | Address on File | | | | | | |
| Katherine Farris | | Address on File | | | | | | |
| Katherine Grentner | | Address on File | | | | | | |
| Katherine Hedrick | | Address on File | | | | | | |
| Katherine Hodges | | Address on File | | | | | | |
| Katherine Horner | | Address on File | | | | | | |
| Katherine Izquierdo | | Address on File | | | | | | |
| Katherine Johnson | | Address on File | | | | | | |
| Katherine Killmon | | Address on File | | | | | | |
| Katherine Kopp | | Address on File | | | | | | |
| Katherine Krall | | Address on File | | | | | | |
| Katherine L Godina | | Address on File | | | | | | |
| Katherine Lansford | | Address on File | | | | | | |
| Katherine Larthey | | Address on File | | | | | | |
| Katherine Laudicina | | Address on File | | | | | | |
| Katherine Lucas | | Address on File | | | | | | |
| Katherine M Astley | | Address on File | | | | | | |
| Katherine M Harris | | Address on File | | | | | | |
| Katherine Marks | | Address on File | | | | | | |
| Katherine Mcconihay | | Address on File | | | | | | |
| Katherine Mitchell | | Address on File | | | | | | |
| Katherine Pikelis | | Address on File | | | | | | |
| Katherine Revander-George | | Address on File | | | | | | |
| Katherine Robinson | | Address on File | | | | | | |
| Katherine Setlak | | Address on File | | | | | | |
| Katherine Sheffield | | Address on File | | | | | | |
| Katherine Singson | | Address on File | | | | | | |
| Katherine Soto | | Address on File | | | | | | |
| Katherine Spires | | Address on File | | | | | | |
| Katherine Squillace | | Address on File | | | | | | |
| Katherine Stevens | | Address on File | | | | | | |
| Katherine Thomas | | Address on File | | | | | | |
| Katherine Washington | | Address on File | | | | | | |
| Katherine Willingham | | Address on File | | | | | | |
| Katheryn Curran | | Address on File | | | | | | |
| Katheryn Eykamp | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 322 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Katheryn Thompson | | Address on File | | | | | | |
| Katheryn Wells | | Address on File | | | | | | |
| Kathi Ashburn | | Address on File | | | | | | |
| Kathi Ashmore | | Address on File | | | | | | |
| Kathi Flynn | | Address on File | | | | | | |
| Kathi Hunter | | Address on File | | | | | | |
| Kathi Skoglund | | Address on File | | | | | | |
| Kathie Ackman | | Address on File | | | | | | |
| Kathie Berlin | | Address on File | | | | | | |
| Kathie Halbert | | Address on File | | | | | | |
| Kathie May | | Address on File | | | | | | |
| Kathie Mcneil | | Address on File | | | | | | |
| Kathie Nordhues | | Address on File | | | | | | |
| Kathie Rolstad | | Address on File | | | | | | |
| Kathie Rowell | | Address on File | | | | | | |
| Kathie Sternes | | Address on File | | | | | | |
| Kathleen A Collins | | Address on File | | | | | | |
| Kathleen A Jung | | Address on File | | | | | | |
| Kathleen A Lacroix | | Address on File | | | | | | |
| Kathleen Aherne | | Address on File | | | | | | |
| Kathleen Aherne | | Address on File | | | | | | |
| Kathleen Angerosa | | Address on File | | | | | | |
| Kathleen Asher | | Address on File | | | | | | |
| Kathleen Athens | | Address on File | | | | | | |
| Kathleen Ballard | | Address on File | | | | | | |
| Kathleen Bangs | | Address on File | | | | | | |
| Kathleen Bard | | Address on File | | | | | | |
| Kathleen Bardi | | Address on File | | | | | | |
| Kathleen Barnes | | Address on File | | | | | | |
| Kathleen Baskerville | | Address on File | | | | | | |
| Kathleen Basner | | Address on File | | | | | | |
| Kathleen Bell | | Address on File | | | | | | |
| Kathleen Bennett | | Address on File | | | | | | |
| Kathleen Bereksazi | | Address on File | | | | | | |
| Kathleen Biersack | | Address on File | | | | | | |
| Kathleen Bland | | Address on File | | | | | | |
| Kathleen Bohn | | Address on File | | | | | | |
| Kathleen Bourque | | Address on File | | | | | | |
| Kathleen Bowman | | Address on File | | | | | | |
| Kathleen Bracco | | Address on File | | | | | | |
| Kathleen Brand | | Address on File | | | | | | |
| Kathleen Brouillette | | Address on File | | | | | | |
| Kathleen Bryant | | Address on File | | | | | | |
| Kathleen Bryant | | Address on File | | | | | | |
| Kathleen Burchfield | | Address on File | | | | | | |
| Kathleen Cabe | | Address on File | | | | | | |
| Kathleen Cave | | Address on File | | | | | | |
| Kathleen Chacon | | Address on File | | | | | | |
| Kathleen Chartrand | | Address on File | | | | | | |
| Kathleen Chatman | | Address on File | | | | | | |
| Kathleen Cheros | | Address on File | | | | | | |
| Kathleen Clare | | Address on File | | | | | | |
| Kathleen Colodny-Failla | | Address on File | | | | | | |
| Kathleen Conk | | Address on File | | | | | | |
| Kathleen Connelly | | Address on File | | | | | | |
| Kathleen Cord-Rausch | | Address on File | | | | | | |
| Kathleen Corso | | Address on File | | | | | | |
| Kathleen Cronin | | Address on File | | | | | | |
| Kathleen Cumbie | | Address on File | | | | | | |
| Kathleen Daly | | Address on File | | | | | | |
| Kathleen Dansie | | Address on File | | | | | | |
| Kathleen Dawicki | | Address on File | | | | | | |
| Kathleen Dempsey | | Address on File | | | | | | |
| Kathleen Denekamp | | Address on File | | | | | | |
| Kathleen Devone | | Address on File | | | | | | |
| Kathleen Deyong | | Address on File | | | | | | |
| Kathleen Dickson | | Address on File | | | | | | |
| Kathleen Dolzonek | | Address on File | | | | | | |
| Kathleen Donovan | | Address on File | | | | | | |
| Kathleen Duyvejonck | | Address on File | | | | | | |
| Kathleen E. Mackechnie | | Address on File | | | | | | |
| Kathleen E/Larry Maupin | | Address on File | | | | | | |
| Kathleen Edman | | Address on File | | | | | | |
| Kathleen F Espino | | Address on File | | | | | | |
| Kathleen Fazio | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 323 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kathleen Ferguson | | Address on File | | | | | | |
| Kathleen Fisher | | Address on File | | | | | | |
| Kathleen Foster | | Address on File | | | | | | |
| Kathleen Frazer | | Address on File | | | | | | |
| Kathleen Gallatin | | Address on File | | | | | | |
| Kathleen Gallo | | Address on File | | | | | | |
| Kathleen Garand | | Address on File | | | | | | |
| Kathleen Garnier | | Address on File | | | | | | |
| Kathleen Gatten | | Address on File | | | | | | |
| Kathleen Gift | | Address on File | | | | | | |
| Kathleen Glynn | | Address on File | | | | | | |
| Kathleen Goldhaft | | Address on File | | | | | | |
| Kathleen Goncalo | | Address on File | | | | | | |
| Kathleen Grandlund | | Address on File | | | | | | |
| Kathleen Griffin | | Address on File | | | | | | |
| Kathleen Gruber | | Address on File | | | | | | |
| Kathleen Hall | | Address on File | | | | | | |
| Kathleen Halma | | Address on File | | | | | | |
| Kathleen Hanrette | | Address on File | | | | | | |
| Kathleen Hanyard | | Address on File | | | | | | |
| Kathleen Hardendorf | | Address on File | | | | | | |
| Kathleen Harps | | Address on File | | | | | | |
| Kathleen Harrington | | Address on File | | | | | | |
| Kathleen Hartman | | Address on File | | | | | | |
| Kathleen Hathaway | | Address on File | | | | | | |
| Kathleen Hazeltine | | Address on File | | | | | | |
| Kathleen Healy | | Address on File | | | | | | |
| Kathleen Heath | | Address on File | | | | | | |
| Kathleen Heineman | | Address on File | | | | | | |
| Kathleen Hinkle | | Address on File | | | | | | |
| Kathleen Horning | | Address on File | | | | | | |
| Kathleen Huber | | Address on File | | | | | | |
| Kathleen Isaacs | | Address on File | | | | | | |
| Kathleen J Michaud | | Address on File | | | | | | |
| Kathleen Jeffcoat | | Address on File | | | | | | |
| Kathleen Kelly | | Address on File | | | | | | |
| Kathleen Kesselring | | Address on File | | | | | | |
| Kathleen Ketchmark | | Address on File | | | | | | |
| Kathleen Kielniarz | | Address on File | | | | | | |
| Kathleen King | | Address on File | | | | | | |
| Kathleen Kober | | Address on File | | | | | | |
| Kathleen Kozina | | Address on File | | | | | | |
| Kathleen L Carson | | Address on File | | | | | | |
| Kathleen Laidlaw | | Address on File | | | | | | |
| Kathleen Lakomski | | Address on File | | | | | | |
| Kathleen Lannon | | Address on File | | | | | | |
| Kathleen Larkin | | Address on File | | | | | | |
| Kathleen Layfield | | Address on File | | | | | | |
| Kathleen Levdar | | Address on File | | | | | | |
| Kathleen Linekin | | Address on File | | | | | | |
| Kathleen Lodato | | Address on File | | | | | | |
| Kathleen Lotito | | Address on File | | | | | | |
| Kathleen M Trendler | | Address on File | | | | | | |
| Kathleen M. Schwander | | Address on File | | | | | | |
| Kathleen Mahrt | | Address on File | | | | | | |
| Kathleen Maounis | | Address on File | | | | | | |
| Kathleen Marquardt | | Address on File | | | | | | |
| Kathleen Martuch | | Address on File | | | | | | |
| Kathleen Mccusker | | Address on File | | | | | | |
| Kathleen Messina | | Address on File | | | | | | |
| Kathleen Meyers | | Address on File | | | | | | |
| Kathleen Miller | | Address on File | | | | | | |
| Kathleen Mira Young | | Address on File | | | | | | |
| Kathleen Mondrone | | Address on File | | | | | | |
| Kathleen Morgan | | Address on File | | | | | | |
| Kathleen Noll | | Address on File | | | | | | |
| Kathleen Nuzzi | | Address on File | | | | | | |
| Kathleen Omo | | Address on File | | | | | | |
| Kathleen Oneill | | Address on File | | | | | | |
| Kathleen P Hughes | | Address on File | | | | | | |
| Kathleen P Martin | | Address on File | | | | | | |
| Kathleen Pace | | Address on File | | | | | | |
| Kathleen Para | | Address on File | | | | | | |
| Kathleen Payton | | Address on File | | | | | | |
| Kathleen Pease | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 324 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kathleen Pelchat | | Address on File | | | | | | |
| Kathleen Peluse | | Address on File | | | | | | |
| Kathleen Perrewe | | Address on File | | | | | | |
| Kathleen Petersen | | Address on File | | | | | | |
| Kathleen Phillips 78 Catherine Crt | | Address on File | | | | | | |
| Kathleen Polarek | | Address on File | | | | | | |
| Kathleen Popivich | | Address on File | | | | | | |
| Kathleen Price | | Address on File | | | | | | |
| Kathleen Price | | Address on File | | | | | | |
| Kathleen Ralph | | Address on File | | | | | | |
| Kathleen Rawlins | | Address on File | | | | | | |
| Kathleen Regan | | Address on File | | | | | | |
| Kathleen Riley | | Address on File | | | | | | |
| Kathleen Ritzic | | Address on File | | | | | | |
| Kathleen Roberts | | Address on File | | | | | | |
| Kathleen Robertson | | Address on File | | | | | | |
| Kathleen Roos | | Address on File | | | | | | |
| Kathleen Rowa | | Address on File | | | | | | |
| Kathleen Russell | | Address on File | | | | | | |
| Kathleen S Hults | | Address on File | | | | | | |
| Kathleen Sadler | | Address on File | | | | | | |
| Kathleen Sandefur | | Address on File | | | | | | |
| Kathleen Santano | | Address on File | | | | | | |
| Kathleen Saxby | | Address on File | | | | | | |
| Kathleen Scharding | | Address on File | | | | | | |
| Kathleen Scharff | | Address on File | | | | | | |
| Kathleen Scholl-Neher | | Address on File | | | | | | |
| Kathleen Scranton | | Address on File | | | | | | |
| Kathleen Scruggs | | Address on File | | | | | | |
| Kathleen Seipold | | Address on File | | | | | | |
| Kathleen Shluzas | | Address on File | | | | | | |
| Kathleen Simonton | | Address on File | | | | | | |
| Kathleen Skies | | Address on File | | | | | | |
| Kathleen Smith | | Address on File | | | | | | |
| Kathleen Solimeo | | Address on File | | | | | | |
| Kathleen Sorbera | | Address on File | | | | | | |
| Kathleen Stayman | | Address on File | | | | | | |
| Kathleen Strevig | | Address on File | | | | | | |
| Kathleen Strysik | | Address on File | | | | | | |
| Kathleen Taylor | | Address on File | | | | | | |
| Kathleen Teeter | | Address on File | | | | | | |
| Kathleen Tennison | | Address on File | | | | | | |
| Kathleen Thomes | | Address on File | | | | | | |
| Kathleen Thurman | | Address on File | | | | | | |
| Kathleen Titmas | | Address on File | | | | | | |
| Kathleen Tondryk | | Address on File | | | | | | |
| Kathleen Tremper | | Address on File | | | | | | |
| Kathleen Vlscovich | | Address on File | | | | | | |
| Kathleen Voxland | | Address on File | | | | | | |
| Kathleen Walsh | | Address on File | | | | | | |
| Kathleen Walter | | Address on File | | | | | | |
| Kathleen Warner | | Address on File | | | | | | |
| Kathleen Warren | | Address on File | | | | | | |
| Kathleen Watt | | Address on File | | | | | | |
| Kathleen Weidemoyer | | Address on File | | | | | | |
| Kathleen Weisen | | Address on File | | | | | | |
| Kathleen Welch | | Address on File | | | | | | |
| Kathleen Whidden | | Address on File | | | | | | |
| Kathleen Wilde | | Address on File | | | | | | |
| Kathleen Williams | | Address on File | | | | | | |
| Kathleen Windt | | Address on File | | | | | | |
| Kathleen Zadroga | | Address on File | | | | | | |
| Kathleen Zemke | | Address on File | | | | | | |
| Kathleen Michel | | Address on File | | | | | | |
| Kathlyn E Warner | | Address on File | | | | | | |
| Kathlyn Labuskes | | Address on File | | | | | | |
| Kathlyn Sullivan | | Address on File | | | | | | |
| Kathrine Reed | | Address on File | | | | | | |
| Kathrine Sanford | | Address on File | | | | | | |
| Kathrine Tracy | | Address on File | | | | | | |
| Kathryn Andrews | | Address on File | | | | | | |
| Kathryn Beaty | | Address on File | | | | | | |
| Kathryn Bederman | | Address on File | | | | | | |
| Kathryn Bosch | | Address on File | | | | | | |
| Kathryn Browning | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 325 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kathryn Ceja | | Address on File | | | | | | |
| Kathryn Claudon | | Address on File | | | | | | |
| Kathryn Coley | | Address on File | | | | | | |
| Kathryn Corbett | | Address on File | | | | | | |
| Kathryn Deklotz | | Address on File | | | | | | |
| Kathryn Delarosa | | Address on File | | | | | | |
| Kathryn Dillard | | Address on File | | | | | | |
| Kathryn Downey | | Address on File | | | | | | |
| Kathryn Geraghty | | Address on File | | | | | | |
| Kathryn Gottshall | | Address on File | | | | | | |
| Kathryn Griswold | | Address on File | | | | | | |
| Kathryn Gunderson | | Address on File | | | | | | |
| Kathryn Herrera | | Address on File | | | | | | |
| Kathryn Holmes Johnson | | Address on File | | | | | | |
| Kathryn Holt | | Address on File | | | | | | |
| Kathryn I Oliver | | Address on File | | | | | | |
| Kathryn Johnson | | Address on File | | | | | | |
| Kathryn K Davis | | Address on File | | | | | | |
| Kathryn Kappel | | Address on File | | | | | | |
| Kathryn Kauffmann | | Address on File | | | | | | |
| Kathryn Kellis | | Address on File | | | | | | |
| Kathryn Koob | | Address on File | | | | | | |
| Kathryn Kroll | | Address on File | | | | | | |
| Kathryn Kuhr | | Address on File | | | | | | |
| Kathryn M Cunningham | | Address on File | | | | | | |
| Kathryn Macfaden | | Address on File | | | | | | |
| Kathryn Maguire | | Address on File | | | | | | |
| Kathryn Mattson | | Address on File | | | | | | |
| Kathryn Moulds | | Address on File | | | | | | |
| Kathryn O'Connell | | Address on File | | | | | | |
| Kathryn Ostic | | Address on File | | | | | | |
| Kathryn Pecoraro | | Address on File | | | | | | |
| Kathryn Pitts | | Address on File | | | | | | |
| Kathryn Quick | | Address on File | | | | | | |
| Kathryn Reyes | | Address on File | | | | | | |
| Kathryn Rivers | | Address on File | | | | | | |
| Kathryn Russell | | Address on File | | | | | | |
| Kathryn Schmitt | | Address on File | | | | | | |
| Kathryn Smith | | Address on File | | | | | | |
| Kathryn Sonnanstine | | Address on File | | | | | | |
| Kathryn Thumhart | | Address on File | | | | | | |
| Kathryn Timko | | Address on File | | | | | | |
| Kathryn Trafton | | Address on File | | | | | | |
| Kathryn Tsosie | | Address on File | | | | | | |
| Kathryn Veasley | | Address on File | | | | | | |
| Kathryn Vlrden | | Address on File | | | | | | |
| Kathryn Yager | | Address on File | | | | | | |
| Kathryn Zahl | | Address on File | | | | | | |
| Kathryn/Larry Moore Hoppa | | Address on File | | | | | | |
| Kathy A Klein | | Address on File | | | | | | |
| Kathy A Winkelman | | Address on File | | | | | | |
| Kathy Aid | | Address on File | | | | | | |
| Kathy Alonso | | Address on File | | | | | | |
| Kathy Anderson | | Address on File | | | | | | |
| Kathy Arniotis | | Address on File | | | | | | |
| Kathy Baehman | | Address on File | | | | | | |
| Kathy Barnotes | | Address on File | | | | | | |
| Kathy Bauman | | Address on File | | | | | | |
| Kathy Baxter-Siart | | Address on File | | | | | | |
| Kathy Belton | | Address on File | | | | | | |
| Kathy Benton | | Address on File | | | | | | |
| Kathy Berkson | | Address on File | | | | | | |
| Kathy Black | | Address on File | | | | | | |
| Kathy Bossler | | Address on File | | | | | | |
| Kathy Brady | | Address on File | | | | | | |
| Kathy Bruce | | Address on File | | | | | | |
| Kathy Brutchen | | Address on File | | | | | | |
| Kathy Cable | | Address on File | | | | | | |
| Kathy Calverk | | Address on File | | | | | | |
| Kathy Campbell | | Address on File | | | | | | |
| Kathy Cannon | | Address on File | | | | | | |
| Kathy Carnicle | | Address on File | | | | | | |
| Kathy Carter | | Address on File | | | | | | |
| Kathy Cherry | | Address on File | | | | | | |
| Kathy Clements | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 326 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kathy Collins | | Address on File | | | | | | |
| Kathy Conrad | | Address on File | | | | | | |
| Kathy Cooper | | Address on File | | | | | | |
| Kathy Cornell | | Address on File | | | | | | |
| Kathy Courtnage | | Address on File | | | | | | |
| Kathy Cowan | | Address on File | | | | | | |
| Kathy Cruel | | Address on File | | | | | | |
| Kathy Curry | | Address on File | | | | | | |
| Kathy Daniels | | Address on File | | | | | | |
| Kathy Davis | | Address on File | | | | | | |
| Kathy Davis | | Address on File | | | | | | |
| Kathy Dawson | | Address on File | | | | | | |
| Kathy Defalco | | Address on File | | | | | | |
| Kathy Dewald | | Address on File | | | | | | |
| Kathy Digregorio | | Address on File | | | | | | |
| Kathy Drachman | | Address on File | | | | | | |
| Kathy Drummond | | Address on File | | | | | | |
| Kathy Durham | | Address on File | | | | | | |
| Kathy Dwyer | | Address on File | | | | | | |
| Kathy Edwards | | Address on File | | | | | | |
| Kathy Elizza | | Address on File | | | | | | |
| Kathy English | | Address on File | | | | | | |
| Kathy Evans | | Address on File | | | | | | |
| Kathy Falcone | | Address on File | | | | | | |
| Kathy Farley | | Address on File | | | | | | |
| Kathy Feher | | Address on File | | | | | | |
| Kathy Fenske | | Address on File | | | | | | |
| Kathy Fenter | | Address on File | | | | | | |
| Kathy Fields | | Address on File | | | | | | |
| Kathy Flynn | | Address on File | | | | | | |
| Kathy Frank | | Address on File | | | | | | |
| Kathy Fuhrman | | Address on File | | | | | | |
| Kathy G Callier | | Address on File | | | | | | |
| Kathy Gary | | Address on File | | | | | | |
| Kathy George | | Address on File | | | | | | |
| Kathy Gibbs | | Address on File | | | | | | |
| Kathy Gilliland | | Address on File | | | | | | |
| Kathy Glanton | | Address on File | | | | | | |
| Kathy Hall | | Address on File | | | | | | |
| Kathy Halula | | Address on File | | | | | | |
| Kathy Hampton | | Address on File | | | | | | |
| Kathy Hayes | | Address on File | | | | | | |
| Kathy Hidde | | Address on File | | | | | | |
| Kathy Howard | | Address on File | | | | | | |
| Kathy Hughes | | Address on File | | | | | | |
| Kathy J Lyle | | Address on File | | | | | | |
| Kathy J Lyle | | Address on File | | | | | | |
| Kathy Jackson | | Address on File | | | | | | |
| Kathy Jacobs | | Address on File | | | | | | |
| Kathy Jacobsen | | Address on File | | | | | | |
| Kathy Jensen | | Address on File | | | | | | |
| Kathy Kaping | | Address on File | | | | | | |
| Kathy Kiesling | | Address on File | | | | | | |
| Kathy King | | Address on File | | | | | | |
| Kathy Kiviehan | | Address on File | | | | | | |
| Kathy Konrad | | Address on File | | | | | | |
| Kathy Kranz | | Address on File | | | | | | |
| Kathy Krawczyk | | Address on File | | | | | | |
| Kathy Kudray | | Address on File | | | | | | |
| Kathy Kulanda | | Address on File | | | | | | |
| Kathy L Hopson | | Address on File | | | | | | |
| Kathy Larsen | | Address on File | | | | | | |
| Kathy Laurie | | Address on File | | | | | | |
| Kathy Lefan | | Address on File | | | | | | |
| Kathy Lodes | | Address on File | | | | | | |
| Kathy Lowry | | Address on File | | | | | | |
| Kathy Lowry | | Address on File | | | | | | |
| Kathy Lucero | | Address on File | | | | | | |
| Kathy Mackay | | Address on File | | | | | | |
| Kathy Malmquist | | Address on File | | | | | | |
| Kathy Maritz | | Address on File | | | | | | |
| Kathy Martelli | | Address on File | | | | | | |
| Kathy Mascoli | | Address on File | | | | | | |
| Kathy Mastro | | Address on File | | | | | | |
| Kathy Mccullough | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 327 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kathy Mcgill | | Address on File | | | | | | |
| Kathy Mcgrade | | Address on File | | | | | | |
| Kathy Mckain | | Address on File | | | | | | |
| Kathy Mclaughlin | | Address on File | | | | | | |
| Kathy Mclaughlin | | Address on File | | | | | | |
| Kathy Meyer | | Address on File | | | | | | |
| Kathy Michels | | Address on File | | | | | | |
| Kathy Miller | | Address on File | | | | | | |
| Kathy Miller | | Address on File | | | | | | |
| Kathy Minnier | | Address on File | | | | | | |
| Kathy Missel | | Address on File | | | | | | |
| Kathy Mitchell | | Address on File | | | | | | |
| Kathy Moorhouse | | Address on File | | | | | | |
| Kathy Morelock | | Address on File | | | | | | |
| Kathy Morris | | Address on File | | | | | | |
| Kathy Nibert | | Address on File | | | | | | |
| Kathy Nolan | | Address on File | | | | | | |
| Kathy Nolfo | | Address on File | | | | | | |
| Kathy Norgrove | | Address on File | | | | | | |
| Kathy Patenaude | | Address on File | | | | | | |
| Kathy Perry | | Address on File | | | | | | |
| Kathy Petronio | | Address on File | | | | | | |
| Kathy Pines | | Address on File | | | | | | |
| Kathy Plotkin | | Address on File | | | | | | |
| Kathy Potter | | Address on File | | | | | | |
| Kathy Potts | | Address on File | | | | | | |
| Kathy Power | | Address on File | | | | | | |
| Kathy Ramirez | | Address on File | | | | | | |
| Kathy Rawls | | Address on File | | | | | | |
| Kathy Reagan | | Address on File | | | | | | |
| Kathy Reilly | | Address on File | | | | | | |
| Kathy Revolinski | | Address on File | | | | | | |
| Kathy Rezac | | Address on File | | | | | | |
| Kathy Riccette | | Address on File | | | | | | |
| Kathy Rice | | Address on File | | | | | | |
| Kathy Richards | | Address on File | | | | | | |
| Kathy Riese | | Address on File | | | | | | |
| Kathy Ritchie | | Address on File | | | | | | |
| Kathy Rubino | | Address on File | | | | | | |
| Kathy Ryan | | Address on File | | | | | | |
| Kathy Sanderfur | | Address on File | | | | | | |
| Kathy Saye | | Address on File | | | | | | |
| Kathy Scarpinato | | Address on File | | | | | | |
| Kathy Schultz | | Address on File | | | | | | |
| Kathy Schwab | | Address on File | | | | | | |
| Kathy Seibel | | Address on File | | | | | | |
| Kathy Shepard | | Address on File | | | | | | |
| Kathy Shepard | | Address on File | | | | | | |
| Kathy Shriner | | Address on File | | | | | | |
| Kathy Smith | | Address on File | | | | | | |
| Kathy Stafford | | Address on File | | | | | | |
| Kathy Stanton | | Address on File | | | | | | |
| Kathy Starr | | Address on File | | | | | | |
| Kathy Staub | | Address on File | | | | | | |
| Kathy Steele | | Address on File | | | | | | |
| Kathy Stierheim | | Address on File | | | | | | |
| Kathy Stone | | Address on File | | | | | | |
| Kathy Strojny | | Address on File | | | | | | |
| Kathy Thompson | | Address on File | | | | | | |
| Kathy Truesdell | | Address on File | | | | | | |
| Kathy Tucker | | Address on File | | | | | | |
| Kathy Tulipan | | Address on File | | | | | | |
| Kathy Vanet | | Address on File | | | | | | |
| Kathy Vaughn | | Address on File | | | | | | |
| Kathy Vogt | | Address on File | | | | | | |
| Kathy Voros | | Address on File | | | | | | |
| Kathy Warren | | Address on File | | | | | | |
| Kathy Webster | | Address on File | | | | | | |
| Kathy Welch | | Address on File | | | | | | |
| Kathy Wentz | | Address on File | | | | | | |
| Kathy West | | Address on File | | | | | | |
| Kathy West | | Address on File | | | | | | |
| Kathy White | | Address on File | | | | | | |
| Kathy Wilbert | | Address on File | | | | | | |
| Kathy Wilcox | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 328 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kathy Wilson | | Address on File | | | | | | |
| Kathy Winter | | Address on File | | | | | | |
| Kathy Wright | | Address on File | | | | | | |
| Kathy Yager | | Address on File | | | | | | |
| Kathy Young | | Address on File | | | | | | |
| Kathy Youngblood | | Address on File | | | | | | |
| Kathy Zahn | | Address on File | | | | | | |
| Kathy Zavatsky | | Address on File | | | | | | |
| Kathy/Dan Mciver | | Address on File | | | | | | |
| Kathyann Jackson | | Address on File | | | | | | |
| Katia Fik | | Address on File | | | | | | |
| Katia Floreska | | Address on File | | | | | | |
| Katia Peltz | | Address on File | | | | | | |
| Katie Allen | | Address on File | | | | | | |
| Katie Amaya | | Address on File | | | | | | |
| Katie Barfield | | Address on File | | | | | | |
| Katie Browne | | Address on File | | | | | | |
| Katie Drake | | Address on File | | | | | | |
| Katie Dreibelbis | | Address on File | | | | | | |
| Katie Jackson | | Address on File | | | | | | |
| Katie Magers | | Address on File | | | | | | |
| Katie Mclaughlin-Miles | | Address on File | | | | | | |
| Katie Nouis | | Address on File | | | | | | |
| Katie Rolph | | Address on File | | | | | | |
| Katie Scott | | Address on File | | | | | | |
| Katina Dixon | | Address on File | | | | | | |
| Katina Kinder | | Address on File | | | | | | |
| Katina Powell | | Address on File | | | | | | |
| Katokwa, Musafiri I. | | Address on File | | | | | | |
| Katrena Fizer | | Address on File | | | | | | |
| Katrice Lathan | | Address on File | | | | | | |
| Katrina Collins | | Address on File | | | | | | |
| Katrina Inge | | Address on File | | | | | | |
| Katrina Jones | | Address on File | | | | | | |
| Katrina Porter | | Address on File | | | | | | |
| Katrina Robillard | | Address on File | | | | | | |
| Katrina Rooks | | Address on File | | | | | | |
| Katrina Rooks | | Address on File | | | | | | |
| Katrina Tate | | Address on File | | | | | | |
| Katrina Ursery | | Address on File | | | | | | |
| Katryn Rivard | | Address on File | | | | | | |
| Katsetos, Angie | | Address on File | | | | | | |
| Kattie-Christina Kaauwai-Chess | | Address on File | | | | | | |
| Katya Lorenzo | | Address on File | | | | | | |
| Kaufman, William | | Address on File | | | | | | |
| Kaulukukui, Cheryl | | Address on File | | | | | | |
| Kavell Williamson | | Address on File | | | | | | |
| Kavitha Beulah Merlyn | | Address on File | | | | | | |
| Kavitha Felix | | Address on File | | | | | | |
| Kawanda Jenkins | | Address on File | | | | | | |
| Kay Bailey | | Address on File | | | | | | |
| Kay Belle | | Address on File | | | | | | |
| Kay Boston | | Address on File | | | | | | |
| Kay Branscum | | Address on File | | | | | | |
| Kay Burdett | | Address on File | | | | | | |
| Kay C Dannenberg | | Address on File | | | | | | |
| Kay Chittenden | | Address on File | | | | | | |
| Kay Corey | | Address on File | | | | | | |
| Kay Devin | | Address on File | | | | | | |
| Kay Dummitt | | Address on File | | | | | | |
| Kay Eads | | Address on File | | | | | | |
| Kay Fear | | Address on File | | | | | | |
| Kay Fiscus | | Address on File | | | | | | |
| Kay Grosskopf | | Address on File | | | | | | |
| Kay Hunt | | Address on File | | | | | | |
| Kay Inglesmith | | Address on File | | | | | | |
| Kay Kenworthy | | Address on File | | | | | | |
| Kay M Yeary | | Address on File | | | | | | |
| Kay Malone | | Address on File | | | | | | |
| Kay Mcaloney | | Address on File | | | | | | |
| Kay Munz | | Address on File | | | | | | |
| Kay Pendergrast | | Address on File | | | | | | |
| Kay Porter | | Address on File | | | | | | |
| Kay Ramsbacher | | Address on File | | | | | | |
| Kay Rhoades | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 329 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kay Robinson | | Address on File | | | | | | |
| Kay Salvador | | Address on File | | | | | | |
| Kay Simon | | Address on File | | | | | | |
| Kay Smith | | Address on File | | | | | | |
| Kay Thompson | | Address on File | | | | | | |
| Kay Tupper | | Address on File | | | | | | |
| Kay Wengert | | Address on File | | | | | | |
| Kay Yelton | | Address on File | | | | | | |
| Kay, Charles | | Address on File | | | | | | |
| Kayati, Jason | | Address on File | | | | | | |
| Kaye Fischel | | Address on File | | | | | | |
| Kaye Hatzinger | | Address on File | | | | | | |
| Kaye Henson | | Address on File | | | | | | |
| Kaye Sweeting | | Address on File | | | | | | |
| Kaye Tate | | Address on File | | | | | | |
| Kaye Wanzor | | Address on File | | | | | | |
| Kaye, Lewis | | Address on File | | | | | | |
| Kayla Ramrattan | | Address on File | | | | | | |
| Kayrene Brandom | | Address on File | | | | | | |
| Kazynski, Michael J. | | Address on File | | | | | | |
| Kcma LLC dba Bleu Hills | Krisztina Csu Rita Agoston, , | 20058 Ventura Blvd #327 | | | Woodland Hills | CA | 91364 | |
| Kdt Fitness Dba Thighglider | | 353 E 300 South | | | Salt Lake City | UT | 84111 | |
| Keating, Darlene | | Address on File | | | | | | |
| Kecia Cross | | Address on File | | | | | | |
| Kecia D Bing | | Address on File | | | | | | |
| Kedrick Bettis | | Address on File | | | | | | |
| Keefe Mitchell | | Address on File | | | | | | |
| Keegan IVey | | Address on File | | | | | | |
| Keegan, Joseph | | Address on File | | | | | | |
| Keeley Grayson-Hicks | | Address on File | | | | | | |
| Keen, Heather D. | | Address on File | | | | | | |
| Keena Lewis | | Address on File | | | | | | |
| Keena Petteford | | Address on File | | | | | | |
| Keenan Davis | | Address on File | | | | | | |
| Keenan, Dorothy | | Address on File | | | | | | |
| Keene, Lori | | Address on File | | | | | | |
| Keener, Mikayla | | Address on File | | | | | | |
| Keeney, Cathleen | | Address on File | | | | | | |
| Keesee, Brooke | | Address on File | | | | | | |
| Keeton, Audrey | | Address on File | | | | | | |
| Kefe Stanton | | Address on File | | | | | | |
| Keffer, Tracey | | Address on File | | | | | | |
| Keffie Owens | | Address on File | | | | | | |
| Kehaulani Gamboa | | Address on File | | | | | | |
| Keifer, Mary | | Address on File | | | | | | |
| Keiko Baker | | Address on File | | | | | | |
| Keiko Holloman | | Address on File | | | | | | |
| Keischla Mercado | | Address on File | | | | | | |
| Keisha Dean | | Address on File | | | | | | |
| Keisha Tomlin | | Address on File | | | | | | |
| Keisha Waiters | | Address on File | | | | | | |
| Keith Aiken | | Address on File | | | | | | |
| Keith Bouvier | | Address on File | | | | | | |
| Keith Dixon | | Address on File | | | | | | |
| Keith Dopp | | Address on File | | | | | | |
| Keith Holley | | Address on File | | | | | | |
| Keith Johnson | | Address on File | | | | | | |
| Keith Jones | | Address on File | | | | | | |
| Keith Kibler | | Address on File | | | | | | |
| Keith Krassner | | Address on File | | | | | | |
| Keith L. Harris | | Address on File | | | | | | |
| Keith Lee | | Address on File | | | | | | |
| Keith Myrick | | Address on File | | | | | | |
| Keith Myrie | | Address on File | | | | | | |
| Keith P Bell | | Address on File | | | | | | |
| Keith Rando | | Address on File | | | | | | |
| Keith Rowe | | Address on File | | | | | | |
| Keith Simmons | | Address on File | | | | | | |
| Keith Spencer | | Address on File | | | | | | |
| Keith Thompson | | Address on File | | | | | | |
| Keith VIctor | | Address on File | | | | | | |
| Keith Williams | | Address on File | | | | | | |
| Keith, Donna | | Address on File | | | | | | |
| Keith, Myrna | | Address on File | | | | | | |
| Keitha Oshea | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 330 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelda Rice | | Address on File | | | | | | |
| Kelen J Rosier | | Address on File | | | | | | |
| Keli Fergus | | Address on File | | | | | | |
| Kelis Savage | | Address on File | | | | | | |
| Kellene Paul | | Address on File | | | | | | |
| Kellenee Brooks | | Address on File | | | | | | |
| Keller, Christopher John | | Address on File | | | | | | |
| Keller, Frances | | Address on File | | | | | | |
| Kelley Bell | | Address on File | | | | | | |
| Kelley Fazzone | | Address on File | | | | | | |
| Kelley Harris | | Address on File | | | | | | |
| Kelley King | | Address on File | | | | | | |
| Kelley Root | | Address on File | | | | | | |
| Kelley Wharton | | Address on File | | | | | | |
| Kelley, Nataly | | Address on File | | | | | | |
| Kelley, Patricia | | Address on File | | | | | | |
| Kelley, Robynn | | Address on File | | | | | | |
| Kelli Gregg | | Address on File | | | | | | |
| Kelli Kysela | | Address on File | | | | | | |
| Kelli Locke | | Address on File | | | | | | |
| Kelli Waite | | Address on File | | | | | | |
| Kellie Akagi | | Address on File | | | | | | |
| Kellie Bennett | | Address on File | | | | | | |
| Kellie Perry-Lord | | Address on File | | | | | | |
| Kellie Torres | | Address on File | | | | | | |
| Kellwood Co LLC | Adrian Kowalewski, Laura Weber, Nicole Cruz, | Briggs New York | PO Box 789282 | | Philadelphia | PA | 19178-9282 | |
| Kellwood Co LLC | Alicia Zuniga, Returns | 13071 E Temple Ave | | | City of Industry | CA | 91746 | |
| Kellwood Co LLC | Angie Smith, Payment Contact | Sag Harbor, Briggs | Lockbox #9282, PO Box 8500-9282 | | Philadelphia | PA | 19178-9282 | |
| Kellwood Co LLC | Brittany Wofford Michael Kramer, | 600 Kellwood Pkwy | | | Chesterfield | MO | 63017 | |
| Kellwood Company, Ltd. | Nicole Cruz, Scott Schlesinger (Sls Division Head), Caren Wolk Belair (President) & Ed Upbin (CFO) | 13071 E. Temple Ave. | | | City of Industry | CA | 91746 | |
| Kellwood Company, Ltd. | Nicole Cruz, Scott Schlesinger (Sls Division Head), Caren Wolk Belair (President) & Ed Upbin (CFO) | 1407 Broadway | Suite 206 | | New York | NY | 10018 | |
| Kelly A Burke | | Address on File | | | | | | |
| Kelly Ann Booodansingh | | Address on File | | | | | | |
| Kelly Arribas | | Address on File | | | | | | |
| Kelly Barnes | | Address on File | | | | | | |
| Kelly Beirl | | Address on File | | | | | | |
| Kelly Blackwell | | Address on File | | | | | | |
| Kelly Blanchette | | Address on File | | | | | | |
| Kelly Blessing | | Address on File | | | | | | |
| Kelly Brisco | | Address on File | | | | | | |
| Kelly Byrns | | Address on File | | | | | | |
| Kelly Cox | | Address on File | | | | | | |
| Kelly Davis | | Address on File | | | | | | |
| Kelly Dearth | | Address on File | | | | | | |
| Kelly Dipietro | | Address on File | | | | | | |
| Kelly Durham | | Address on File | | | | | | |
| Kelly Fallert | | Address on File | | | | | | |
| Kelly Grogan | | Address on File | | | | | | |
| Kelly Hendren | | Address on File | | | | | | |
| Kelly Hoffmann | | Address on File | | | | | | |
| Kelly Kacinski | | Address on File | | | | | | |
| Kelly Karpe LLC | | 1705 Bluegrass Trail | | | Victoria | MN | 55386 | |
| Kelly Knickerbocker | | Address on File | | | | | | |
| Kelly Knudson | | Address on File | | | | | | |
| Kelly L Monahan | | Address on File | | | | | | |
| Kelly L. Ceniga | | Address on File | | | | | | |
| Kelly Lenz | | Address on File | | | | | | |
| Kelly Markley | | Address on File | | | | | | |
| Kelly Martin | | Address on File | | | | | | |
| Kelly Matson | | Address on File | | | | | | |
| Kelly Matson | | Address on File | | | | | | |
| Kelly Mayo | | Address on File | | | | | | |
| Kelly Mcbride | | Address on File | | | | | | |
| Kelly McDowell | | Address on File | | | | | | |
| Kelly Moller | | Address on File | | | | | | |
| Kelly Parker | | Address on File | | | | | | |
| Kelly R Grogan | | Address on File | | | | | | |
| Kelly Raney | | Address on File | | | | | | |
| Kelly Rehn | | Address on File | | | | | | |
| Kelly Rice | | Address on File | | | | | | |
| Kelly Robbins | | Address on File | | | | | | |
| Kelly Robbins | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 331 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelly Robert | | Address on File | | | | | | |
| Kelly Rooker | | Address on File | | | | | | |
| Kelly Ross | | Address on File | | | | | | |
| Kelly School | | Address on File | | | | | | |
| Kelly Scott | | Address on File | | | | | | |
| Kelly Services Inc | | 1212 Solutions Center | | | Chicago | IL | 60677-1002 | |
| Kelly Services Inc | Customer Service | PO Box 530437 | | | Atlanta | GA | 30353-0437 | |
| Kelly Shaffer | | Address on File | | | | | | |
| Kelly Sharpenter | | Address on File | | | | | | |
| Kelly Steege | | Address on File | | | | | | |
| Kelly Sterk | | Address on File | | | | | | |
| Kelly Strander | | Address on File | | | | | | |
| Kelly Taylor | | Address on File | | | | | | |
| Kelly Urling | | Address on File | | | | | | |
| Kelly Vasgerdsian | | Address on File | | | | | | |
| Kelly Walker | | Address on File | | | | | | |
| Kelly Wejko | | Address on File | | | | | | |
| Kelly Wells | | Address on File | | | | | | |
| Kelly Williams | | Address on File | | | | | | |
| Kelly Wilson | | Address on File | | | | | | |
| Kelly Winstead | | Address on File | | | | | | |
| Kelly Woodruff | | Address on File | | | | | | |
| Kelly Zbanek | | Address on File | | | | | | |
| Kelly, Darden | | Address on File | | | | | | |
| Kelly, Nyota | | Address on File | | | | | | |
| Kelsey Baines | | Address on File | | | | | | |
| Kelsey Vandeveer | | Address on File | | | | | | |
| Kelson Iii, Kenneth J. | | Address on File | | | | | | |
| Kelson, Cynthia | | Address on File | | | | | | |
| Kelvin & Eva Jones | | Address on File | | | | | | |
| Kelvin Bogan | | Address on File | | | | | | |
| Kelvin Hutchins | | Address on File | | | | | | |
| Kelzer Trucking LLC | | 12065 County Rd 30 | | | Waconia | MN | 55387 | |
| Kemp, Joanne | | Address on File | | | | | | |
| Kemper, Elizabeth | | Address on File | | | | | | |
| Ken Arnett | | Address on File | | | | | | |
| Ken Estes | | Address on File | | | | | | |
| Ken Hicks | | Address on File | | | | | | |
| Ken Holyrood | | Address on File | | | | | | |
| Ken J Duhamel | | Address on File | | | | | | |
| Ken Ryan | | Address on File | | | | | | |
| Kendal Holland | | Address on File | | | | | | |
| Kendall Carter | | Address on File | | | | | | |
| Kendall Kirksey | | Address on File | | | | | | |
| Kendall Morgan | | Address on File | | | | | | |
| Kendra Adeboyejo | | Address on File | | | | | | |
| Kendra Holguin | | Address on File | | | | | | |
| Kendra Oppelt | | Address on File | | | | | | |
| Kendra Taylor | | Address on File | | | | | | |
| Kendra Williams-Perez | | Address on File | | | | | | |
| Kendrick, Omari | | Address on File | | | | | | |
| Kenex USA Inc | Alejandro Roizental, Anabelle Roizental, Bernardo Roizental, Isabella X, | 800 SE 4th Ave Suite 105 | | | Hallandale Beach | FL | 33009 | |
| Kenjala Johnson | | Address on File | | | | | | |
| Kenna, Jennifer | | Address on File | | | | | | |
| Kennedy Franklin | | Address on File | | | | | | |
| Kennedy International Inc | Eric Blumenkratz, Jackie Sasson, Lisa Barlak, Ron Chentos, | 1800 Water Works Road | | | Old Bridge | NJ | 08857 | |
| Kennedy Jr., Franklin | | Address on File | | | | | | |
| Kennedy Webster Electric | | 5225 Walnut Ave | | | Downers Grove | IL | 60515 | |
| Kennedy, Everett | | Address on File | | | | | | |
| Kennedy, Kathleen | | Address on File | | | | | | |
| Kennedy, Kathleen | | Address on File | | | | | | |
| Kennedy, Likisha | | Address on File | | | | | | |
| Kennedy, Paul | | Address on File | | | | | | |
| Kennedy, Sharon M. | | Address on File | | | | | | |
| Kenneth A Smith | | Address on File | | | | | | |
| Kenneth Barbie | | Address on File | | | | | | |
| Kenneth Bellaver | | Address on File | | | | | | |
| Kenneth Cross | | Address on File | | | | | | |
| Kenneth Duff | | Address on File | | | | | | |
| Kenneth Ebron | | Address on File | | | | | | |
| Kenneth Erron | | Address on File | | | | | | |
| Kenneth Fortin | | Address on File | | | | | | |
| Kenneth Frazier | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 332 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kenneth Freeman | | Address on File | | | | | | |
| Kenneth Gooch | | Address on File | | | | | | |
| Kenneth Graham | | Address on File | | | | | | |
| Kenneth Hafford | | Address on File | | | | | | |
| Kenneth Ham | | Address on File | | | | | | |
| Kenneth Hancock | | Address on File | | | | | | |
| Kenneth Hedgepeth | | Address on File | | | | | | |
| Kenneth Henderson | | Address on File | | | | | | |
| Kenneth Hogle | | Address on File | | | | | | |
| Kenneth Hoover | | Address on File | | | | | | |
| Kenneth Hurst | | Address on File | | | | | | |
| Kenneth Junkermeier | | Address on File | | | | | | |
| Kenneth Knight | | Address on File | | | | | | |
| Kenneth Matthews | | Address on File | | | | | | |
| Kenneth Mcclure | | Address on File | | | | | | |
| Kenneth Meade | | Address on File | | | | | | |
| Kenneth Mitchell | | Address on File | | | | | | |
| Kenneth Munsui | | Address on File | | | | | | |
| Kenneth Nichols | | Address on File | | | | | | |
| Kenneth Paragon | | Address on File | | | | | | |
| Kenneth Pukas | | Address on File | | | | | | |
| Kenneth Rivers | | Address on File | | | | | | |
| Kenneth Smith | | Address on File | | | | | | |
| Kenneth Smith | | Address on File | | | | | | |
| Kenneth Stroman | | Address on File | | | | | | |
| Kenneth Swain | | Address on File | | | | | | |
| Kenneth Tate | | Address on File | | | | | | |
| Kenneth Thompson | | Address on File | | | | | | |
| Kenneth Travers | | Address on File | | | | | | |
| Kenneth Trotman | | Address on File | | | | | | |
| Kenneth Wade | | Address on File | | | | | | |
| Kenneth Ward | | Address on File | | | | | | |
| Kenneth Wojtseck | | Address on File | | | | | | |
| Kenneth Woods | | Address on File | | | | | | |
| Kenney, Doris | | Address on File | | | | | | |
| Kenney, Richard | | Address on File | | | | | | |
| Kennith Leverette | | Address on File | | | | | | |
| Kenny Moy | | Address on File | | | | | | |
| Keno Beaty | | Address on File | | | | | | |
| Keno Beaty | | Address on File | | | | | | |
| Kenordo Smith | | Address on File | | | | | | |
| Kenrick Jitta | | Address on File | | | | | | |
| Kent Bordelon | | Address on File | | | | | | |
| Kent Chirgwin Jr | | Address on File | | | | | | |
| Kent Snyder | | Address on File | | | | | | |
| Kent, Heather | | Address on File | | | | | | |
| Kent, Jan | | Address on File | | | | | | |
| Kentec Communications Inc | Attn Sue Sweet | 310 Main St | | | Sterling | CO | 80751 | |
| Kentucky Department of Revenue | | 501 High St | | | Frankfort | KY | 40601 | |
| Kentucky Revenue Cabinet | | | | | Frankfort | KY | 40620-0003 | |
| Kentucky State Treasurer | | 200 Fair Oaks Lane | | | Frankfort | KY | 40619 | |
| Kentucky State Treasurer | | Department of Housing | Elevator Inspection | | Frankfort | KY | 40601-1298 | |
| Kentucky State Treasurer | | Department of Revenue | Finance & Administration Cabinet | | Frankfort | KY | 40620 | |
| Kentucky State Treasurer | | Directors Office | Dept For Employment Services | | Frankfort | KY | 40621-0001 | |
| Kentucky State Treasurer | | Division of Collections | 100 Fair Oaks, 5th Floor | | Frankfort | KY | 40602 | |
| Kentucky State Treasurer | | Food Safety Branch | 275 E Main St Hs1C-F | | Frankfort | KY | 40621-0001 | |
| Kentucky State Treasurer | | Kentucky Department of Revenue | | | Frankfort | KY | 40620 | |
| Kentucky State Treasurer | | Kentucky Dept of Revenue | 501 High St | | Frankfort | KY | 40602-4901 | |
| Kentucky State Treasurer | | Kentucky Labor Cabinet | Office of General Counsel | | Frankford | KY | 40601 | |
| Kentucky State Treasurer | | Kentucky Revenue Cabinet | | | Frankfort | KY | 40619-0007 | |
| Kentucky State Treasurer | | 501 High St | | | Frankfort | KY | 40601 | |
| Kenya Holland | | Address on File | | | | | | |
| Kenya Oliver | | Address on File | | | | | | |
| Kenya Perkins | | Address on File | | | | | | |
| Kenyata Wesley | | Address on File | | | | | | |
| Kenyatta Johnson | | Address on File | | | | | | |
| Kenyatta Kerr | | Address on File | | | | | | |
| Keohane, Ryan J. | | Address on File | | | | | | |
| Keon Jackson | | Address on File | | | | | | |
| Keosongseng, Melissa | | Address on File | | | | | | |
| Keown, Amanda J. | | Address on File | | | | | | |
| Kerci Belanger | | Address on File | | | | | | |
| Kerekes, Adam | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 333 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kerfoot, Carole | | Address on File | | | | | | |
| Keri Gaus | | Address on File | | | | | | |
| Keri Mcqueen | | Address on File | | | | | | |
| Kerkau, Rosemary | | Address on File | | | | | | |
| Kern, Joann | | Address on File | | | | | | |
| Kern, R.Matthew | | Address on File | | | | | | |
| Kernen, Paula | | Address on File | | | | | | |
| Kerola, Shannon | | Address on File | | | | | | |
| Kerr, Eborh | | Address on File | | | | | | |
| Kerri Belanger | | Address on File | | | | | | |
| Kerri Beth Kerrigan | | Address on File | | | | | | |
| Kerri Browning | | Address on File | | | | | | |
| Kerri Dean | | Address on File | | | | | | |
| Kerri Greene | | Address on File | | | | | | |
| Kerri Hodgson | | Address on File | | | | | | |
| Kerri Parr | | Address on File | | | | | | |
| Kerri Rebecca | | Address on File | | | | | | |
| Kerry Bennett | | Address on File | | | | | | |
| Kerry C Jeffords | | Address on File | | | | | | |
| Kerry Cochran | | Address on File | | | | | | |
| Kerry Hipenbecker | | Address on File | | | | | | |
| Kerry Huffman | | Address on File | | | | | | |
| Kerry Larkin | | Address on File | | | | | | |
| Kerry Obrien | | Address on File | | | | | | |
| Kerry Pathy | | Address on File | | | | | | |
| Kerry Walsh | | Address on File | | | | | | |
| Kerry Wright | | Address on File | | | | | | |
| Kerry Wright | | Address on File | | | | | | |
| Kerschen, Ellen | | Address on File | | | | | | |
| Kerseni Rumar | | Address on File | | | | | | |
| Kersey, Lillie | | Address on File | | | | | | |
| Kersey, Marlena L. | | Address on File | | | | | | |
| Kersey, Virginia A. | | Address on File | | | | | | |
| Kervin Auguste | | Address on File | | | | | | |
| Kesha Grey | | Address on File | | | | | | |
| Keshona Romney | | Address on File | | | | | | |
| Keske, Christian J. | | Address on File | | | | | | |
| Kessler, Aaron | | Address on File | | | | | | |
| Kessler, Paul | | Address on File | | | | | | |
| Keter Environmental Services Inc | | PO Box 417468 | | | Boston | MA | 02241-7468 | |
| Ketomed Nutraceuticals | Alan North, Lucas X, | 6211 West Northwest Highway | | | Dallas | TX | 75225 | |
| Ketomed Nutraceuticals | Alan North, Pay | Attn Hal Spradling | 6026 Birchbrook Dr Ste 218 | | Dallas | TX | 75206 | |
| Ketomed Nutraceuticals | Lucas X, Returns | 4401 S 72nd East Ave Ste 101 | | | Tulsa | OK | 74145 | |
| Kettel, Karen | | Address on File | | | | | | |
| Kettelie Salomon | | Address on File | | | | | | |
| Keturah Pierre | | Address on File | | | | | | |
| Keven Darroe | | Address on File | | | | | | |
| Keven Jones | | Address on File | | | | | | |
| Kevin Alexander | | Address on File | | | | | | |
| Kevin Aucoin | | Address on File | | | | | | |
| Kevin Austin | | Address on File | | | | | | |
| Kevin Bailey | | Address on File | | | | | | |
| Kevin Binkley | | Address on File | | | | | | |
| Kevin Brooks | | Address on File | | | | | | |
| Kevin Brown | | Address on File | | | | | | |
| Kevin Brown | | Address on File | | | | | | |
| Kevin Christian | | Address on File | | | | | | |
| Kevin Coleman | | Address on File | | | | | | |
| Kevin Cook | | Address on File | | | | | | |
| Kevin Cotter | | Address on File | | | | | | |
| Kevin Crosby | | Address on File | | | | | | |
| Kevin Dial | | Address on File | | | | | | |
| Kevin Ellul | | Address on File | | | | | | |
| Kevin Estes | | Address on File | | | | | | |
| Kevin Felton | | Address on File | | | | | | |
| Kevin Freeman | | Address on File | | | | | | |
| Kevin Genovese | | Address on File | | | | | | |
| Kevin Greer | | Address on File | | | | | | |
| Kevin Harell | | Address on File | | | | | | |
| Kevin Harris | | Address on File | | | | | | |
| Kevin Harrison | | Address on File | | | | | | |
| Kevin Harrison | | Address on File | | | | | | |
| Kevin Hartley | | Address on File | | | | | | |
| Kevin Heslop | | Address on File | | | | | | |
| Kevin Higgs | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 334 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kevin J Franco | | Address on File | | | | | | |
| Kevin Jeffries | | Address on File | | | | | | |
| Kevin Johnson | | Address on File | | | | | | |
| Kevin Karajz | | Address on File | | | | | | |
| Kevin Kibodeaux | | Address on File | | | | | | |
| Kevin Kitchen-Mckinney | | Address on File | | | | | | |
| Kevin Kronfeld | | Address on File | | | | | | |
| Kevin L Jackson | | Address on File | | | | | | |
| Kevin Laird | | Address on File | | | | | | |
| Kevin Lonien | | Address on File | | | | | | |
| Kevin Lykins | | Address on File | | | | | | |
| Kevin Mackie | | Address on File | | | | | | |
| Kevin Malone | | Address on File | | | | | | |
| Kevin Mcghee | | Address on File | | | | | | |
| Kevin Metz | | Address on File | | | | | | |
| Kevin Mickey | | Address on File | | | | | | |
| Kevin Miller | | Address on File | | | | | | |
| Kevin Petersen | | Address on File | | | | | | |
| Kevin Quarles | | Address on File | | | | | | |
| Kevin R Flick | | Address on File | | | | | | |
| Kevin Richardson | | Address on File | | | | | | |
| Kevin Ringgold | | Address on File | | | | | | |
| Kevin Roberts | | Address on File | | | | | | |
| Kevin Smith | | Address on File | | | | | | |
| Kevin Stover | | Address on File | | | | | | |
| Kevin Thomas | | Address on File | | | | | | |
| Kevin Thomas | | Address on File | | | | | | |
| Kevin Vandernark | | Address on File | | | | | | |
| Kevin Watkins | | Address on File | | | | | | |
| Kevin Williams | | Address on File | | | | | | |
| Kevin Wilson | | Address on File | | | | | | |
| Key, Cathy | | Address on File | | | | | | |
| Key, Rhonda | | Address on File | | | | | | |
| Key, Sheena M. | | Address on File | | | | | | |
| Key, Tonya L. | | Address on File | | | | | | |
| Keysocks LLC | Christy Parry, Frank Grande, | 954 Phillips Road | | | CIncinnati | OH | 45230 | |
| Keysocks LLC | Frank Grande, Returns | 11400 Grooms Road Ste 112 | | | Blue Ash | OH | 45242 | |
| Kforce | Penny Mcquestion | PO Box 277997 | | | Atlanta | GA | 30384-7997 | |
| Khadejah Shakoor | | Address on File | | | | | | |
| Khai, Nau | | Address on File | | | | | | |
| Khai, Pau S. | | Address on File | | | | | | |
| Khai, Thang P. | | Address on File | | | | | | |
| Khaled Ibrabhin | | Address on File | | | | | | |
| Khaliah Ali-Wertheimer | | 825 S Bryn Mawr Ave | | | Newtown Square | PA | 19073 | |
| Kham, Nang | | Address on File | | | | | | |
| Khan, Xulaikha | | Address on File | | | | | | |
| Khatoun Paladian | | Address on File | | | | | | |
| Khemwattee Persaud | | Address on File | | | | | | |
| Khidja Amos | | Address on File | | | | | | |
| Khiree Owens | | Address on File | | | | | | |
| Khodadadian, Juliet | | Address on File | | | | | | |
| Khondoker Ahmed Noor | | Address on File | | | | | | |
| Khr Jewels Inc | Amit Bhansali, Po, Returns, Edi, Acct Exec | 48 W 48th St Ste 206 | | | New York | NY | 10036 | |
| Khr Jewels Inc | Kartik Iyer, Tenzin Yangchen, | 48 W 48th Street #206 | | | New York | NY | 10036 | |
| Khr Jewels Inc | Kinjo Sherpa, Ranjeeta | 48 W 48th St (206) | | | New York | NY | 10036 | |
| Khurshida Khan | | Address on File | | | | | | |
| Khyree Taylor | | Address on File | | | | | | |
| Kibo Software Inc | | 75 Remittance Dr | Dept 6588 | | Chicago | IL | 60675-6588 | |
| Kidane, Alem | | Address on File | | | | | | |
| Kiecker, Megan | | Address on File | | | | | | |
| Kieffer, Michelle B. | | Address on File | | | | | | |
| Kiely, Susan | | Address on File | | | | | | |
| Kiene, William M. | | Address on File | | | | | | |
| Kieran Padilla | | Address on File | | | | | | |
| Kiernan, Joann | | Address on File | | | | | | |
| Kiersten Miller | | Address on File | | | | | | |
| Kies, Pearl | | Address on File | | | | | | |
| Kikendall, Lucille | | Address on File | | | | | | |
| Kim A Kothman | | Address on File | | | | | | |
| Kim Anderson | | Address on File | | | | | | |
| Kim Ashman | | Address on File | | | | | | |
| Kim B Klaar | | Address on File | | | | | | |
| Kim Babcock | | Address on File | | | | | | |
| Kim Barton | | Address on File | | | | | | |
| Kim Bianchi | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 335 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kim Bottomlee | | Address on File | | | | | | |
| Kim Broadbent | | Address on File | | | | | | |
| Kim Brown | | Address on File | | | | | | |
| Kim Brozovic | | Address on File | | | | | | |
| Kim Butler | | Address on File | | | | | | |
| Kim Campbell | | Address on File | | | | | | |
| Kim Carey | | Address on File | | | | | | |
| Kim Carlson | | Address on File | | | | | | |
| Kim Catalano | | Address on File | | | | | | |
| Kim Chartier | | Address on File | | | | | | |
| Kim Clark | | Address on File | | | | | | |
| Kim Cunningham | | Address on File | | | | | | |
| Kim Davis | | Address on File | | | | | | |
| Kim Davis | | Address on File | | | | | | |
| Kim Debord | | Address on File | | | | | | |
| Kim Delguercio | | Address on File | | | | | | |
| Kim Dickerson | | Address on File | | | | | | |
| Kim Dorney | | Address on File | | | | | | |
| Kim Dotson | | Address on File | | | | | | |
| Kim Dufrene | | Address on File | | | | | | |
| Kim Ellsworth | | Address on File | | | | | | |
| Kim Elwood | | Address on File | | | | | | |
| Kim Faloon | | Address on File | | | | | | |
| Kim Flores | | Address on File | | | | | | |
| Kim Freeman | | Address on File | | | | | | |
| Kim Froehlich | | Address on File | | | | | | |
| Kim Fulmore | | Address on File | | | | | | |
| Kim Gallop | | Address on File | | | | | | |
| Kim Garcia | | Address on File | | | | | | |
| Kim Goodrum | | Address on File | | | | | | |
| Kim Green | | Address on File | | | | | | |
| Kim Hart | | Address on File | | | | | | |
| Kim Heck | | Address on File | | | | | | |
| Kim Hodge | | Address on File | | | | | | |
| Kim Horton | | Address on File | | | | | | |
| Kim Houtz | | Address on File | | | | | | |
| Kim J Vantuinen | | Address on File | | | | | | |
| Kim Jackson | | Address on File | | | | | | |
| Kim Johnson | | Address on File | | | | | | |
| Kim Johnson | | Address on File | | | | | | |
| Kim Johnson | | Address on File | | | | | | |
| Kim Jones | | Address on File | | | | | | |
| Kim Justice | | Address on File | | | | | | |
| Kim Knutstad | | Address on File | | | | | | |
| Kim Koenig | | Address on File | | | | | | |
| Kim Kuhn | | Address on File | | | | | | |
| Kim Kurtz-Berger | | Address on File | | | | | | |
| Kim Lewandowski | | Address on File | | | | | | |
| Kim Loran | | Address on File | | | | | | |
| Kim Lyons-Criss | | Address on File | | | | | | |
| Kim M Zeylmaker | | Address on File | | | | | | |
| Kim Magruder | | Address on File | | | | | | |
| Kim Marsh | | Address on File | | | | | | |
| Kim Marshall | | Address on File | | | | | | |
| Kim Mccall | | Address on File | | | | | | |
| Kim Mcfarland | | Address on File | | | | | | |
| Kim Mcneill | | Address on File | | | | | | |
| Kim Meredith | | Address on File | | | | | | |
| Kim Merrill | | Address on File | | | | | | |
| Kim Mickens | | Address on File | | | | | | |
| Kim Mounget | | Address on File | | | | | | |
| Kim Mullins | | Address on File | | | | | | |
| Kim Neuhaus | | Address on File | | | | | | |
| Kim Ogle | | Address on File | | | | | | |
| Kim Ohara | | Address on File | | | | | | |
| Kim Oxner | | Address on File | | | | | | |
| Kim Phillips | | Address on File | | | | | | |
| Kim Plourde | | Address on File | | | | | | |
| Kim R Steinle | | Address on File | | | | | | |
| Kim Rackos | | Address on File | | | | | | |
| Kim Robinson-Wright | | Address on File | | | | | | |
| Kim Rogers | | Address on File | | | | | | |
| Kim Rupinski | | Address on File | | | | | | |
| Kim Russell | | Address on File | | | | | | |
| Kim Schad | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 336 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kim Schwint | | Address on File | | | | | | |
| Kim Scott | | Address on File | | | | | | |
| Kim Sears | | Address on File | | | | | | |
| Kim Semanik | | Address on File | | | | | | |
| Kim Sieg | | Address on File | | | | | | |
| Kim Simone | | Address on File | | | | | | |
| Kim Smith | | Address on File | | | | | | |
| Kim Sooknanan | | Address on File | | | | | | |
| Kim Stempien | | Address on File | | | | | | |
| Kim Stephen | | Address on File | | | | | | |
| Kim Stevens | | Address on File | | | | | | |
| Kim Svec | | Address on File | | | | | | |
| Kim Tanner | | Address on File | | | | | | |
| Kim Truong | | Address on File | | | | | | |
| Kim Vogt | | Address on File | | | | | | |
| Kim Vonasek | | Address on File | | | | | | |
| Kim Wagner | | Address on File | | | | | | |
| Kim Waite | | Address on File | | | | | | |
| Kim Winchester | | Address on File | | | | | | |
| Kim Wood | | Address on File | | | | | | |
| Kim Woodworth | | Address on File | | | | | | |
| Kim Zigal | | Address on File | | | | | | |
| Kim, Fussel | | Address on File | | | | | | |
| Kim, James | | Address on File | | | | | | |
| Kim, Min-Seok | | Address on File | | | | | | |
| Kim, Roberts | | Address on File | | | | | | |
| Kim, Soltys | | Address on File | | | | | | |
| Kim, Susan Y. | | Address on File | | | | | | |
| Kimary Nelson | | Address on File | | | | | | |
| Kimberlee Kaiser | | Address on File | | | | | | |
| Kimberleigh Fletcher | | Address on File | | | | | | |
| Kimberley Gaines | | Address on File | | | | | | |
| Kimberley Mann | | Address on File | | | | | | |
| Kimberley Murray | | Address on File | | | | | | |
| Kimberley Sheeley | | Address on File | | | | | | |
| Kimberli Byrns | | Address on File | | | | | | |
| Kimberly A Gentry | | Address on File | | | | | | |
| Kimberly Appleby | | Address on File | | | | | | |
| Kimberly Ard | | Address on File | | | | | | |
| Kimberly Arnold | | Address on File | | | | | | |
| Kimberly Austin | | Address on File | | | | | | |
| Kimberly Aversa | | Address on File | | | | | | |
| Kimberly Baily-Avery | | Address on File | | | | | | |
| Kimberly Bates | | Address on File | | | | | | |
| Kimberly Beck | | Address on File | | | | | | |
| Kimberly Bell | | Address on File | | | | | | |
| Kimberly Benson | | Address on File | | | | | | |
| Kimberly Blair | | Address on File | | | | | | |
| Kimberly Brewer | | Address on File | | | | | | |
| Kimberly Burge | | Address on File | | | | | | |
| Kimberly Bush | | Address on File | | | | | | |
| Kimberly Casillas | | Address on File | | | | | | |
| Kimberly Clocca | | Address on File | | | | | | |
| Kimberly Cola | | Address on File | | | | | | |
| Kimberly Cole | | Address on File | | | | | | |
| Kimberly Colon | | Address on File | | | | | | |
| Kimberly Cordell | | Address on File | | | | | | |
| Kimberly Craig | | Address on File | | | | | | |
| Kimberly Crites | | Address on File | | | | | | |
| Kimberly Croasdale | | Address on File | | | | | | |
| Kimberly D. Lewis | | Address on File | | | | | | |
| Kimberly Danser | | Address on File | | | | | | |
| Kimberly Dash | | Address on File | | | | | | |
| Kimberly Daviseliason | | Address on File | | | | | | |
| Kimberly Dean | | Address on File | | | | | | |
| Kimberly Decicco | | Address on File | | | | | | |
| Kimberly Demore | | Address on File | | | | | | |
| Kimberly Dixon | | Address on File | | | | | | |
| Kimberly Duecker | | Address on File | | | | | | |
| Kimberly Eakins | | Address on File | | | | | | |
| Kimberly Ferranti | | Address on File | | | | | | |
| Kimberly Formica | | Address on File | | | | | | |
| Kimberly Francis | | Address on File | | | | | | |
| Kimberly Fujimura | | Address on File | | | | | | |
| Kimberly Galatolo | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 337 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kimberly Garner | | Address on File | | | | | | |
| Kimberly Giddings | | Address on File | | | | | | |
| Kimberly Goldfarb | | Address on File | | | | | | |
| Kimberly Graham | | Address on File | | | | | | |
| Kimberly Grider | | Address on File | | | | | | |
| Kimberly Gust | | Address on File | | | | | | |
| Kimberly Gustafson | | Address on File | | | | | | |
| Kimberly Hall | | Address on File | | | | | | |
| Kimberly Hargrove | | Address on File | | | | | | |
| Kimberly Headings | | Address on File | | | | | | |
| Kimberly Henry | | Address on File | | | | | | |
| Kimberly Hewson | | Address on File | | | | | | |
| Kimberly Hodges | | Address on File | | | | | | |
| Kimberly Holland | | Address on File | | | | | | |
| Kimberly Horn | | Address on File | | | | | | |
| Kimberly Hoskins | | Address on File | | | | | | |
| Kimberly Howe | | Address on File | | | | | | |
| Kimberly Jankowski | | Address on File | | | | | | |
| Kimberly Johnson | | Address on File | | | | | | |
| Kimberly Jones | | Address on File | | | | | | |
| Kimberly Kanzeg | | Address on File | | | | | | |
| Kimberly Keller | | Address on File | | | | | | |
| Kimberly Kirby | | Address on File | | | | | | |
| Kimberly Knight | | Address on File | | | | | | |
| Kimberly Lentz | | Address on File | | | | | | |
| Kimberly Lessie Donaldson | | Address on File | | | | | | |
| Kimberly Lisk | | Address on File | | | | | | |
| Kimberly Lobe | | Address on File | | | | | | |
| Kimberly Logsdon | | Address on File | | | | | | |
| Kimberly Lowery | | Address on File | | | | | | |
| Kimberly Malani | | Address on File | | | | | | |
| Kimberly Malone | | Address on File | | | | | | |
| Kimberly Masewicz | | Address on File | | | | | | |
| Kimberly Maston | | Address on File | | | | | | |
| Kimberly Matson | | Address on File | | | | | | |
| Kimberly Mckenzie | | Address on File | | | | | | |
| Kimberly Miller | | Address on File | | | | | | |
| Kimberly Milton | | Address on File | | | | | | |
| Kimberly Morgan | | Address on File | | | | | | |
| Kimberly N Craighead | | Address on File | | | | | | |
| Kimberly Paradiso | | Address on File | | | | | | |
| Kimberly Pate | | Address on File | | | | | | |
| Kimberly Perry | | Address on File | | | | | | |
| Kimberly Pickering | | Address on File | | | | | | |
| Kimberly Reigle | | Address on File | | | | | | |
| Kimberly Ries | | Address on File | | | | | | |
| Kimberly Rinkavage | | Address on File | | | | | | |
| Kimberly Robbins | | Address on File | | | | | | |
| Kimberly Robertson | | Address on File | | | | | | |
| Kimberly Roehm | | Address on File | | | | | | |
| Kimberly Samson | | Address on File | | | | | | |
| Kimberly Schmidt | | Address on File | | | | | | |
| Kimberly Shields | | Address on File | | | | | | |
| Kimberly Siccarello | | Address on File | | | | | | |
| Kimberly Sieber | | Address on File | | | | | | |
| Kimberly Springer | | Address on File | | | | | | |
| Kimberly Stafford | | Address on File | | | | | | |
| Kimberly Stoudermire | | Address on File | | | | | | |
| Kimberly Svejda | | Address on File | | | | | | |
| Kimberly Swanigan | | Address on File | | | | | | |
| Kimberly Taliaferro-Bibbs | | Address on File | | | | | | |
| Kimberly Thomas | | Address on File | | | | | | |
| Kimberly Thomas | | Address on File | | | | | | |
| Kimberly Torbit | | Address on File | | | | | | |
| Kimberly Underwood | | Address on File | | | | | | |
| Kimberly Vickrey | | Address on File | | | | | | |
| Kimberly Washington | | Address on File | | | | | | |
| Kimberly Watts | | Address on File | | | | | | |
| Kimberly Williams | | Address on File | | | | | | |
| Kimberly Yazzie | | Address on File | | | | | | |
| Kimberly, Holt | | Address on File | | | | | | |
| Kimberly, Parker | | Address on File | | | | | | |
| Kimbery Vignese | | Address on File | | | | | | |
| Kimbley, Katie | | Address on File | | | | | | |
| Kimboe, Labyro | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 338 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kimiye Seki | | Address on File | | | | | | |
| Kimloan Tran | | Address on File | | | | | | |
| Kimm, Jeffrey Andrew | | Address on File | | | | | | |
| Kinbow | c/o Beattie Padovano LLC | Attn Beattie Padovano | 200 Market St | Ste 401 | Montvale | NJ | 07645 | |
| Kinbow Inc | Julia Klyashtomy, Samarth Gupta, Sarika Gupta, | 792 Chimney Rock Road | Suite B | | Martinsville | NJ | 08836 | |
| Kinbow Inc | Sarika Gupta, Pay | PO Box 4226 | | | Warren | NJ | 07059 | |
| Kinbow Inc | Sarika Gupta, Returns | 30 Technology Dirve | Warehouse No 1 | | Warren | NJ | 07059 | |
| Kinbow, Inc. | | 792 Chimney Rock Road | Suite B | | Martinsville | NJ | 08836 | |
| Kinbow, Inc. | c/o Beattie Padovano, LLC | Attn: Mariya Gonor | 200 Market St, Ste 401 | | Montvale | NJ | 7645 | |
| Kinbow, Inc. | c/o DLA Piper LLP | Attn R. Craig Martin & Aaron S. Applebaum | 1201 North Market Street, Suite 2100 | | Wilmington | DE | 19801-1147 | |
| Kinbow, Inc. | c/o Norris, McLaughlin, P.A. | Attn Bruce J. Wisotsky & Mariya Gonor | 400 Crossing Boulevard, 8th Floor | | Bridgewater | NJ | 08807 | |
| King Ah Knitting Factory | Attn Terence Kwok | 21/F Kin Wing Ind.,Bldg., | Kin Wing Street | | Tuen Mun | NT | | Hong Kong |
| King Ah Knitting Factory | Chloe Kwok, Eva Lo, Terence Kwok, | 21/F Kin Wing Ind Bldg | King Wing Street | | Tuen Mun | | | Hong Kong |
| King Ah Knitting Factory | Eva Lo (Accounting), Edith Wong (Merch), Chloe Kwok(Qa), Terence Kwok (Gm) & Lam Gianluca (Dir. Dev & Design) | 21/F King Wing Ind., Bldg | Kin Wing Street, Tuen Mun, N.T. | | | | | Hong Kong |
| King, Albert | | Address on File | | | | | | |
| King, Alyshia M | | Address on File | | | | | | |
| King, Beth | | Address on File | | | | | | |
| King, Carla L. | | Address on File | | | | | | |
| King, Corsica | | Address on File | | | | | | |
| King, Crystal | | Address on File | | | | | | |
| King, Crystal L. | | Address on File | | | | | | |
| King, Pamela | | Address on File | | | | | | |
| King, Sheri | | Address on File | | | | | | |
| King, Theola | | Address on File | | | | | | |
| KingAh Knitting Factory | Eva Lo (Accounting), Edith Wong (Merch), Chloe Kwok(QA), Terence Kwok (GM) & Lam Gianluca (Dir. Dev & Design) | 21/F King Wing Ind., Bldg | Kin Wing Street | Tuen Mun, N.T. | | | | Hong Kong |
| Kingslee Collectibles LLC | | 9461 Charleville Blvd | Box 351 | | Beverly Hills | CA | 90212 | |
| Kinlaw, Nathaniel | | Address on File | | | | | | |
| Kinney, Jackie | | Address on File | | | | | | |
| Kins, Jean | | Address on File | | | | | | |
| Kinser, Jesse R. | | Address on File | | | | | | |
| Kinser, Katherine | | Address on File | | | | | | |
| Kinsley Coldren | | Address on File | | | | | | |
| Kinslow, Chelsea | | Address on File | | | | | | |
| Kinslow, Jaime | | Address on File | | | | | | |
| Kinzie Chandler | | Address on File | | | | | | |
| Kiosked Ltd | | 2 Grand Canal Sq | 6th Flr | | Dublin | | | Ireland |
| Kip Domine | | Address on File | | | | | | |
| Kirby, Tashia | | Address on File | | | | | | |
| Kirch, Susan | | Address on File | | | | | | |
| Kirk Blackwell | | Address on File | | | | | | |
| Kirk Dangerfield | | Address on File | | | | | | |
| Kirk Lomawaima | | Address on File | | | | | | |
| Kirk Stalvey | | Address on File | | | | | | |
| Kirk T Bousonville | | Address on File | | | | | | |
| Kirk Weaver | | Address on File | | | | | | |
| Kirk Werner | | Address on File | | | | | | |
| Kirkpatrick, Anthony | | Address on File | | | | | | |
| Kirkpatrick, Cullen | | Address on File | | | | | | |
| Kirkward Houston Sr | | Address on File | | | | | | |
| Kirsch, Adam | | Address on File | | | | | | |
| Kirsch, Mildred | | Address on File | | | | | | |
| Kirshner, Joyce | | Address on File | | | | | | |
| Kirsten Barton | | Address on File | | | | | | |
| Kirsten Collins | | Address on File | | | | | | |
| Kirsten Hammett | | Address on File | | | | | | |
| Kirsten Harper | | Address on File | | | | | | |
| Kirsten Hopper | | Address on File | | | | | | |
| Kirsten Kluchinsky | | Address on File | | | | | | |
| Kirsten Meyer | | Address on File | | | | | | |
| Kirsten Potter | | Address on File | | | | | | |
| Kirsten Snater | | Address on File | | | | | | |
| Kirsti Zlatnik | | Address on File | | | | | | |
| Kirstin Lawson | | Address on File | | | | | | |
| Kirt A Harris | | Address on File | | | | | | |
| Kirt Haggard | | Address on File | | | | | | |
| Kirwan, Connie | | Address on File | | | | | | |
| Kirwan,Conni E | | Address on File | | | | | | |
| Kiser, Robin | | Address on File | | | | | | |
| Kisha Finley | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 339 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kit Kimbl | | Address on File | | | | | | |
| Kitchen, Cathy | | Address on File | | | | | | |
| Kitchens, Kimberly D. | | Address on File | | | | | | |
| Kith Mott | | Address on File | | | | | | |
| Kitt Fogel | | Address on File | | | | | | |
| Kittie Thompson | | Address on File | | | | | | |
| Kittrell, Yolanda | | Address on File | | | | | | |
| Kittrich Corporation | Caleb Candelaria, Elda Yambao, Holly Ahearn, Robert Friedland, | 1585 W Mission Blvd | | | Pomona | CA | 91766 | |
| Kitty Schembnauer | | Address on File | | | | | | |
| Kitty Thaxton | | Address on File | | | | | | |
| Kiya Brown | | Address on File | | | | | | |
| Kizzie Calfee | | Address on File | | | | | | |
| Kizzie Calfee | | Address on File | | | | | | |
| Kjellmark, Dee | | Address on File | | | | | | |
| Kldiscovery Holdings Inc | | 8201 Greensboro Drive | Suite 300 | | Mclean | VA | 22102 | |
| Kleber Walker | | Address on File | | | | | | |
| Kleinschmidt, Michaela R. | | Address on File | | | | | | |
| Kleisch, Debbie | | Address on File | | | | | | |
| Kline, Kathy | | Address on File | | | | | | |
| Klineline, Marshall D. | | Address on File | | | | | | |
| Klock, Lorna | | Address on File | | | | | | |
| Klonaris, Lynda | | Address on File | | | | | | |
| Klopfer, Andrea | | Address on File | | | | | | |
| Knaak, Jo Ann | | Address on File | | | | | | |
| Knapp, Sherry | | Address on File | | | | | | |
| Knec, Mary | | Address on File | | | | | | |
| Knight, Cade | | Address on File | | | | | | |
| Knight, Christina R. | | Address on File | | | | | | |
| Knight, Robert | | Address on File | | | | | | |
| Knight, Tanya J. | | Address on File | | | | | | |
| Knispel, William | | Address on File | | | | | | |
| Knoel Babin | | Address on File | | | | | | |
| Knopke, Shaya | | Address on File | | | | | | |
| Knox, Joyce | | Address on File | | | | | | |
| Knox, Willie | | Address on File | | | | | | |
| KNS International | Attn Cade Lindahl | 12552 S 125 W Ste 200 | | | Draper | UT | 84020 | |
| KNS International LLC | Attn Cade Lindahl | 12552 S 125 W | | | Draper | UT | 84020 | |
| Kns International LLC | Erin Arthur, Shaliece Lindsay, | 12577 S 265 W | Suite 200 | | Draper | UT | 84020 | |
| Kns International LLC | Michael Kelly, Ap, Shaliece Lindsay, | 12552 S 125 W, Suite #200 | Unit 3B | | Draper | UT | 84020 | |
| Knutson, Brent A. | | Address on File | | | | | | |
| Knutson, Karrie | | Address on File | | | | | | |
| Koanna Harrison | | Address on File | | | | | | |
| Kobie Johnson | | Address on File | | | | | | |
| Kobor, Jeno | | Address on File | | | | | | |
| Koch, Margie | | Address on File | | | | | | |
| Koch, Susan | | Address on File | | | | | | |
| Kochenderfer, Kathleen | | Address on File | | | | | | |
| Kocourek, Jessica | | Address on File | | | | | | |
| Koestner, Carol | | Address on File | | | | | | |
| Kofsky, Jeff | | Address on File | | | | | | |
| Kohar Haroian | | Address on File | | | | | | |
| Kohberger, Carla | | Address on File | | | | | | |
| Kohles, Carol | | Address on File | | | | | | |
| Kohnen, Joshua W. | | Address on File | | | | | | |
| Koleen Pluta | | Address on File | | | | | | |
| Kolshi, Albulena | | Address on File | | | | | | |
| Komisarchik, Karyna | | Address on File | | | | | | |
| Kone, Marcia | | Address on File | | | | | | |
| Konrath, Marie | | Address on File | | | | | | |
| Koo, Pamela | | Address on File | | | | | | |
| Korab, Isabel | | Address on File | | | | | | |
| Korber Supply Chain Software Fap LLC | Brent Alford, | PO Box 735269 | | | Chicago | IL | 60673-5269 | |
| Korber Supply Chain Software Fap LLC | Korber Supply Chain US Inc | 5600 W 83rd St, Suite 600 | | | Bloomington | MN | 55437 | |
| Korber Supply Chain US, Inc. | c/o Cowles & Thompson, P.C. | Attn William L. Siegel | 901 Main St, Ste 3900 | | Dallas | TX | 75202 | |
| Kordek, Doreen | | Address on File | | | | | | |
| Korean Red Ginseng Corp Inc | Adam Goodman, Bo Kyung Jeon, Daseul Kim, Gabby Eisfelder, Hayoon Kim, Jp Yoon, Jun Yeo, Kristopaul Lee, | 12750 Center Court Drive S | Suite 100 | | Cerritos | CA | 90703 | |
| Korean Red Ginseng Corp Inc | Jun Yeo, Returns | 14107 Dinard Ave | | | Santa Fe Springs | CA | 90670 | |
| Korean Red Ginseng Corp. | | 12750 Center Court Dr S | Ste 100 | | Cerritos | CA | 90703 | |
| Koren Northrop | | Address on File | | | | | | |
| Kori Gummere | | Address on File | | | | | | |
| Kori Tice | | Address on File | | | | | | |
| Korisha Khan Remsamooj | | Address on File | | | | | | |
| Kortwright Simon | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 340 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Koscak, Eric J. | | Address on File | | | | | | |
| Kotlarz, Mary | | Address on File | | | | | | |
| Kotrous, Kristi | | Address on File | | | | | | |
| Kotwitz, Eric | | Address on File | | | | | | |
| Kouta, Brittny | | Address on File | | | | | | |
| Kovacs, Steve | | Address on File | | | | | | |
| Koven, Margaret | | Address on File | | | | | | |
| Kozitza, Jackson J. | | Address on File | | | | | | |
| Kraaz, Mary | | Address on File | | | | | | |
| Kraemer, Hildegard | | Address on File | | | | | | |
| Kranesa Anderson | | Address on File | | | | | | |
| Kraska, Janet | | Address on File | | | | | | |
| Kremin, Kelly M. | | Address on File | | | | | | |
| Kress, Christine | | Address on File | | | | | | |
| Kress, Cindy | | Address on File | | | | | | |
| Krienke, Julie | | Address on File | | | | | | |
| Krigbaum, Miki | | Address on File | | | | | | |
| Krings Esq., Allie | | Address on File | | | | | | |
| Kris Boden | | Address on File | | | | | | |
| Kris Chandra | | Address on File | | | | | | |
| Kris Grainer Illies | | Address on File | | | | | | |
| Kris Pivec | | Address on File | | | | | | |
| Kris Stoicevich | | Address on File | | | | | | |
| Kris Wheeler | | Address on File | | | | | | |
| Krisa Mitchell | | Address on File | | | | | | |
| Krishna Epps | | Address on File | | | | | | |
| Krisilyn Patton | | Address on File | | | | | | |
| Krissa Perryman | | Address on File | | | | | | |
| Krissy Joback | | Address on File | | | | | | |
| Krista Mcclure | | Address on File | | | | | | |
| Kristan Caldwell | | Address on File | | | | | | |
| Kristeen Lawless | | Address on File | | | | | | |
| Kristen Bowdoin | | Address on File | | | | | | |
| Kristen Dickinson | | Address on File | | | | | | |
| Kristen Doyle | | Address on File | | | | | | |
| Kristen Hovater | | Address on File | | | | | | |
| Kristen Kampo | | Address on File | | | | | | |
| Kristen Malgren | | Address on File | | | | | | |
| Kristen Ohngren | | Address on File | | | | | | |
| Kristen Powers | | Address on File | | | | | | |
| Kristen Stern | | Address on File | | | | | | |
| Kristen Tomzic | | Address on File | | | | | | |
| Kristi Barber | | Address on File | | | | | | |
| Kristi Davis | | Address on File | | | | | | |
| Kristi Dziadyk | | Address on File | | | | | | |
| Kristi Frederick | | Address on File | | | | | | |
| Kristi Gilkerson | | Address on File | | | | | | |
| Kristi Jacobs | | Address on File | | | | | | |
| Kristi Lake | | Address on File | | | | | | |
| Kristi Mcclanahan | | Address on File | | | | | | |
| Kristi Ottman | | Address on File | | | | | | |
| Kristi Putnam | | Address on File | | | | | | |
| Kristi Reynolds | | Address on File | | | | | | |
| Kristi Segers-Franklin | | Address on File | | | | | | |
| Kristi Talton | | Address on File | | | | | | |
| Kristi Warner | | Address on File | | | | | | |
| Kristie Chamberlain | | Address on File | | | | | | |
| Kristie Dunn | | Address on File | | | | | | |
| Kristie Nixon | | Address on File | | | | | | |
| Kristie Patten | | Address on File | | | | | | |
| Kristie Veal | | Address on File | | | | | | |
| Kristin Cuenin | | Address on File | | | | | | |
| Kristin Debevits | | Address on File | | | | | | |
| Kristin Ericson | | Address on File | | | | | | |
| Kristin Kearney | | Address on File | | | | | | |
| Kristin Ordway | | Address on File | | | | | | |
| Kristin Riggs | | Address on File | | | | | | |
| Kristin Schmitt | | Address on File | | | | | | |
| Kristin Vinson | | Address on File | | | | | | |
| Kristin White | | Address on File | | | | | | |
| Kristin Winter | | Address on File | | | | | | |
| Kristina Benson | | Address on File | | | | | | |
| Kristina Morales | | Address on File | | | | | | |
| Kristina Peckinpaugh | | Address on File | | | | | | |
| Kristina Vaughan | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 341 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kristina Wells | | Address on File | | | | | | |
| Kristina Wells | | Address on File | | | | | | |
| Kristina Yaki | | Address on File | | | | | | |
| Kristine Dorneman | | Address on File | | | | | | |
| Kristine E Dodds | | Address on File | | | | | | |
| Kristine Gurn | | Address on File | | | | | | |
| Kristine Hastings | | Address on File | | | | | | |
| Kristine Henry | | Address on File | | | | | | |
| Kristine Isho | | Address on File | | | | | | |
| Kristine Kenney | | Address on File | | | | | | |
| Kristine Kiker | | Address on File | | | | | | |
| Kristine Mckinley | | Address on File | | | | | | |
| Kristine Messerschmidt | | Address on File | | | | | | |
| Kristine Thorvilson | | Address on File | | | | | | |
| Kristine Unigashick | | Address on File | | | | | | |
| Kristine Widler | | Address on File | | | | | | |
| Kristinia L Barbosa | | Address on File | | | | | | |
| Kristofer Porter | | Address on File | | | | | | |
| Kristoffe-Jones, Taylor | | Address on File | | | | | | |
| Kristy Boettler | | Address on File | | | | | | |
| Kristy Dewitt | | Address on File | | | | | | |
| Kristy Fritzinger | | Address on File | | | | | | |
| Kristy Jones | | Address on File | | | | | | |
| Kristy Lennon | | Address on File | | | | | | |
| Kristy Voecks | | Address on File | | | | | | |
| Kristy Wood | | Address on File | | | | | | |
| Kritzeck, Shannon M. | | Address on File | | | | | | |
| Krizia Rexha | | Address on File | | | | | | |
| Krogstad, Joyel P. | | Address on File | | | | | | |
| Krohn, Deja | | Address on File | | | | | | |
| Kronstadt, Susan | | Address on File | | | | | | |
| Kroslak, Cynthia | | Address on File | | | | | | |
| Krueger, Andrew L. | | Address on File | | | | | | |
| Krueger, Jill M | | Address on File | | | | | | |
| Krueger, Myong | | Address on File | | | | | | |
| Kruger, Nicole M. | | Address on File | | | | | | |
| Krumwiede, Adam | | Address on File | | | | | | |
| Krupp, Janet | | Address on File | | | | | | |
| Krush Media LLC | Cassandra Stewart, Pay | 130 W Union St | | | Pasadena | CA | 91103 | |
| Krutilek, Edith | | Address on File | | | | | | |
| Kruzikas, Catherine | | Address on File | | | | | | |
| Krystal Preuss | | Address on File | | | | | | |
| Krystyna Badzinski | | Address on File | | | | | | |
| Krystyna Hamera | | Address on File | | | | | | |
| Krystyna Oleksy | | Address on File | | | | | | |
| Krzysiak, Joyce | | Address on File | | | | | | |
| Ksh Brands dba Scooride | LIBBY LIEBERMAN, LINDA STOSSEL, LINDA x, SURE EHNFELD, TINA HANS, | 2 Mill Street | | | Cornwall | NY | 12518 | |
| Kucera, Andrew | | Address on File | | | | | | |
| Kuen Huang | | Address on File | | | | | | |
| Kuhle, Sandra | | Address on File | | | | | | |
| Kuhnhenn, Melinda | | Address on File | | | | | | |
| Kumar, Prakash | | Address on File | | | | | | |
| Kumari Raju | | Address on File | | | | | | |
| Kummari, Hemanth | | Address on File | | | | | | |
| Kundalini, Lilith | | Address on File | | | | | | |
| Kunfay Chan | | Address on File | | | | | | |
| Kung, Bella | | Address on File | | | | | | |
| Kunstel, Jennifer | | Address on File | | | | | | |
| Kunvelman, Kathleen | | Address on File | | | | | | |
| Kuo Chung Tang | | Address on File | | | | | | |
| Kuperhand Inc | Anil Agrawal, Maryann Smith, , Maureen Corea Ronnie | dba Studio West | 1407 Broadway, Ste 1618 | | New York | NY | 10018 | |
| Kuperhand Inc | Anil Agrawal, Ve X, | Or Hilldun Corporation | 225 West 35th Street 10th Floor | | New York | NY | 10001-1904 | |
| Kurek, Angela R. | | Address on File | | | | | | |
| Kurilshchikova, Natalia M. | | Address on File | | | | | | |
| Kurt Hamblen | | Address on File | | | | | | |
| Kurt Norbert | | Address on File | | | | | | |
| Kurt Riffelmacher | | Address on File | | | | | | |
| Kurt S Adler Inc | | 1107 Broadway | | | New York | NY | 10010 | |
| Kurt S Adler Inc | Clifford Adler, Jonathan Levine, Leonie Saunders, Scott Erickson, | 122 East 42nd Street | | | New York | NY | 10168 | |
| Kurt S Adler Inc | Leonie Saunders, Rtns Contact | Blackwell Associates | 15 Kimberly Rd | | East Brunswick | NJ | 08816 | |
| Kurts Van Arbogast | | Address on File | | | | | | |
| Kurtz, George | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 342 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kusum Lalan | | Address on File | | | | | | |
| Kutz, Nathan | | Address on File | | | | | | |
| Kuvaas, Erik Kristian | | Address on File | | | | | | |
| Kuykendall, Sandra | | Address on File | | | | | | |
| Kye Noizy | | Address on File | | | | | | |
| Kye, Vicki | | Address on File | | | | | | |
| Kyerematen, Vyonne | | Address on File | | | | | | |
| Kyerenaten, Vyonne | | Address on File | | | | | | |
| Kyle Brown | | Address on File | | | | | | |
| Kyle C. | | Address on File | | | | | | |
| Kyle Knudson | | Address on File | | | | | | |
| Kyle Mitchell | | Address on File | | | | | | |
| Kyle Perry | | Address on File | | | | | | |
| Kyle, Justin | | Address on File | | | | | | |
| Kym Akintomide | | Address on File | | | | | | |
| Kym Roberts | | Address on File | | | | | | |
| Kymberli Johnson | | Address on File | | | | | | |
| Kyndal Bodkins | | Address on File | | | | | | |
| Kyte, Philippia | | Address on File | | | | | | |
| Kyu I Robinson | | Address on File | | | | | | |
| Kyung M Kim | | Address on File | | | | | | |
| L A Letizio Inc | | 3001 W San Rafael St | | | Tampa | FL | 33629 | |
| L Ann Cisneros | | Address on File | | | | | | |
| L Anne Kirkland | | Address on File | | | | | | |
| L Brooks Brantley-Jimenez | | Address on File | | | | | | |
| L Haftel | | Address on File | | | | | | |
| L Harper | | Address on File | | | | | | |
| L Janie Mitchell | | Address on File | | | | | | |
| L Nelson | | Address on File | | | | | | |
| L&I Candle Company LLC | John Yang, Kimberlyne Bethea, Kim Chan, | 621 Lunar Ave | | | Brea | CA | 92821 | |
| La Bella Donna Ltd | Guillermo Garcia, Letty Vlesca, Nicole Tracy, | 5839 Green Valley Clrcle #103 | | | Culver City | CA | 90230 | |
| La Bella Donna Ltd | Letty Vlesca, Pay | 12021 Wilshire Blvd #866 | | | Los Angeles | CA | 90025 | |
| La Donna Davenport | | Address on File | | | | | | |
| La Duke, Susan | | Address on File | | | | | | |
| La Rhonda Whiting | | Address on File | | | | | | |
| La Rue Ford | | Address on File | | | | | | |
| La Saundra Rabb | | Address on File | | | | | | |
| La Sonya Rene | | Address on File | | | | | | |
| La Tasha Grays | | Address on File | | | | | | |
| La Tasha Grays | | Address on File | | | | | | |
| La Trice Chandler | | Address on File | | | | | | |
| La Trice Newman | | Address on File | | | | | | |
| La Vallee, Alena | | Address on File | | | | | | |
| La Vani Inc | Christine Shi, Joyce Chen, Tyler Yi, Wilcon Cui, | 1690 W 11th Street | | | Upland | CA | 91786 | |
| La Vani Inc | | 2700 Yates Ave | | | Commerce | CA | 90040 | |
| La Wanda Brown | | Address on File | | | | | | |
| Laakman-Schaumburg, Beth | | Address on File | | | | | | |
| Laarni Samaniego | | Address on File | | | | | | |
| Labarte, Cathy | | Address on File | | | | | | |
| Lablanche E Eddie | | Address on File | | | | | | |
| Lacasse, Sandra | | Address on File | | | | | | |
| Lacer, Beatrice | | Address on File | | | | | | |
| Lacey Payton | | Address on File | | | | | | |
| Lacey, Sandra | | Address on File | | | | | | |
| Lachandra Morris | | Address on File | | | | | | |
| Lachelle Carr | | Address on File | | | | | | |
| Lachelle Richards | | Address on File | | | | | | |
| Lachelle Wilson | | Address on File | | | | | | |
| Lachhiramani, Priya R. | | Address on File | | | | | | |
| Lacinda Trotter | | Address on File | | | | | | |
| Lack, Robert A. | | Address on File | | | | | | |
| Lacy, Terry E. | | Address on File | | | | | | |
| Ladawn Langenecker | | Address on File | | | | | | |
| Ladder LLC | Danny Epstein, Jonathan Yarmeisch, Patrick Noland, | 4551 Glencoe Ave Ste 340 | | | Marina Del Rey | CA | 90292 | |
| Ladder LLC | Patrick Noland, Returns | 1845 Brevard Road | | | Arden | NC | 28704 | |
| Ladeana Stephenson | | Address on File | | | | | | |
| Ladfred Varela | | Address on File | | | | | | |
| Ladonna Campbell | | Address on File | | | | | | |
| Ladonna Cotterman | | Address on File | | | | | | |
| Ladonna Dwyer | | Address on File | | | | | | |
| Ladonna Johnson | | Address on File | | | | | | |
| Ladonna Liles | | Address on File | | | | | | |
| Ladonna Offutt | | Address on File | | | | | | |
| Ladove Inc | Bernice Sanchez, Julian Cecio, Rosemarie Disla, VIrginia Gonzalez, | 5701 Miami Lakes Drive | | | Miami Lakes | FL | 33014 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 343 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lafay Barnes | | Address on File | | | | | | |
| Lafayette Bay Products | Andra Emery, Returns | c/o Lonsdale Packing | 629 Industrial Dr | | Lonsdale | MN | 55046 | |
| Lafayette Bay Products | Andra Emery, Ward Myers, | 2500 Shadywood Rd Ste 700 | | | Orono | MN | 55331 | |
| Lafredia Stacks | | Address on File | | | | | | |
| LaFrenz, Brent | | Address on File | | | | | | |
| Lagena Tabb | | Address on File | | | | | | |
| Lahley, Jeff | | Address on File | | | | | | |
| Laila Abraham | | Address on File | | | | | | |
| Lair, Casey G. | | Address on File | | | | | | |
| Laisim Eliott | | Address on File | | | | | | |
| Lajauna Buskey | | Address on File | | | | | | |
| Lajeune Thomas | | Address on File | | | | | | |
| Lajuana Gilliam | | Address on File | | | | | | |
| Lajuane Wood | | Address on File | | | | | | |
| Lajune Mills | | Address on File | | | | | | |
| Lake, Nilusha | | Address on File | | | | | | |
| Lakeasha Clark-Mcghee | | Address on File | | | | | | |
| Lakeisha Pryor | | Address on File | | | | | | |
| Lalani Pike | | Address on File | | | | | | |
| Laldai Phagoo | | Address on File | | | | | | |
| Lali Jewelry Inc dba Lali Jewels | Arun Bassalali, Esther Matatov, Katherine Hannah, | 50 W 47th St, Ste 1610 | | | New York | NY | 10036 | |
| Lalietia Kennedy | | Address on File | | | | | | |
| Lalini Hanif | | Address on File | | | | | | |
| Lam Debra | | Address on File | | | | | | |
| Lamar Gerber | | Address on File | | | | | | |
| Lamar, Braunita | | Address on File | | | | | | |
| Lambert, Desiree | | Address on File | | | | | | |
| Lambert, Glenda | | Address on File | | | | | | |
| Lambert, Lisa | | Address on File | | | | | | |
| Lamh, Thawng | | Address on File | | | | | | |
| Lammi, Hemming | | Address on File | | | | | | |
| Lamonda Burke | | Address on File | | | | | | |
| Lamore Davis | | Address on File | | | | | | |
| Lamos, Yasmina | | Address on File | | | | | | |
| Lampley, Monique | | Address on File | | | | | | |
| Lan Daley | | Address on File | | | | | | |
| Lan Fronda | | Address on File | | | | | | |
| Lan Reece | | Address on File | | | | | | |
| Lana Barron | | Address on File | | | | | | |
| Lana Boston | | Address on File | | | | | | |
| Lana Davis | | Address on File | | | | | | |
| Lana Dean | | Address on File | | | | | | |
| Lana Hoover | | Address on File | | | | | | |
| Lana J Donoho | | Address on File | | | | | | |
| Lana J Parrish | | Address on File | | | | | | |
| Lana Kahan | | Address on File | | | | | | |
| Lana L Hermann | | Address on File | | | | | | |
| Lana Niemann | | Address on File | | | | | | |
| Lana Reed | | Address on File | | | | | | |
| Lana Schieder | | Address on File | | | | | | |
| Lancaster Sally | | Address on File | | | | | | |
| Lancaster, Dasia L. | | Address on File | | | | | | |
| Lance Chapman | | Address on File | | | | | | |
| Lance Sproull | | Address on File | | | | | | |
| Landel Hobbs | | Address on File | | | | | | |
| Landin, Jeffrey M. | | Address on File | | | | | | |
| Landon, Linda | | Address on File | | | | | | |
| Landreth, Kimberly D. | | Address on File | | | | | | |
| Landrus Lewis | | Address on File | | | | | | |
| Landwehr, Zack E. | | Address on File | | | | | | |
| Lane, Tommy | | Address on File | | | | | | |
| Lanese, Lois | | Address on File | | | | | | |
| Lang, Dorthea | | Address on File | | | | | | |
| Lange, Charla | | Address on File | | | | | | |
| Langeslay, Rose | | Address on File | | | | | | |
| Langham, Isabelle | | Address on File | | | | | | |
| Langhorne, Dakarai | | Address on File | | | | | | |
| Langill, Edwin/Pauline | | Address on File | | | | | | |
| Langland, Roseann | | Address on File | | | | | | |
| Langley, Tyrone | | Address on File | | | | | | |
| Langley, Tyrone | | Address on File | | | | | | |
| Lani Smith | | Address on File | | | | | | |
| Lani Tyeskey | | Address on File | | | | | | |
| Lanie Davison | | Address on File | | | | | | |
| Lanita J Williams | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 344 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lanna Liepins | | Address on File | | | | | | |
| Lanna M Shuler | | Address on File | | | | | | |
| Lanna Shuler | | Address on File | | | | | | |
| Lannerd, Linda | | Address on File | | | | | | |
| Lapena, Erthuro/Marita | | Address on File | | | | | | |
| LaPrairie-Davis, Tehya Danielle | | Address on File | | | | | | |
| Laquona Smith | | Address on File | | | | | | |
| Lara Tebelius | | Address on File | | | | | | |
| Laraine Harrison | | Address on File | | | | | | |
| Laraine Hinton | | Address on File | | | | | | |
| Laraine Izzo | | Address on File | | | | | | |
| Laraine Mcguire | | Address on File | | | | | | |
| Laray Dawson | | Address on File | | | | | | |
| Laree Miles | | Address on File | | | | | | |
| Larena Hildebrand | | Address on File | | | | | | |
| Larence Pitts | | Address on File | | | | | | |
| Larette King | | Address on File | | | | | | |
| Larine Allen | | Address on File | | | | | | |
| Larisa Belu | | Address on File | | | | | | |
| Lariza Rebuli | | Address on File | | | | | | |
| Lark Wilson | | Address on File | | | | | | |
| Laronda Johnson | | Address on File | | | | | | |
| Laronda Shelby | | Address on File | | | | | | |
| Larraine Best | | Address on File | | | | | | |
| Larraine Calderon | | Address on File | | | | | | |
| Larraine Heitmann | | Address on File | | | | | | |
| Larraine Przemelewski | | Address on File | | | | | | |
| Larrie Majors | | Address on File | | | | | | |
| Larry Allison | | Address on File | | | | | | |
| Larry Armstrong | | Address on File | | | | | | |
| Larry Beck | | Address on File | | | | | | |
| Larry Brown | | Address on File | | | | | | |
| Larry Degenhardt | | Address on File | | | | | | |
| Larry Duarte | | Address on File | | | | | | |
| Larry Fleener | | Address on File | | | | | | |
| Larry Gash | | Address on File | | | | | | |
| Larry Hudec | | Address on File | | | | | | |
| Larry Jones | | Address on File | | | | | | |
| Larry Kirstein | | Address on File | | | | | | |
| Larry Lewis | | Address on File | | | | | | |
| Larry Mason | | Address on File | | | | | | |
| Larry Mcconnell | | Address on File | | | | | | |
| Larry Olguin | | Address on File | | | | | | |
| Larry Romo Sr | | Address on File | | | | | | |
| Larry Schnitzer | | Address on File | | | | | | |
| Larry Scrivner | | Address on File | | | | | | |
| Larry Scrubbs Sr. | | Address on File | | | | | | |
| Larry Shervington | | Address on File | | | | | | |
| Larry Spriggs | | Address on File | | | | | | |
| Larry Stainbrook | | Address on File | | | | | | |
| Larry Stricklen | | Address on File | | | | | | |
| Larry Tee | | Address on File | | | | | | |
| Larry Thomas | | Address on File | | | | | | |
| Larry Tillman | | Address on File | | | | | | |
| Larry Towery | | Address on File | | | | | | |
| Larry Trejo | | Address on File | | | | | | |
| Larry Williams | | Address on File | | | | | | |
| Larry Wymer | | Address on File | | | | | | |
| Larson, Erin K. | | Address on File | | | | | | |
| Larson, Janel | | Address on File | | | | | | |
| Larson, Jean | | Address on File | | | | | | |
| Larson, Jeff M. | | Address on File | | | | | | |
| Larson, Nicholas A. | | Address on File | | | | | | |
| Larson-Allen, Leeann C. | | Address on File | | | | | | |
| Larson-Brown, Bethany N. | | Address on File | | | | | | |
| Larue Johnstun | | Address on File | | | | | | |
| Larue K. Offutt | | Address on File | | | | | | |
| Lary, R | | Address on File | | | | | | |
| Larysa Goryelova | | Address on File | | | | | | |
| Lash, Kacie | | Address on File | | | | | | |
| Lashan Graham | | Address on File | | | | | | |
| Lashley, Jesse M. | | Address on File | | | | | | |
| Lashon Jackson | | Address on File | | | | | | |
| Lashonda Conaway | | Address on File | | | | | | |
| Lashone Rector | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 345 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lasonnya Chisolm | | Address on File | | | | | | |
| Lassiter, Faye | | Address on File | | | | | | |
| Lassiter, Leo | | Address on File | | | | | | |
| Lassiter, Regina | | Address on File | | | | | | |
| Laster, Duchess | | Address on File | | | | | | |
| Latain Veals | | Address on File | | | | | | |
| Latance Burch | | Address on File | | | | | | |
| Latangela Foster | | Address on File | | | | | | |
| Latanya Paris | | Address on File | | | | | | |
| Latasha Burton | | Address on File | | | | | | |
| Latasha Rogers | | Address on File | | | | | | |
| Latawiec, Helen | | Address on File | | | | | | |
| Lateau Jones | | Address on File | | | | | | |
| Latecia Johnson | | Address on File | | | | | | |
| Lateece Veronica Sanders | | Address on File | | | | | | |
| Laterrah Hopkins | | Address on File | | | | | | |
| Latesha Pritchett | | Address on File | | | | | | |
| Lathrop Rigsbee | | Address on File | | | | | | |
| Latina Sanders | | Address on File | | | | | | |
| Latonia Wilcher | | Address on File | | | | | | |
| Latonja Peters | | Address on File | | | | | | |
| Latonya Hill | | Address on File | | | | | | |
| Latonya Smith | | Address on File | | | | | | |
| Latonya Williams | | Address on File | | | | | | |
| Latoya Abbott | | Address on File | | | | | | |
| Latrice D Douglas | | Address on File | | | | | | |
| Latrice Glenn | | Address on File | | | | | | |
| Latricia Smith | | Address on File | | | | | | |
| Latte Communications Inc | | 1622 Centre Pointe Dr | | | Milpitas | CA | 95035 | |
| Latte Communications Inc | | 47878 Masters Ct | | | Fremont | CA | 94539 | |
| Lauana Striplin | | Address on File | | | | | | |
| Laufer, Scott | | Address on File | | | | | | |
| Laumann, Kenzi | | Address on File | | | | | | |
| Laura A Kirchner | | Address on File | | | | | | |
| Laura Africk | | Address on File | | | | | | |
| Laura Allen | | Address on File | | | | | | |
| Laura B Moses | | Address on File | | | | | | |
| Laura Baldwin | | Address on File | | | | | | |
| Laura Banderen | | Address on File | | | | | | |
| Laura Barwidi | | Address on File | | | | | | |
| Laura Beeman | | Address on File | | | | | | |
| Laura Blair-Ridgway | | Address on File | | | | | | |
| Laura Blassingame | | Address on File | | | | | | |
| Laura Bogucki | | Address on File | | | | | | |
| Laura Bond | | Address on File | | | | | | |
| Laura Borchert | | Address on File | | | | | | |
| Laura Brovender | | Address on File | | | | | | |
| Laura Buystedt | | Address on File | | | | | | |
| Laura C Ackerly | | Address on File | | | | | | |
| Laura C Gunther | | Address on File | | | | | | |
| Laura Coard | | Address on File | | | | | | |
| Laura Conley | | Address on File | | | | | | |
| Laura Defelice | | Address on File | | | | | | |
| Laura Deleon | | Address on File | | | | | | |
| Laura Deming | | Address on File | | | | | | |
| Laura Dixon | | Address on File | | | | | | |
| Laura Dobey | | Address on File | | | | | | |
| Laura Duffek | | Address on File | | | | | | |
| Laura Eichelberger | | Address on File | | | | | | |
| Laura Estling | | Address on File | | | | | | |
| Laura Evans | | Address on File | | | | | | |
| Laura F Heflin | | Address on File | | | | | | |
| Laura F Metz | | Address on File | | | | | | |
| Laura Farris | | Address on File | | | | | | |
| Laura Fedel | | Address on File | | | | | | |
| Laura Forsythe | | Address on File | | | | | | |
| Laura Fredrickson | | Address on File | | | | | | |
| Laura Freeman | | Address on File | | | | | | |
| Laura G Pierce | | Address on File | | | | | | |
| Laura Garanzini | | Address on File | | | | | | |
| Laura Garcia | | Address on File | | | | | | |
| Laura Garcia | | Address on File | | | | | | |
| Laura Glushenko | | Address on File | | | | | | |
| Laura Graham | | Address on File | | | | | | |
| Laura Harris | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 346 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Laura Harrison | | Address on File | | | | | | |
| Laura Heflin | | Address on File | | | | | | |
| Laura Hernandez | | Address on File | | | | | | |
| Laura Horton | | Address on File | | | | | | |
| Laura Hoskin | | Address on File | | | | | | |
| Laura Hunter | | Address on File | | | | | | |
| Laura Hutton | | Address on File | | | | | | |
| Laura Jacobsen | | Address on File | | | | | | |
| Laura Johnson | | Address on File | | | | | | |
| Laura Kaiser | | Address on File | | | | | | |
| Laura Keeley | | Address on File | | | | | | |
| Laura Killberg | | Address on File | | | | | | |
| Laura Kinstle | | Address on File | | | | | | |
| Laura Knoles | | Address on File | | | | | | |
| Laura Konishi-Pease | | Address on File | | | | | | |
| Laura Krahn | | Address on File | | | | | | |
| Laura Lamarre | | Address on File | | | | | | |
| Laura Lawson | | Address on File | | | | | | |
| Laura Leas | | Address on File | | | | | | |
| Laura Lee Kelly | | Address on File | | | | | | |
| Laura Lennon | | Address on File | | | | | | |
| Laura Lichtenstein | | Address on File | | | | | | |
| Laura Litchholt | | Address on File | | | | | | |
| Laura Lopez | | Address on File | | | | | | |
| Laura MacDonald | | Address on File | | | | | | |
| Laura Mcclintock | | Address on File | | | | | | |
| Laura Mccrory | | Address on File | | | | | | |
| Laura Mckim | | Address on File | | | | | | |
| Laura Miles | | Address on File | | | | | | |
| Laura Moberg | | Address on File | | | | | | |
| Laura Moore | | Address on File | | | | | | |
| Laura Nelsen | | Address on File | | | | | | |
| Laura Newhall | | Address on File | | | | | | |
| Laura Obert | | Address on File | | | | | | |
| Laura Oliver Goode | | Address on File | | | | | | |
| Laura Olson | | Address on File | | | | | | |
| Laura Osborne | | Address on File | | | | | | |
| Laura P Doria | | Address on File | | | | | | |
| Laura Patrie | | Address on File | | | | | | |
| Laura Plunkett | | Address on File | | | | | | |
| Laura Pono | | Address on File | | | | | | |
| Laura Preble | | Address on File | | | | | | |
| Laura Radix | | Address on File | | | | | | |
| Laura Radko | | Address on File | | | | | | |
| Laura Ramirez | | Address on File | | | | | | |
| Laura Rasmussen | | Address on File | | | | | | |
| Laura Reese | | Address on File | | | | | | |
| Laura Riddler | | Address on File | | | | | | |
| Laura Robinson | | Address on File | | | | | | |
| Laura Rodriguez | | Address on File | | | | | | |
| Laura Rogers | | Address on File | | | | | | |
| Laura Rowoldt | | Address on File | | | | | | |
| Laura Royce | | Address on File | | | | | | |
| Laura Ruble | | Address on File | | | | | | |
| Laura Rucker | | Address on File | | | | | | |
| Laura Rushmore | | Address on File | | | | | | |
| Laura Russell | | Address on File | | | | | | |
| Laura Schauer | | Address on File | | | | | | |
| Laura Sharrow | | Address on File | | | | | | |
| Laura Smith | | Address on File | | | | | | |
| Laura Spencer | | Address on File | | | | | | |
| Laura Stearne | | Address on File | | | | | | |
| Laura Stojek | | Address on File | | | | | | |
| Laura Sturtevant | | Address on File | | | | | | |
| Laura Sutphin | | Address on File | | | | | | |
| Laura Thomas | | Address on File | | | | | | |
| Laura Urato | | Address on File | | | | | | |
| Laura Valentine | | Address on File | | | | | | |
| Laura Van Rassen | | Address on File | | | | | | |
| Laura Vitale | | Address on File | | | | | | |
| Laura Whiteaker | | Address on File | | | | | | |
| Laura Whitney | | Address on File | | | | | | |
| Laura Young | | Address on File | | | | | | |
| Laura Young | | Address on File | | | | | | |
| Laura Zatarain | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 347 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laura Zelenka | | Address on File | | | | | | |
| Laurance Bish | | Address on File | | | | | | |
| Laure Kent | | Address on File | | | | | | |
| Laureen Torres-Martinez | | Address on File | | | | | | |
| Laurel Anderson | | Address on File | | | | | | |
| Laurel Bruno | | Address on File | | | | | | |
| Laurel Calvert | | Address on File | | | | | | |
| Laurel Carlson | | Address on File | | | | | | |
| Laurel Danner | | Address on File | | | | | | |
| Laurel Dion | | Address on File | | | | | | |
| Laurel Disbrow | | Address on File | | | | | | |
| Laurel Esty | | Address on File | | | | | | |
| Laurel Hove Tausend | | Address on File | | | | | | |
| Laurel Meyer | | Address on File | | | | | | |
| Laurel Weiss | | Address on File | | | | | | |
| Laurel Woshnic | | Address on File | | | | | | |
| Laurelee Bernard | | Address on File | | | | | | |
| Lauren Brown | | Address on File | | | | | | |
| Lauren Contino | | Address on File | | | | | | |
| Lauren Coyle | | Address on File | | | | | | |
| Lauren Cromer | | Address on File | | | | | | |
| Lauren Fonseca | | Address on File | | | | | | |
| Lauren Jones | | Address on File | | | | | | |
| Lauren Kacmar-Fedorchak | | Address on File | | | | | | |
| Lauren Kruse | | Address on File | | | | | | |
| Lauren Lankford | | Address on File | | | | | | |
| Lauren Matthews | | Address on File | | | | | | |
| Lauren Montero | | Address on File | | | | | | |
| Lauren Sorrentino | | Address on File | | | | | | |
| Lauren Therre | | Address on File | | | | | | |
| Lauren, Bleaman | | Address on File | | | | | | |
| Laurencina Tuitt | | Address on File | | | | | | |
| Laurette Wright | | Address on File | | | | | | |
| Lauri Carlson | | Address on File | | | | | | |
| Lauri Dawson | | Address on File | | | | | | |
| Lauri King | | Address on File | | | | | | |
| Lauri Peregrino | | Address on File | | | | | | |
| Lauri Williams | | Address on File | | | | | | |
| Lauriana Millis | | Address on File | | | | | | |
| Laurice Miller | | Address on File | | | | | | |
| Laurie Ackley | | Address on File | | | | | | |
| Laurie Albers | | Address on File | | | | | | |
| Laurie Alex | | Address on File | | | | | | |
| Laurie Allanach | | Address on File | | | | | | |
| Laurie Baker | | Address on File | | | | | | |
| Laurie Bolte | | Address on File | | | | | | |
| Laurie Bozeman | | Address on File | | | | | | |
| Laurie Bozik | | Address on File | | | | | | |
| Laurie Busch | | Address on File | | | | | | |
| Laurie Casper | | Address on File | | | | | | |
| Laurie Cherry | | Address on File | | | | | | |
| Laurie Claverie | | Address on File | | | | | | |
| Laurie Clingo | | Address on File | | | | | | |
| Laurie Collins | | Address on File | | | | | | |
| Laurie Crane | | Address on File | | | | | | |
| Laurie Dake | | Address on File | | | | | | |
| Laurie Davis | | Address on File | | | | | | |
| Laurie Dicus | | Address on File | | | | | | |
| Laurie E Tardif | | Address on File | | | | | | |
| Laurie Eickmeyer | | Address on File | | | | | | |
| Laurie Fuchs | | Address on File | | | | | | |
| Laurie Genslinger | | Address on File | | | | | | |
| Laurie Goldman | | Address on File | | | | | | |
| Laurie Grochowsky | | Address on File | | | | | | |
| Laurie Hayes Wiley | | Address on File | | | | | | |
| Laurie Heise | | Address on File | | | | | | |
| Laurie J Pappenfuss | | Address on File | | | | | | |
| Laurie Jarvela | | Address on File | | | | | | |
| Laurie Johnson | | Address on File | | | | | | |
| Laurie Johnston | | Address on File | | | | | | |
| Laurie Kouzes | | Address on File | | | | | | |
| Laurie Larson | | Address on File | | | | | | |
| Laurie Linton | | Address on File | | | | | | |
| Laurie Manning | | Address on File | | | | | | |
| Laurie Marion | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 348 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laurie Matteo | | Address on File | | | | | | |
| Laurie Mcmillan | | Address on File | | | | | | |
| Laurie Montgomery | | Address on File | | | | | | |
| Laurie Mortimer | | Address on File | | | | | | |
| Laurie Munoz | | Address on File | | | | | | |
| Laurie N Rhodes | | Address on File | | | | | | |
| Laurie Nardi | | Address on File | | | | | | |
| Laurie Newton | | Address on File | | | | | | |
| Laurie Oneal | | Address on File | | | | | | |
| Laurie Oswald | | Address on File | | | | | | |
| Laurie Owens | | Address on File | | | | | | |
| Laurie Peckham | | Address on File | | | | | | |
| Laurie Prew | | Address on File | | | | | | |
| Laurie Relyea | | Address on File | | | | | | |
| Laurie Rockensuess | | Address on File | | | | | | |
| Laurie S Asjes | | Address on File | | | | | | |
| Laurie Schey | | Address on File | | | | | | |
| Laurie Shulman | | Address on File | | | | | | |
| Laurie Strang | | Address on File | | | | | | |
| Laurie Sullivan | | Address on File | | | | | | |
| Laurie Sullivan | | Address on File | | | | | | |
| Laurie Sullivan | | Address on File | | | | | | |
| Laurie Tennyson | | Address on File | | | | | | |
| Laurie Terp | | Address on File | | | | | | |
| Laurie Velez | | Address on File | | | | | | |
| Laurie Vergo | | Address on File | | | | | | |
| Laurie Whitlow | | Address on File | | | | | | |
| Lauriena Yarger | | Address on File | | | | | | |
| Laurina Fonny | | Address on File | | | | | | |
| Laurita Watson | | Address on File | | | | | | |
| Laury Russo | | Address on File | | | | | | |
| Laury Wigodner | | Address on File | | | | | | |
| Lauser, Connie | | Address on File | | | | | | |
| Lavada Flahie | | Address on File | | | | | | |
| Lavarna Jenkins | | Address on File | | | | | | |
| Lavaun Ball | | Address on File | | | | | | |
| Lavelanet, Edith | | Address on File | | | | | | |
| Lavelle Granger | | Address on File | | | | | | |
| Lavenia Kline | | Address on File | | | | | | |
| Lavera Johnson | | Address on File | | | | | | |
| Lavera Smith | | Address on File | | | | | | |
| Lavergne, Christine | | Address on File | | | | | | |
| Lavern J Long | | Address on File | | | | | | |
| Lavern Roberts | | Address on File | | | | | | |
| Laverne Bell | | Address on File | | | | | | |
| Laverne Bishop | | Address on File | | | | | | |
| Laverne Dennis | | Address on File | | | | | | |
| Laverne Fields | | Address on File | | | | | | |
| Laverne Kaye | | Address on File | | | | | | |
| Laverne Logers | | Address on File | | | | | | |
| Laverne Mcbryde | | Address on File | | | | | | |
| Laverne Pope | | Address on File | | | | | | |
| Laverne Robinson | | Address on File | | | | | | |
| Laverne Sexton | | Address on File | | | | | | |
| Laverne Sokolowski | | Address on File | | | | | | |
| Laverne Webb | | Address on File | | | | | | |
| Lavesia Peterson | | Address on File | | | | | | |
| Lavi Ent LLC dba Smart For Life | IVy Sancho, Orlando Morales, Sasson Moulavi, | 1210 W 13th Street | | | Riviera Beach | FL | 33404 | |
| Lavi Ent LLC dba Smart For Life | Lisa Garcia,Merth Hirschberg, Richard Kayne, | dba Smart For Life | 4800 N Federal Hwy #B300 | | Boca Raton | FL | 33431 | |
| Lavia, Seymour | | Address on File | | | | | | |
| Lavido Na LLC | Daniel Castro, Ido Magal, Yona Hassan, | 342 Redmont Rd | | | West Hempstead | NY | 11552 | |
| Lavido Na LLC | Daniel Castro, Returns | Lavido c/o Sage Distribution | 1305 E Warner Ave | | Santa Ana | CA | 92705 | |
| Lavido Na LLC | Yona Hassan, Pay-Lavido | PO Box 95 | | | West Hempstead | NY | 11552 | |
| Lavon Barrett | | Address on File | | | | | | |
| Lavonia Stagg | | Address on File | | | | | | |
| Lavonna Kirby | | Address on File | | | | | | |
| Lavonne Bryant | | Address on File | | | | | | |
| Lavonne Dallman | | Address on File | | | | | | |
| Lavonne Fischer | | Address on File | | | | | | |
| Lavonne Larson | | Address on File | | | | | | |
| Lavonne Messmer | | Address on File | | | | | | |
| Lavonne Pachner | | Address on File | | | | | | |
| Lavonne Samlaska | | Address on File | | | | | | |
| Lavonne Schmitt | | Address on File | | | | | | |
| Lavonne Webster | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 349 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lavoyce Greene | | Address on File | | | | | | |
| Law, Frances A. | | Address on File | | | | | | |
| Lawahorne, Nancy | | Address on File | | | | | | |
| Lawanda Godfrey | | Address on File | | | | | | |
| Lawanda Karaca | | Address on File | | | | | | |
| Lawanda Mcclure | | Address on File | | | | | | |
| Lawanda Powell | | Address on File | | | | | | |
| Lawanda Traub | | Address on File | | | | | | |
| Lawanna Board | | Address on File | | | | | | |
| Lawanna Hulbert | | Address on File | | | | | | |
| Lawayne Richardson | | Address on File | | | | | | |
| Lawerence Eyerman | | Address on File | | | | | | |
| Lawerence Malala | | Address on File | | | | | | |
| Lawlor, Michael | | Address on File | | | | | | |
| Lawreen Rittman | | Address on File | | | | | | |
| Lawrence Armstrong | | Address on File | | | | | | |
| Lawrence Austin | | Address on File | | | | | | |
| Lawrence Bagley | | Address on File | | | | | | |
| Lawrence Brown | | Address on File | | | | | | |
| Lawrence Donner | | Address on File | | | | | | |
| Lawrence Global Inc | | 302 Glen Mill Ct | | | Woodstock | GA | 30188 | |
| Lawrence Hendrickson | | Address on File | | | | | | |
| Lawrence Horton | | Address on File | | | | | | |
| Lawrence Lombardo | | Address on File | | | | | | |
| Lawrence Neadle Jr | | Address on File | | | | | | |
| Lawrence Orozco | | Address on File | | | | | | |
| Lawrence, Heather | | Address on File | | | | | | |
| Lawrence, Marian | | Address on File | | | | | | |
| Lawrene Stout | | Address on File | | | | | | |
| Lawson, Elizabeth | | Address on File | | | | | | |
| Lawson, Herbert | | Address on File | | | | | | |
| Lawson, Kirstin Y. | | Address on File | | | | | | |
| Lawson, Patricia | | Address on File | | | | | | |
| Lawson, Renita | | Address on File | | | | | | |
| Lawstuen, Barbara | | Address on File | | | | | | |
| Laxanderia Rover | | Address on File | | | | | | |
| Lay, Jamie L. | | Address on File | | | | | | |
| Layla A Farsy | | Address on File | | | | | | |
| Laymon, Copocene | | Address on File | | | | | | |
| Layne Maddox | | Address on File | | | | | | |
| Layne, Vonda | | Address on File | | | | | | |
| Layvonne Caston | | Address on File | | | | | | |
| LaZarre, Kyle | | Address on File | | | | | | |
| Lazarus, Naitrihne | | Address on File | | | | | | |
| Lazette Waters | | Address on File | | | | | | |
| Lbx Orchard Crossing LLC | Liz Mooney | c/o Lbx Management LLC | 3162 Johnson Ferry Rd Ste 260-225 | | Marietta | GA | 30062 | |
| Lbx Orchard Crossing LLC | Orchard Crossing Shpg Ctr-C&b Store | 902 S Thomas Rd | | | Ft Wayne | IN | 46802 | |
| Ldm Co Dba Southfield Advisory | | 2715 Monterey Ave S | | | St Louis Park | MN | 55416 | |
| Le, Baotram N. | | Address on File | | | | | | |
| Lea Colvill | | Address on File | | | | | | |
| Lea Krueger | | Address on File | | | | | | |
| Lea Moschetti | | Address on File | | | | | | |
| Lea W Blackwell | | Address on File | | | | | | |
| Leach, James | | Address on File | | | | | | |
| Leach, Karajah I. | | Address on File | | | | | | |
| Leader, Stan | | Address on File | | | | | | |
| Leaders In Leather | Ricardo Zuniga Acct Exec | 7216 E US Hwy 290 | | | Austin | TX | 78723 | |
| Leaf Capital Funding LLC | | PO Box 5066 | | | Hartford | CT | 06102-5066 | |
| Leaf Group Ltd | Corey Wong, Matthew Tsai | 1655 26th Street | | | Santa Monica | CA | 90404 | |
| Leaf, Caryl Beth | | Address on File | | | | | | |
| Leah Balderson | | Address on File | | | | | | |
| Leah Bianco | | Address on File | | | | | | |
| Leah Cook | | Address on File | | | | | | |
| Leah Iannuccilli | | Address on File | | | | | | |
| Leah Jihad | | Address on File | | | | | | |
| Leah Mcclung | | Address on File | | | | | | |
| Leah Wilson | | Address on File | | | | | | |
| Leah, Donna | | Address on File | | | | | | |
| Leailana Ginsberg | | Address on File | | | | | | |
| Leal, Jessica | | Address on File | | | | | | |
| Leanback Digital LLC | Rodger Wells | 1850 Amsterdam Avenue | | | New York | NY | 10031 | |
| Leanback Digitial LLC | Rodger Wells, Pay | 1850 Amsterdam Avenue | | | New York | NY | 10031 | |
| Leandre Rias | | Address on File | | | | | | |
| Leann Beaty | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 350 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Leann Delaney | | Address on File | | | | | | |
| Leann K Rhodes | | Address on File | | | | | | |
| Leann Olson | | Address on File | | | | | | |
| Leann Polster | | Address on File | | | | | | |
| Leanne Douglas | | Address on File | | | | | | |
| Leanne Grumbling | | Address on File | | | | | | |
| Leanne Lange | | Address on File | | | | | | |
| Leanne Mills | | Address on File | | | | | | |
| Leanne Okuda | | Address on File | | | | | | |
| Leannie Gustilo | | Address on File | | | | | | |
| Leanora Pace | | Address on File | | | | | | |
| Leardini, Matt | | Address on File | | | | | | |
| Leardini, Matthew | | Address on File | | | | | | |
| Leartine Taylor | | Address on File | | | | | | |
| Leary, Angela | | Address on File | | | | | | |
| Leasie, Smith | | Address on File | | | | | | |
| Leathers, Robin | | Address on File | | | | | | |
| Leatta Sundall | | Address on File | | | | | | |
| LeBeau, Jamie L. | | Address on File | | | | | | |
| Lebron, Georgina | | Address on File | | | | | | |
| Lebron, Reynaldo | | Address on File | | | | | | |
| Leccese, Olga | | Address on File | | | | | | |
| Lecompte, Lucia | | Address on File | | | | | | |
| Lecyl Fuller | | Address on File | | | | | | |
| Led Technologies Inc | Customer Service, Pam Bauer, Tracey Edgerton, | 12821 Starkey Road | Suite 4900 | | Largo | FL | 33773 | |
| Led Technologies LLC | | 133 Cty Rd 17 Unit B2 | PO Box2269 | | Elizabeth | CO | 80107 | |
| Ledbetter, Tommye | | Address on File | | | | | | |
| Ledesma, Yolanda | | Address on File | | | | | | |
| Ledesma, Yolanda | | Address on File | | | | | | |
| Ledra Post | | Address on File | | | | | | |
| Lee Ann Peneski | | Address on File | | | | | | |
| Lee Ann Prifti | | Address on File | | | | | | |
| Lee Ann Smith | | Address on File | | | | | | |
| Lee Anna Lane | | Address on File | | | | | | |
| Lee Beach | | Address on File | | | | | | |
| Lee Bertha Lewis | | Address on File | | | | | | |
| Lee Brown | | Address on File | | | | | | |
| Lee E Horn | | Address on File | | | | | | |
| Lee Gibbs | | Address on File | | | | | | |
| Lee Grant | | Address on File | | | | | | |
| Lee Hylton | | Address on File | | | | | | |
| Lee Jones | | Address on File | | | | | | |
| Lee Kramer | | Address on File | | | | | | |
| Lee Lawson | | Address on File | | | | | | |
| Lee Mccarty | | Address on File | | | | | | |
| Lee Parker | | Address on File | | | | | | |
| Lee Peter | | Address on File | | | | | | |
| Lee Sanders | | Address on File | | | | | | |
| Lee Sheppard | | Address on File | | | | | | |
| Lee Silver | | Address on File | | | | | | |
| Lee Y Sadowski | | Address on File | | | | | | |
| Lee, Darren | | Address on File | | | | | | |
| Lee, Dorothy | | Address on File | | | | | | |
| Lee, Ella | | Address on File | | | | | | |
| Lee, Houa | | Address on File | | | | | | |
| Lee, Irene | | Address on File | | | | | | |
| Lee, Jaraiah M. | | Address on File | | | | | | |
| Lee, Jessica L. | | Address on File | | | | | | |
| Lee, Joanna | | Address on File | | | | | | |
| Lee, Jonathan | | Address on File | | | | | | |
| Lee, Kathie | | Address on File | | | | | | |
| Lee, Kayla L. | | Address on File | | | | | | |
| Lee, Lorraine | | Address on File | | | | | | |
| Lee, Lucy | | Address on File | | | | | | |
| Lee, Martha | | Address on File | | | | | | |
| Lee, Molly R. | | Address on File | | | | | | |
| Lee, Rosetta | | Address on File | | | | | | |
| Lee, Sara | | Address on File | | | | | | |
| Lee, Silver | | Address on File | | | | | | |
| Lee, Woosung | | Address on File | | | | | | |
| Leeana Koznesoff | | Address on File | | | | | | |
| Leeann Cleverly | | Address on File | | | | | | |
| Leedell Fennell | | Address on File | | | | | | |
| Leela Alphonse | | Address on File | | | | | | |
| Leelo Bush | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 351 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leesa Rinehart | | Address on File | | | | | | |
| Leesa Thomas | | Address on File | | | | | | |
| Leeson, Sue | | Address on File | | | | | | |
| Leetrice Lescale | | Address on File | | | | | | |
| Leett Bedward | | Address on File | | | | | | |
| Leevadar Anderson | | Address on File | | | | | | |
| Lefkowitz, Ellen | | Address on File | | | | | | |
| Lefler Jr., Kevin S. | | Address on File | | | | | | |
| Lefler, Teresa M. | | Address on File | | | | | | |
| Legal Shield | | PO Box 2629 | | | Ada | OK | 74821-2629 | |
| Legend Brands LLC | Attn Joe Arakanchi | 10 West 33rd Street | Suite 312 | | New York | NY | 10001 | |
| Legend Brands LLC | Eli Kbariti, Joe Dana, Joseph Arakanchi, Keyur S Marfatia, Sol Schwartzbard, | 2615 Coney Island Ave | | | Brooklyn | NY | 11223 | |
| Legend Brands LLC | Joseph Arakanchi, Pay | Or Clt Grp Commercial Svcs | PO Box 1036 | | Charlotte | NC | 28201-1036 | |
| Legenia Kennedy | | Address on File | | | | | | |
| Leger, Barbara | | Address on File | | | | | | |
| Lehana Golson | | Address on File | | | | | | |
| Lehman, Madelyn A. | | Address on File | | | | | | |
| Lehmon Thomas | | Address on File | | | | | | |
| Lehne, Dee | | Address on File | | | | | | |
| Lehr, Diane | | Address on File | | | | | | |
| Lehrman, Reeanne | | Address on File | | | | | | |
| Leianne Niemi | | Address on File | | | | | | |
| Leider Ent Inc dba Sm Dist Inc | Chester Leider, Isaac Goldberger, Simon Ganz, | 1000 Towbin Avenue | | | Lakewood | NJ | 08701 | |
| Leider Ent Inc dba Sm Dist Inc | Chester Leider, Isaac Goldberger, Simon Ganz, | 1433 State Route 34 | Suite C4 | | Wall | NJ | 07727 | |
| Leider Ent Inc dba Sm Dist Inc | Isaac Goldberger, Yitzchock Goldberger, | Or White Oak Commercial Finance | PO Box 100895 | | Atlanta | GA | 30384-4174 | |
| Leifsen, Linda | | Address on File | | | | | | |
| Leigh A Hurd | | Address on File | | | | | | |
| Leigh Ann Hensel | | Address on File | | | | | | |
| Leigh Harkin | | Address on File | | | | | | |
| Leigh Howell-Reed | | Address on File | | | | | | |
| Leigh Lendzian | | Address on File | | | | | | |
| Leigh Mosher | | Address on File | | | | | | |
| Leigh Oppedisano | | Address on File | | | | | | |
| Leigh Osborn | | Address on File | | | | | | |
| Leigh Roberson | | Address on File | | | | | | |
| Leigh Sanders | | Address on File | | | | | | |
| Leighanne Ritchie | | Address on File | | | | | | |
| Leighanne Schmidt | | Address on File | | | | | | |
| Leila Anico | | Address on File | | | | | | |
| Leila Dinkins | | Address on File | | | | | | |
| Leila M Lapid | | Address on File | | | | | | |
| Leila Mcconnell | | Address on File | | | | | | |
| Leilani Alexander | | Address on File | | | | | | |
| Leilani Butz | | Address on File | | | | | | |
| Leilani Mutuc | | Address on File | | | | | | |
| Leilani Sunga | | Address on File | | | | | | |
| Leilani Tacadena | | Address on File | | | | | | |
| Leinlani Alejandro | | Address on File | | | | | | |
| Leis, Hunter | | Address on File | | | | | | |
| Leis, Riley J. | | Address on File | | | | | | |
| Leisa Hampton | | Address on File | | | | | | |
| Leisa Henry | | Address on File | | | | | | |
| Lela Brown | | Address on File | | | | | | |
| Lela Brown | | Address on File | | | | | | |
| Lela Carrick | | Address on File | | | | | | |
| Lela Jackson | | Address on File | | | | | | |
| Lela Loggins | | Address on File | | | | | | |
| Leleith Ruffell-Jones | | Address on File | | | | | | |
| Lelo Inc | Accounts Receivable, Cb Cb, Donna Faro, Gwendolyn Loque, John Preble, Lisa Debenedetti, Order Desk, Pavie Sc, Receivable Accounts, | 5799 Fontanoso Way | | | San Jose | CA | 95138 | |
| Lelo Inc | Ar - Deductions, Deductions, Brittany Blanche, Gwendolyn Loque, -Ds | 1525 Pama Lane | Suite 100 | | Las Vegas | NV | 89119 | |
| Lelonila Lewis | | Address on File | | | | | | |
| Lema Struding | | Address on File | | | | | | |
| LeMay, Amanda J. | | Address on File | | | | | | |
| Lemuel Wells Jr | | Address on File | | | | | | |
| Lemus, Dora | | Address on File | | | | | | |
| Lena Bianco | | Address on File | | | | | | |
| Lena Bolden | | Address on File | | | | | | |
| Lena Bourne | | Address on File | | | | | | |
| Lena Butler | | Address on File | | | | | | |
| Lena Cofer | | Address on File | | | | | | |
| Lena Harrison | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 352 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lena Jones | | Address on File | | | | | | |
| Lena M Coleman | | Address on File | | | | | | |
| Lena Morgan | | Address on File | | | | | | |
| Lena Nelson | | Address on File | | | | | | |
| Lena Smith | | Address on File | | | | | | |
| Lenda Wyatt | | Address on File | | | | | | |
| Lendina Wright | | Address on File | | | | | | |
| Leneider Joyner | | Address on File | | | | | | |
| Lenice, Socha | | Address on File | | | | | | |
| Lenise Nissen | | Address on File | | | | | | |
| Lenka Ramsay | | Address on File | | | | | | |
| Lenna Steuerman | | Address on File | | | | | | |
| Lennette Selmon | | Address on File | | | | | | |
| Lennie Kwiatkowski | | Address on File | | | | | | |
| Lennon, Antoinette | | Address on File | | | | | | |
| Lenny Garrido | | Address on File | | | | | | |
| Lenor Spahr | | Address on File | | | | | | |
| Lenora Burton | | Address on File | | | | | | |
| Lenora Fleming | | Address on File | | | | | | |
| Lenora Givens | | Address on File | | | | | | |
| Lenora Harris | | Address on File | | | | | | |
| Lenora Lewis | | Address on File | | | | | | |
| Lenora Patton | | Address on File | | | | | | |
| Lenora Robinson | | Address on File | | | | | | |
| Lenora Scalzo | | Address on File | | | | | | |
| Lenore B Carlsen | | Address on File | | | | | | |
| Lenore Barnard | | Address on File | | | | | | |
| Lenore Barrella | | Address on File | | | | | | |
| Lenore David | | Address on File | | | | | | |
| Lenore K Jensen | | Address on File | | | | | | |
| Lenore Link | | Address on File | | | | | | |
| Lenoria Flournoy | | Address on File | | | | | | |
| Lentory Johnson | | Address on File | | | | | | |
| Leo Dougherty | | Address on File | | | | | | |
| Leo Fant | | Address on File | | | | | | |
| Leo Gagne | | Address on File | | | | | | |
| Leo Trice | | Address on File | | | | | | |
| Leo Wolleman dba Color Craft | David Gurny, Kami Baljeet, Russell Schroder, | 31 South Street Ste 4-N-3 | | | Mt Vernon | NY | 10550 | |
| Leo Wolleman dba Color Craft | Emma Agurto, Ar , Sandra, | 45 West 45th St | | | New York | NY | 10036 | |
| Leola Andrus | | Address on File | | | | | | |
| Leon Brahm | | Address on File | | | | | | |
| Leon Brooks | | Address on File | | | | | | |
| Leon Clay | | Address on File | | | | | | |
| Leon Harvey | | Address on File | | | | | | |
| Leon Hudson | | Address on File | | | | | | |
| Leon McDowell | | Address on File | | | | | | |
| Leon Myers | | Address on File | | | | | | |
| Leon Peterson | | Address on File | | | | | | |
| Leon, Colleen | | Address on File | | | | | | |
| Leon, Kelson | | Address on File | | | | | | |
| Leona Bergemann | | Address on File | | | | | | |
| Leona Gonzales | | Address on File | | | | | | |
| Leona Ness | | Address on File | | | | | | |
| Leona Thomas | | Address on File | | | | | | |
| Leona Wainwright | | Address on File | | | | | | |
| Leonard Appleton | | Address on File | | | | | | |
| Leonard Chalmers | | Address on File | | | | | | |
| Leonard Esterly | | Address on File | | | | | | |
| Leonard Krysztoforski | | Address on File | | | | | | |
| Leonard Lee | | Address on File | | | | | | |
| Leonard Li | | Address on File | | | | | | |
| Leonard Rogers | | Address on File | | | | | | |
| Leonard Rutkosky | | Address on File | | | | | | |
| Leonard Williams | | Address on File | | | | | | |
| Leonard, B | | Address on File | | | | | | |
| Leonardo Urena | | Address on File | | | | | | |
| Leone Callinan | | Address on File | | | | | | |
| Leoni Mckenzie | | Address on File | | | | | | |
| Leonia Carter | | Address on File | | | | | | |
| Leonia J Lloyd | | Address on File | | | | | | |
| Leonid Rimburg | | Address on File | | | | | | |
| Leonie De Sielvie | | Address on File | | | | | | |
| Leonie Gilzeane | | Address on File | | | | | | |
| Leonie Hurdle | | Address on File | | | | | | |
| Leonor Frieday | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 353 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Leonor M Leonguerrer | | Address on File | | | | | | |
| Leonor Rojano | | Address on File | | | | | | |
| Leonor Valenzuela | | Address on File | | | | | | |
| Leonora G Whilby | | Address on File | | | | | | |
| Leopoldina Barbosa | | Address on File | | | | | | |
| Leopoldo V Brookins | | Address on File | | | | | | |
| Leora Ansilio | | Address on File | | | | | | |
| Leppo, Patricia | | Address on File | | | | | | |
| Leray, Dione | | Address on File | | | | | | |
| Lerberg, Danita | | Address on File | | | | | | |
| Leretta Orlando | | Address on File | | | | | | |
| Lerew, Danae L. | | Address on File | | | | | | |
| Lerohl, Bonnie | | Address on File | | | | | | |
| Leroy Barksdale | | Address on File | | | | | | |
| Leroy Coleman | | Address on File | | | | | | |
| Leroy D Sealy Jr | | Address on File | | | | | | |
| Leroy Ewell | | Address on File | | | | | | |
| Leroy Henderson | | Address on File | | | | | | |
| Leroy Hunt | | Address on File | | | | | | |
| Leroy Johnson | | Address on File | | | | | | |
| Leroy Rollins | | Address on File | | | | | | |
| Les Burns | | Address on File | | | | | | |
| Les Mullin | | Address on File | | | | | | |
| Lesa Lemar | | Address on File | | | | | | |
| Lesa Likes | | Address on File | | | | | | |
| Lesa Shellenbarger | | Address on File | | | | | | |
| Lesa Springs | | Address on File | | | | | | |
| Lescher, Mary | | Address on File | | | | | | |
| Leseman, Kirk | | Address on File | | | | | | |
| Lesha Thompson | | Address on File | | | | | | |
| Lesi Gibson | | Address on File | | | | | | |
| Lesia Kellogg | | Address on File | | | | | | |
| Lesko, Rosemari | | Address on File | | | | | | |
| Leslaw Kamycki | | Address on File | | | | | | |
| Leslee Heierger | | Address on File | | | | | | |
| Lesley Ann Lindback | | Address on File | | | | | | |
| Lesley Jacinto | | Address on File | | | | | | |
| Lesley Maisch | | Address on File | | | | | | |
| Lesley Pantaleo | | Address on File | | | | | | |
| Lesley, Ferguson | | Address on File | | | | | | |
| Leslie A Ross | | Address on File | | | | | | |
| Leslie A Schulman | | Address on File | | | | | | |
| Leslie Amgeski | | Address on File | | | | | | |
| Leslie Ann Neil | | Address on File | | | | | | |
| Leslie Ann Shute | | Address on File | | | | | | |
| Leslie Bela-Cruz | | Address on File | | | | | | |
| Leslie Beske | | Address on File | | | | | | |
| Leslie Biehn | | Address on File | | | | | | |
| Leslie Birkett | | Address on File | | | | | | |
| Leslie Brim | | Address on File | | | | | | |
| Leslie Cagliostro | | Address on File | | | | | | |
| Leslie Capuchino | | Address on File | | | | | | |
| Leslie Cowin | | Address on File | | | | | | |
| Leslie Derricotte | | Address on File | | | | | | |
| Leslie E Young | | Address on File | | | | | | |
| Leslie Edney | | Address on File | | | | | | |
| Leslie Ford | | Address on File | | | | | | |
| Leslie Gaye | | Address on File | | | | | | |
| Leslie Gordon | | Address on File | | | | | | |
| Leslie Greene | | Address on File | | | | | | |
| Leslie Habenicht | | Address on File | | | | | | |
| Leslie Holland | | Address on File | | | | | | |
| Leslie Imai | | Address on File | | | | | | |
| Leslie K Bair | | Address on File | | | | | | |
| Leslie Londregan | | Address on File | | | | | | |
| Leslie Lorbiecki | | Address on File | | | | | | |
| Leslie M Steiner | | Address on File | | | | | | |
| Leslie Mercier | | Address on File | | | | | | |
| Leslie Morgan | | Address on File | | | | | | |
| Leslie Nakamura | | Address on File | | | | | | |
| Leslie Parrick | | Address on File | | | | | | |
| Leslie Paullin | | Address on File | | | | | | |
| Leslie Pearson | | Address on File | | | | | | |
| Leslie Pettengill | | Address on File | | | | | | |
| Leslie Polgar | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 354 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leslie Popp | | Address on File | | | | | | |
| Leslie R Bramwell | | Address on File | | | | | | |
| Leslie Ramsey | | Address on File | | | | | | |
| Leslie Rao | | Address on File | | | | | | |
| Leslie Readlinger | | Address on File | | | | | | |
| Leslie Robinson | | Address on File | | | | | | |
| Leslie Rouseau | | Address on File | | | | | | |
| Leslie Rubin | | Address on File | | | | | | |
| Leslie Sabbarese | | Address on File | | | | | | |
| Leslie Sausen | | Address on File | | | | | | |
| Leslie Schieffer | | Address on File | | | | | | |
| Leslie Schmid | | Address on File | | | | | | |
| Leslie Serge | | Address on File | | | | | | |
| Leslie Sila | | Address on File | | | | | | |
| Leslie Steffes-Bodnar | | Address on File | | | | | | |
| Leslie Suson | | Address on File | | | | | | |
| Leslie Turner | | Address on File | | | | | | |
| Leslie W Curtis | | Address on File | | | | | | |
| Leslie Walla | | Address on File | | | | | | |
| Leslie Watkins | | Address on File | | | | | | |
| Leslie Wiggins-Baker | | Address on File | | | | | | |
| Lessie M West | | Address on File | | | | | | |
| Lessonly Inc | | 1129 E 16th Street | | | Indianapolis | IN | 46202 | |
| Lester Crump | | Address on File | | | | | | |
| Lester Jones | | Address on File | | | | | | |
| Lester Little | | Address on File | | | | | | |
| Lester Woodson | | Address on File | | | | | | |
| Lester, Priscilla | | Address on File | | | | | | |
| Lesya Burner | | Address on File | | | | | | |
| Leta Whitson | | Address on File | | | | | | |
| Letha Sanford | | Address on File | | | | | | |
| Leticia Anel | | Address on File | | | | | | |
| Leticia Anel | | Address on File | | | | | | |
| Leticia Chavez | | Address on File | | | | | | |
| Leticia Garcia | | Address on File | | | | | | |
| Leticia M Bernal | | Address on File | | | | | | |
| Leticia Salinas | | Address on File | | | | | | |
| Leticia Tavares | | Address on File | | | | | | |
| Leticia Tinajero | | Address on File | | | | | | |
| Leticia Tinajero | | Address on File | | | | | | |
| Leticia Vallejo | | Address on File | | | | | | |
| Letitia Glover | | Address on File | | | | | | |
| Letitia Linnemann | | Address on File | | | | | | |
| Letitia P Dixon | | Address on File | | | | | | |
| Letitia Thomas | | Address on File | | | | | | |
| Letsfit LLC | Eli Rivera, Fareeda Ramsingh, Philippe Giraud, | 6601 NW 14th Street Suite 3 | | | Plantation | FL | 33313 | |
| Letsfit LLC | Fareeda Ramsingh, Returns | 1967 NW 22nd Street | | | Fort Lauderdale | FL | 33311 | |
| Lettau, Kathryn | | Address on File | | | | | | |
| Letty Piluden | | Address on File | | | | | | |
| Letys Fashion Design Inc | Anthony Noonan, -Letys, Howard Kern, - | Or Rosenthal & Rosenthal Inc | PO Box 88926 | | Chicago | IL | 60695-1926 | |
| Letys Fashion Design Inc | Anthony Noonan, -Letys, Howard Kern, -, Sonia Rodriguez, | 209 W 38th Street Suite 505 | | | New York | NY | 10018 | |
| Letys Fashion Design Inc | Gia Noonan (Vp) & Tony Noonan (President) | 209 West 38th Street | 5th Floor, Suite #505 | | New York | NY | 10018 | |
| Letys Fashion Design Inc | Sonia Rodriguez, Returns | Montage Fulfillment Center | 12828 Carmenita Road | | Santa Fe Springs | CA | 90670 | |
| Letys Fashion Design Inc. | Gia Noonan (VP) & Tony Noonan (President) | 209 West 38th Street | 5th Floor, Suite #505 | | New York | NY | 10018 | |
| Leurie Canencia | | Address on File | | | | | | |
| Levandoski, Georgiana | | Address on File | | | | | | |
| Level 3 Communications, LLC a CenturyLink Company | Attn Bankruptcy | 1025 EL Dorado Blvd | | | Broomfield | CO | 80021 | |
| Level 3 Communications, LLC a CenturyLink Company | Attn Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| Level 3 Telecom Holdings, LLC a CenturyLink Company | Attn Bankruptcy | 1025 EL Dorado Blvd | | | Broomfield | CO | 80021 | |
| Level 3 Telecom Holdings, LLC a CenturyLink Company | Attn Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| Level Agency | | PO Box 101149 | | | Pittsburgh | PA | 15237 | |
| Lever Your Business | | 7401 Hollywood Blvd  #2 | | | Los Angeles | CA | 90046 | |
| Levi Brown | | Address on File | | | | | | |
| Levin, Karen | | Address on File | | | | | | |
| Levine, Elizabeth | | Address on File | | | | | | |
| Levinia Boyd | | Address on File | | | | | | |
| Levinsohn Textile Company Inc | Chasity Orosz, Michael Rimier, Susan Fleck, VIrginia Rodriguez, | 230 Fifth Avenue | Suite 1510 | | New York | NY | 10001 | |
| Levinsohn Textile Company Inc | Chasity Orosz, Returns | 1605 Old Route 18 | | | Wampum | PA | 16157 | |
| Levy, Jacqueline | | Address on File | | | | | | |
| Levy, Natalie | | Address on File | | | | | | |
| Lewandowski, Andrew J. | | Address on File | | | | | | |
| Lewis Blackman | | Address on File | | | | | | |
| Lewis Coleman | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 355 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lewis Graiver | | Address on File | | | | | | |
| Lewis Immanuel Hardy | | Address on File | | | | | | |
| Lewis Jordan | | Address on File | | | | | | |
| Lewis, Barbara | | Address on File | | | | | | |
| Lewis, Denzell W. | | Address on File | | | | | | |
| Lewis, Drake C. | | Address on File | | | | | | |
| Lewis, Jonathan | | Address on File | | | | | | |
| Lewis, Julia | | Address on File | | | | | | |
| Lewis, Laura | | Address on File | | | | | | |
| Lewis, Leslie S. | | Address on File | | | | | | |
| Lewis, Michelle | | Address on File | | | | | | |
| Lewis, Sonja | | Address on File | | | | | | |
| Lewis, William | | Address on File | | | | | | |
| Lex Barkley | | Address on File | | | | | | |
| Lexibook America | Brian Bonnett, Jamila Lyons, Nicolas Pouplard, Pierre Jacquet, | c/o Pramex International | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Lexibook America | Emmanuel Cottier, Polly Lam, , Simon Lee, | c/o Pramix Intl | 1251 Ave of America, 3rd Fl | | New York | NY | 10020 | |
| Lexibook America | John Duggan, Megan Rau, | 560-596 Bercik Street Ste 2 | | | Elizabeth | NJ | 07201 | |
| Leynette Clanagan | | Address on File | | | | | | |
| Lezlie Moore | | Address on File | | | | | | |
| LG Design Dba The Gift Wrap Company | Sharon Marberry, Pay | 452 5th Ave | | | New York | NY | 10018 | |
| Li, Liu | | Address on File | | | | | | |
| Lia Ketchum | | Address on File | | | | | | |
| Lia Nelson | | Address on File | | | | | | |
| Lian Flicker | | Address on File | | | | | | |
| Lian, Khai | | Address on File | | | | | | |
| Lian, Kham M. | | Address on File | | | | | | |
| Lian, Lang M. | | Address on File | | | | | | |
| Lian, Lang Mun | | Address on File | | | | | | |
| Lian, Niang T. | | Address on File | | | | | | |
| Lian, Niang Z. | | Address on File | | | | | | |
| Lian, Pau C. | | Address on File | | | | | | |
| Lian, Uk | | Address on File | | | | | | |
| Lian, Vung N. | | Address on File | | | | | | |
| Liana Foy | | Address on File | | | | | | |
| Liana Soler | | Address on File | | | | | | |
| Liane Abeyta | | Address on File | | | | | | |
| Liane Goates | | Address on File | | | | | | |
| Liani, Lal | | Address on File | | | | | | |
| Liat Cohen | | Address on File | | | | | | |
| Libby Ann Henry | | Address on File | | | | | | |
| Libby Demoss | | Address on File | | | | | | |
| Libby Demoss | | Address on File | | | | | | |
| Libby J. Miranda | | Address on File | | | | | | |
| Libby Whitworth | | Address on File | | | | | | |
| Liberty Fort | | Address on File | | | | | | |
| Liberty Systems Inc | Sarah Ludlum | 2081 Industrial Blvd S | | | Stillwater | MN | 55082 | |
| Liberty Utilities | | PO Box 650689 | | | Dallas | TX | 75265-0689 | |
| Licenselogix LLC | | 140 Grand St., Suite 300 | | | White Plains | NY | 10601 | |
| Lichtward, Deborah | | Address on File | | | | | | |
| Licia Krukas | | Address on File | | | | | | |
| Lickfelt, Christine | | Address on File | | | | | | |
| Lida Snow | | Address on File | | | | | | |
| Liddie Hall | | Address on File | | | | | | |
| Lidia Alvarez-Ensalde | | Address on File | | | | | | |
| Lidia Chomicki Ebbinghoiuser | | Address on File | | | | | | |
| Lidia Vargas | | Address on File | | | | | | |
| Lidia Walker | | Address on File | | | | | | |
| Liduska Gudall | | Address on File | | | | | | |
| Lidyia Otiho | | Address on File | | | | | | |
| Liebe, Milloy | | Address on File | | | | | | |
| Liefje Peterson | | Address on File | | | | | | |
| Lieman II, Kusto | | Address on File | | | | | | |
| Lieman, K-Lee | | Address on File | | | | | | |
| Lien Nguyen | | Address on File | | | | | | |
| Lieser, Kate | | Address on File | | | | | | |
| Lietzau, Martina | | Address on File | | | | | | |
| Life Better LLC | Doug Brisotti Jenn, Nikki Oden, | 126 Park Lane East | | | Hypoluxo | FL | 33462 | |
| Life Better LLC | Doug Brisotti, Nicole Oden, | 562 E Woolbright Rd | Ste 102 | | Boyton Beach | FL | 33435 | |
| Life Better LLC | Nicole Oden, Nikki Oden, | 937 SW 34th Court | | | Boyton Beach | FL | 33435 | |
| Life Insurance Company of North America and New York Life Group Insurance Company of New York | | 51 Madison Ave | | | New York | NY | 10010 | |
| Life Insurance Company of North America and New York Life Group Insurance Company of North America | c/o Connolly Gallagher LLP | Attn Jeffrey C. Wisler | 1201 N Market St, 20th Fl | | Wilmington | DE | 19801 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 356 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Life Veda LLC | Debbie Vovk, Erin Bernstein, Lisa Rachinsky, Ritika Jayaswal, | 284 Troy Schenectady Road | | | Latham | NY | 12110 | |
| Life Veda LLC | Lisa Rachinsky, Returns | One Source Sol c/o Life Veda LLC | 3 Industrial Court Street 3 | | Freehold | NJ | 07728 | |
| Lifedaily LLC | Michael Rosenfeld | 10 East 33rd Street | 3rd Floor | | New York | NY | 10016 | |
| Lifehack Media Pte Ltd | | 160 Robinson Road | #14-04 Singapore Business Fed Ctre | | Singapore | | 68914 | Singapore |
| Lifetime Brands Inc | Christine Skikos, Deb Taylor, Emerita Dacayanan, Jeffrey Siegel, Jerry Glinnen, Jerry Glinnen, , Meghan Schoennagel, Nancy Carson, Trisha Narvaez | 1000 Stewart Ave | | | Garden City | NY | 11530 | |
| Lifetime Brands Inc | Emerita Dacayanan, Emerita Dacayanan, | Dept Ch 17745 | | | Palatine | IL | 60055-7745 | |
| Ligaya P Lazo | | Address on File | | | | | | |
| Lightfoot, Darius J. | | Address on File | | | | | | |
| Ligia Doncell | | Address on File | | | | | | |
| Ligia Jiga | | Address on File | | | | | | |
| Ligia M Gallegos | | Address on File | | | | | | |
| Ligia Turano | | Address on File | | | | | | |
| Lila Armstrong | | Address on File | | | | | | |
| Lila Baer | | Address on File | | | | | | |
| Lila Cumm | | Address on File | | | | | | |
| Lila Damore | | Address on File | | | | | | |
| Lila Devries | | Address on File | | | | | | |
| Lila Duncan | | Address on File | | | | | | |
| Lila Himmel | | Address on File | | | | | | |
| Lila M Paschke | | Address on File | | | | | | |
| Lila Pittman | | Address on File | | | | | | |
| Lila Sanford | | Address on File | | | | | | |
| Lilapatie Moonsammy | | Address on File | | | | | | |
| Lilawattie Davidson | | Address on File | | | | | | |
| Lil-Dora Johnson | | Address on File | | | | | | |
| Lile, Ladonna M. | | Address on File | | | | | | |
| Lile, Pactricia | | Address on File | | | | | | |
| Lileith Edwards | | Address on File | | | | | | |
| Lili Chan | | Address on File | | | | | | |
| Lilia Armas | | Address on File | | | | | | |
| Lilia Hunter | | Address on File | | | | | | |
| Lilia Lee | | Address on File | | | | | | |
| Lilia Limas | | Address on File | | | | | | |
| Lilia Long | | Address on File | | | | | | |
| Lilia Pizarro | | Address on File | | | | | | |
| Lilia Rivera | | Address on File | | | | | | |
| Liliaflour Gabriola | | Address on File | | | | | | |
| Lilian Agpawan | | Address on File | | | | | | |
| Lilian Bunton | | Address on File | | | | | | |
| Lilian Ott | | Address on File | | | | | | |
| Lilian Ramzy | | Address on File | | | | | | |
| Lilik Oganesyan | | Address on File | | | | | | |
| Lilita Rafanan | | Address on File | | | | | | |
| Lillawatty Naicken | | Address on File | | | | | | |
| Lilli Ingegno | | Address on File | | | | | | |
| Lillian Anderson | | Address on File | | | | | | |
| Lillian Balfour | | Address on File | | | | | | |
| Lillian Bercosky | | Address on File | | | | | | |
| Lillian Collas | | Address on File | | | | | | |
| Lillian Collins | | Address on File | | | | | | |
| Lillian Costa | | Address on File | | | | | | |
| Lillian Finley | | Address on File | | | | | | |
| Lillian Finney | | Address on File | | | | | | |
| Lillian Gordon | | Address on File | | | | | | |
| Lillian Gray-Alexander | | Address on File | | | | | | |
| Lillian Hargrove | | Address on File | | | | | | |
| Lillian Harrison | | Address on File | | | | | | |
| Lillian Howard | | Address on File | | | | | | |
| Lillian Jarmie | | Address on File | | | | | | |
| Lillian Jean | | Address on File | | | | | | |
| Lillian Kennedy | | Address on File | | | | | | |
| Lillian Kirkland | | Address on File | | | | | | |
| Lillian Larsen | | Address on File | | | | | | |
| Lillian Lichtengerger | | Address on File | | | | | | |
| Lillian Marbury | | Address on File | | | | | | |
| Lillian Mcelveen | | Address on File | | | | | | |
| Lillian Mcgrew | | Address on File | | | | | | |
| Lillian Metcalf-Dada | | Address on File | | | | | | |
| Lillian Narvaez | | Address on File | | | | | | |
| Lillian Orgeron | | Address on File | | | | | | |
| Lillian Ozuna | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 357 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lillian Pascavage | | Address on File | | | | | | |
| Lillian Petrus | | Address on File | | | | | | |
| Lillian Roche | | Address on File | | | | | | |
| Lillian Shaw | | Address on File | | | | | | |
| Lillian Slater | | Address on File | | | | | | |
| Lillian Terry | | Address on File | | | | | | |
| Lillian Thomas | | Address on File | | | | | | |
| Lillian Wash | | Address on File | | | | | | |
| Lillian Williams | | Address on File | | | | | | |
| Lillian Wolmetz | | Address on File | | | | | | |
| Lillian Yousif | | Address on File | | | | | | |
| Lillian Zambo | | Address on File | | | | | | |
| Lillianna Milne | | Address on File | | | | | | |
| Lillie Carter | | Address on File | | | | | | |
| Lillie Dallas | | Address on File | | | | | | |
| Lillie Douglas | | Address on File | | | | | | |
| Lillie Earls | | Address on File | | | | | | |
| Lillie Faulkner | | Address on File | | | | | | |
| Lillie Howard | | Address on File | | | | | | |
| Lillie Lewis | | Address on File | | | | | | |
| Lillie Smith | | Address on File | | | | | | |
| Lillie W Daughety | | Address on File | | | | | | |
| Lillie Williams | | Address on File | | | | | | |
| Lillie Wong | | Address on File | | | | | | |
| Lillieth Bowie | | Address on File | | | | | | |
| Lilly Croft | | Address on File | | | | | | |
| Lilly Greenblatt | | Address on File | | | | | | |
| Lilly Hernandez | | Address on File | | | | | | |
| Lilly Natal | | Address on File | | | | | | |
| Lilly Owens | | Address on File | | | | | | |
| Lilly Piazza | | Address on File | | | | | | |
| Lilwantie Rohit | | Address on File | | | | | | |
| Lily Hearon | | Address on File | | | | | | |
| Lily Lavender | | Address on File | | | | | | |
| Lily Marquez | | Address on File | | | | | | |
| Lily Ng | | Address on File | | | | | | |
| Lily Rhodes | | Address on File | | | | | | |
| Lily Rice | | Address on File | | | | | | |
| Lilymae Durante | | Address on File | | | | | | |
| Limbrunner, John | | Address on File | | | | | | |
| Limbu, Som K. | | Address on File | | | | | | |
| Limesand, Kacie | | Address on File | | | | | | |
| Limor Ramim | | Address on File | | | | | | |
| Limpid Technologies Pte Ltd | Jitesh Bisht, Yael Peretz | 6 Eu Tong Sen Street 10 | | | Singapore | | 059817 | Singapore |
| Lin Jacob | | Address on File | | | | | | |
| Lin, Jacob | | Address on File | | | | | | |
| Lina Agius | | Address on File | | | | | | |
| Lina Boualavong | | Address on File | | | | | | |
| Lina Cusano | | Address on File | | | | | | |
| Linay Williams | | Address on File | | | | | | |
| Lincoln Burruss | | Address on File | | | | | | |
| Lincoln Johnson | | Address on File | | | | | | |
| Lind, Alexus | | Address on File | | | | | | |
| Lind, Deb | | Address on File | | | | | | |
| Linda  H Chaney | | Address on File | | | | | | |
| Linda `burgess | | Address on File | | | | | | |
| Linda A Cummings | | Address on File | | | | | | |
| Linda A Delia | | Address on File | | | | | | |
| Linda A Linebaugh | | Address on File | | | | | | |
| Linda A Martin | | Address on File | | | | | | |
| Linda A Muzzio | | Address on File | | | | | | |
| Linda A Trueblood | | Address on File | | | | | | |
| Linda A Williams | | Address on File | | | | | | |
| Linda Adams | | Address on File | | | | | | |
| Linda Alvarez | | Address on File | | | | | | |
| Linda Anapalum | | Address on File | | | | | | |
| Linda Andrews | | Address on File | | | | | | |
| Linda Andrews | | Address on File | | | | | | |
| Linda Arredondo | | Address on File | | | | | | |
| Linda Atlas | | Address on File | | | | | | |
| Linda Atwood | | Address on File | | | | | | |
| Linda Avery | | Address on File | | | | | | |
| Linda Ayala | | Address on File | | | | | | |
| Linda B Key | | Address on File | | | | | | |
| Linda Backof | | Address on File | | | | | | |
| Linda Backstrom | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 358 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Linda Baker | | Address on File | | | | | | |
| Linda Baker | | Address on File | | | | | | |
| Linda Bane | | Address on File | | | | | | |
| Linda Baria | | Address on File | | | | | | |
| Linda Barker | | Address on File | | | | | | |
| Linda Barnes | | Address on File | | | | | | |
| Linda Barnes | | Address on File | | | | | | |
| Linda Barone | | Address on File | | | | | | |
| Linda Barra | | Address on File | | | | | | |
| Linda Bartholomae | | Address on File | | | | | | |
| Linda Bartholomew | | Address on File | | | | | | |
| Linda Bassett | | Address on File | | | | | | |
| Linda Beaudin | | Address on File | | | | | | |
| Linda Beirne | | Address on File | | | | | | |
| Linda Bell | | Address on File | | | | | | |
| Linda Benjamin | | Address on File | | | | | | |
| Linda Best | | Address on File | | | | | | |
| Linda Bet | | Address on File | | | | | | |
| Linda Beyer | | Address on File | | | | | | |
| Linda Bird | | Address on File | | | | | | |
| Linda Bishop | | Address on File | | | | | | |
| Linda Blank | | Address on File | | | | | | |
| Linda Blaski | | Address on File | | | | | | |
| Linda Blodgett | | Address on File | | | | | | |
| Linda Bluhm | | Address on File | | | | | | |
| Linda Bobris | | Address on File | | | | | | |
| Linda Boling | | Address on File | | | | | | |
| Linda Bonesio | | Address on File | | | | | | |
| Linda Bonnel | | Address on File | | | | | | |
| Linda Bouie | | Address on File | | | | | | |
| Linda Boyd | | Address on File | | | | | | |
| Linda Bradley | | Address on File | | | | | | |
| Linda Bradley | | Address on File | | | | | | |
| Linda Brezko | | Address on File | | | | | | |
| Linda Briggs | | Address on File | | | | | | |
| Linda Brown | | Address on File | | | | | | |
| Linda Brown | | Address on File | | | | | | |
| Linda Brown | | Address on File | | | | | | |
| Linda Browne | | Address on File | | | | | | |
| Linda Brun | | Address on File | | | | | | |
| Linda Bruno | | Address on File | | | | | | |
| Linda Brunson | | Address on File | | | | | | |
| Linda Buchholzer | | Address on File | | | | | | |
| Linda Bullock | | Address on File | | | | | | |
| Linda Burchett | | Address on File | | | | | | |
| Linda Burke | | Address on File | | | | | | |
| Linda Burns | | Address on File | | | | | | |
| Linda Byassee | | Address on File | | | | | | |
| Linda C Edwards | | Address on File | | | | | | |
| Linda C Larose | | Address on File | | | | | | |
| Linda C Mclaughlin | | Address on File | | | | | | |
| Linda C Pack | | Address on File | | | | | | |
| Linda C Valdez | | Address on File | | | | | | |
| Linda C Winkler | | Address on File | | | | | | |
| Linda Cadaret | | Address on File | | | | | | |
| Linda Calandrillo | | Address on File | | | | | | |
| Linda Calvert | | Address on File | | | | | | |
| Linda Calvert | | Address on File | | | | | | |
| Linda Canning | | Address on File | | | | | | |
| Linda Capuchim | | Address on File | | | | | | |
| Linda Carlson | | Address on File | | | | | | |
| Linda Carney | | Address on File | | | | | | |
| Linda Caro | | Address on File | | | | | | |
| Linda Carr | | Address on File | | | | | | |
| Linda Carter | | Address on File | | | | | | |
| Linda Carton | | Address on File | | | | | | |
| Linda Carucci | | Address on File | | | | | | |
| Linda Castellini | | Address on File | | | | | | |
| Linda Castillo | | Address on File | | | | | | |
| Linda Catlett | | Address on File | | | | | | |
| Linda Causey | | Address on File | | | | | | |
| Linda Cave | | Address on File | | | | | | |
| Linda Chapman | | Address on File | | | | | | |
| Linda Chartier | | Address on File | | | | | | |
| Linda Chesnut | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 359 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Linda Chester | | Address on File | | | | | | |
| Linda Chevian | | Address on File | | | | | | |
| Linda Chiappetti | | Address on File | | | | | | |
| Linda Childress | | Address on File | | | | | | |
| Linda Christell | | Address on File | | | | | | |
| Linda Christerson | | Address on File | | | | | | |
| Linda Cianciaruso | | Address on File | | | | | | |
| Linda Clausnitzer | | Address on File | | | | | | |
| Linda Clay | | Address on File | | | | | | |
| Linda Claybrooks | | Address on File | | | | | | |
| Linda Clayton | | Address on File | | | | | | |
| Linda Clemmens | | Address on File | | | | | | |
| Linda Cohen-Paper | | Address on File | | | | | | |
| Linda Cole | | Address on File | | | | | | |
| Linda Collins | | Address on File | | | | | | |
| Linda Colson | | Address on File | | | | | | |
| Linda Colvin | | Address on File | | | | | | |
| Linda Condie | | Address on File | | | | | | |
| Linda Conrad | | Address on File | | | | | | |
| Linda Conrad | | Address on File | | | | | | |
| Linda Cooks | | Address on File | | | | | | |
| Linda Cooper | | Address on File | | | | | | |
| Linda Cooper | | Address on File | | | | | | |
| Linda Corbin | | Address on File | | | | | | |
| Linda Cornelius | | Address on File | | | | | | |
| Linda Cortez | | Address on File | | | | | | |
| Linda Courtney | | Address on File | | | | | | |
| Linda Cox | | Address on File | | | | | | |
| Linda Craig | | Address on File | | | | | | |
| Linda Craig | | Address on File | | | | | | |
| Linda Craig | | Address on File | | | | | | |
| Linda Crain | | Address on File | | | | | | |
| Linda Creech | | Address on File | | | | | | |
| Linda Cross | | Address on File | | | | | | |
| Linda Culver | | Address on File | | | | | | |
| Linda Curren | | Address on File | | | | | | |
| Linda Curtis | | Address on File | | | | | | |
| Linda D Eastwood | | Address on File | | | | | | |
| Linda D Harrison | | Address on File | | | | | | |
| Linda D Messer | | Address on File | | | | | | |
| Linda D Wilcox | | Address on File | | | | | | |
| Linda Daane | | Address on File | | | | | | |
| Linda Dammel | | Address on File | | | | | | |
| Linda Dandorf | | Address on File | | | | | | |
| Linda Daugherty | | Address on File | | | | | | |
| Linda Davis | | Address on File | | | | | | |
| Linda Day | | Address on File | | | | | | |
| Linda Day | | Address on File | | | | | | |
| Linda Days | | Address on File | | | | | | |
| Linda Dean | | Address on File | | | | | | |
| Linda Decker | | Address on File | | | | | | |
| Linda Deicla | | Address on File | | | | | | |
| Linda Delange | | Address on File | | | | | | |
| Linda Deluca | | Address on File | | | | | | |
| Linda Dematteis | | Address on File | | | | | | |
| Linda Deno | | Address on File | | | | | | |
| Linda Dessaint | | Address on File | | | | | | |
| Linda Diaz | | Address on File | | | | | | |
| Linda Diaz | | Address on File | | | | | | |
| Linda Dion | | Address on File | | | | | | |
| Linda Dixon | | Address on File | | | | | | |
| Linda Dolderer | | Address on File | | | | | | |
| Linda Donaca | | Address on File | | | | | | |
| Linda Dotson | | Address on File | | | | | | |
| Linda Drexler | | Address on File | | | | | | |
| Linda Droz | | Address on File | | | | | | |
| Linda Drumm | | Address on File | | | | | | |
| Linda Ducsay | | Address on File | | | | | | |
| Linda Duffney | | Address on File | | | | | | |
| Linda Duran | | Address on File | | | | | | |
| Linda Dutton | | Address on File | | | | | | |
| Linda Duval | | Address on File | | | | | | |
| Linda E. Zimmerman | | Address on File | | | | | | |
| Linda Eaton | | Address on File | | | | | | |
| Linda Eckersley | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 360 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Linda Edwards | | Address on File | | | | | | |
| Linda Ellington | | Address on File | | | | | | |
| Linda Ellis | | Address on File | | | | | | |
| Linda Ellison | | Address on File | | | | | | |
| Linda Enshes | | Address on File | | | | | | |
| Linda Ericsson | | Address on File | | | | | | |
| Linda Erts | | Address on File | | | | | | |
| Linda Espinoza | | Address on File | | | | | | |
| Linda Evans | | Address on File | | | | | | |
| Linda Ewers | | Address on File | | | | | | |
| Linda F Grella | | Address on File | | | | | | |
| Linda F Weary | | Address on File | | | | | | |
| Linda F. Grimes | | Address on File | | | | | | |
| Linda Faith | | Address on File | | | | | | |
| Linda Fanney | | Address on File | | | | | | |
| Linda Farris | | Address on File | | | | | | |
| Linda Favello | | Address on File | | | | | | |
| Linda Feld | | Address on File | | | | | | |
| Linda Feldman | | Address on File | | | | | | |
| Linda Feliciano | | Address on File | | | | | | |
| Linda Ferrell | | Address on File | | | | | | |
| Linda Ferrell | | Address on File | | | | | | |
| Linda Fiddler | | Address on File | | | | | | |
| Linda Field | | Address on File | | | | | | |
| Linda Finan | | Address on File | | | | | | |
| Linda Fischer | | Address on File | | | | | | |
| Linda Fletcher | | Address on File | | | | | | |
| Linda Flickinger | | Address on File | | | | | | |
| Linda Flores | | Address on File | | | | | | |
| Linda Florian | | Address on File | | | | | | |
| Linda Floyd | | Address on File | | | | | | |
| Linda Foolbear | | Address on File | | | | | | |
| Linda Ford | | Address on File | | | | | | |
| Linda Forst | | Address on File | | | | | | |
| Linda Foster | | Address on File | | | | | | |
| Linda Fowler | | Address on File | | | | | | |
| Linda Francis | | Address on File | | | | | | |
| Linda Frazier | | Address on File | | | | | | |
| Linda Freeman | | Address on File | | | | | | |
| Linda Frick | | Address on File | | | | | | |
| Linda Fritts | | Address on File | | | | | | |
| Linda Fulton | | Address on File | | | | | | |
| Linda Fye | | Address on File | | | | | | |
| Linda G G Jones | | Address on File | | | | | | |
| Linda G Langfels | | Address on File | | | | | | |
| Linda G Platt | | Address on File | | | | | | |
| Linda Gaffny | | Address on File | | | | | | |
| Linda Gagliano | | Address on File | | | | | | |
| Linda Gallina | | Address on File | | | | | | |
| Linda Gambino | | Address on File | | | | | | |
| Linda Garbo | | Address on File | | | | | | |
| Linda Garmon | | Address on File | | | | | | |
| Linda Garnes | | Address on File | | | | | | |
| Linda Garvey | | Address on File | | | | | | |
| Linda Gay | | Address on File | | | | | | |
| Linda Gerner | | Address on File | | | | | | |
| Linda Gettz | | Address on File | | | | | | |
| Linda Gibson | | Address on File | | | | | | |
| Linda Gibson | | Address on File | | | | | | |
| Linda Giles | | Address on File | | | | | | |
| Linda Gloege | | Address on File | | | | | | |
| Linda Gloria | | Address on File | | | | | | |
| Linda Goodwin | | Address on File | | | | | | |
| Linda Gorscak | | Address on File | | | | | | |
| Linda Goslin | | Address on File | | | | | | |
| Linda Gott | | Address on File | | | | | | |
| Linda Granger | | Address on File | | | | | | |
| Linda Gray | | Address on File | | | | | | |
| Linda Gray | | Address on File | | | | | | |
| Linda Grgas | | Address on File | | | | | | |
| Linda Griffin | | Address on File | | | | | | |
| Linda Grogan | | Address on File | | | | | | |
| Linda Gryggs | | Address on File | | | | | | |
| Linda Guido | | Address on File | | | | | | |
| Linda Guimond | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 361 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Linda Gurganus | | Address on File | | | | | | |
| Linda Gutberlet | | Address on File | | | | | | |
| Linda Gyurcsik | | Address on File | | | | | | |
| Linda Hairston | | Address on File | | | | | | |
| Linda Haji | | Address on File | | | | | | |
| Linda Hall | | Address on File | | | | | | |
| Linda Halpern | | Address on File | | | | | | |
| Linda Hamill | | Address on File | | | | | | |
| Linda Hamilton | | Address on File | | | | | | |
| Linda Hardin | | Address on File | | | | | | |
| Linda Harper | | Address on File | | | | | | |
| Linda Harris | | Address on File | | | | | | |
| Linda Harrison | | Address on File | | | | | | |
| Linda Harrison | | Address on File | | | | | | |
| Linda Harrison | | Address on File | | | | | | |
| Linda Hart | | Address on File | | | | | | |
| Linda Hartley | | Address on File | | | | | | |
| Linda Harvey | | Address on File | | | | | | |
| Linda Harvey | | Address on File | | | | | | |
| Linda Hassler | | Address on File | | | | | | |
| Linda Hatch | | Address on File | | | | | | |
| Linda Haverland | | Address on File | | | | | | |
| Linda Hayes | | Address on File | | | | | | |
| Linda Hayes | | Address on File | | | | | | |
| Linda Hayworth | | Address on File | | | | | | |
| Linda Helfand | | Address on File | | | | | | |
| Linda Henderson | | Address on File | | | | | | |
| Linda Henrichs | | Address on File | | | | | | |
| Linda Henry | | Address on File | | | | | | |
| Linda Hernandez | | Address on File | | | | | | |
| Linda Herndon | | Address on File | | | | | | |
| Linda Herrera | | Address on File | | | | | | |
| Linda Herring | | Address on File | | | | | | |
| Linda Hershey | | Address on File | | | | | | |
| Linda Hicks | | Address on File | | | | | | |
| Linda Hicks | | Address on File | | | | | | |
| Linda Higgins | | Address on File | | | | | | |
| Linda Higgins | | Address on File | | | | | | |
| Linda Hite | | Address on File | | | | | | |
| Linda Hlentzas | | Address on File | | | | | | |
| Linda Hoard | | Address on File | | | | | | |
| Linda Hoepner | | Address on File | | | | | | |
| Linda Hoff | | Address on File | | | | | | |
| Linda Hoffman | | Address on File | | | | | | |
| Linda Hogg | | Address on File | | | | | | |
| Linda Hollins | | Address on File | | | | | | |
| Linda Holnick | | Address on File | | | | | | |
| Linda Howell | | Address on File | | | | | | |
| Linda Howell | | Address on File | | | | | | |
| Linda Humm | | Address on File | | | | | | |
| Linda Humphrey | | Address on File | | | | | | |
| Linda Hunsaker | | Address on File | | | | | | |
| Linda Imbergamo | | Address on File | | | | | | |
| Linda Ingram | | Address on File | | | | | | |
| Linda J Brown | | Address on File | | | | | | |
| Linda J Brown | | Address on File | | | | | | |
| Linda J Buffington | | Address on File | | | | | | |
| Linda J Curce | | Address on File | | | | | | |
| Linda J Detraglia | | Address on File | | | | | | |
| Linda J Embry | | Address on File | | | | | | |
| Linda J Hill | | Address on File | | | | | | |
| Linda J Sexton | | Address on File | | | | | | |
| Linda J Woodmansee | | Address on File | | | | | | |
| Linda Jackson | | Address on File | | | | | | |
| Linda Jackson | | Address on File | | | | | | |
| Linda Jackson | | Address on File | | | | | | |
| Linda Jackson-Carter | | Address on File | | | | | | |
| Linda Jacobs | | Address on File | | | | | | |
| Linda James | | Address on File | | | | | | |
| Linda James | | Address on File | | | | | | |
| Linda Jenkins | | Address on File | | | | | | |
| Linda Jimmerson | | Address on File | | | | | | |
| Linda Johnson | | Address on File | | | | | | |
| Linda Johnson | | Address on File | | | | | | |
| Linda Johnson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 362 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Linda Johnson | | Address on File | | | | | | |
| Linda Johnson | | Address on File | | | | | | |
| Linda Johnson | | Address on File | | | | | | |
| Linda Johnston | | Address on File | | | | | | |
| Linda Jokerst | | Address on File | | | | | | |
| Linda Jones | | Address on File | | | | | | |
| Linda Jones | | Address on File | | | | | | |
| Linda Jones | | Address on File | | | | | | |
| Linda Jut | | Address on File | | | | | | |
| Linda K Anderson | | Address on File | | | | | | |
| Linda K Bjorkman | | Address on File | | | | | | |
| Linda K Donehoo | | Address on File | | | | | | |
| Linda K Ludlum | | Address on File | | | | | | |
| Linda K Thompson | | Address on File | | | | | | |
| Linda K Weyler | | Address on File | | | | | | |
| Linda Kaler | | Address on File | | | | | | |
| Linda Kallis | | Address on File | | | | | | |
| Linda Kalmanson | | Address on File | | | | | | |
| Linda Kanady | | Address on File | | | | | | |
| Linda Kass | | Address on File | | | | | | |
| Linda Kelly | | Address on File | | | | | | |
| Linda Kern | | Address on File | | | | | | |
| Linda Ketchum | | Address on File | | | | | | |
| Linda Kim | | Address on File | | | | | | |
| Linda Kimble | | Address on File | | | | | | |
| Linda Kimbler | | Address on File | | | | | | |
| Linda Kirkeeng | | Address on File | | | | | | |
| Linda Klapper | | Address on File | | | | | | |
| Linda Klein | | Address on File | | | | | | |
| Linda Klein | | Address on File | | | | | | |
| Linda Klopstein | | Address on File | | | | | | |
| Linda Knopf | | Address on File | | | | | | |
| Linda Kohn | | Address on File | | | | | | |
| Linda Kolendowicz | | Address on File | | | | | | |
| Linda Kovach | | Address on File | | | | | | |
| Linda Krupski | | Address on File | | | | | | |
| Linda Kruyshoop | | Address on File | | | | | | |
| Linda Kube | | Address on File | | | | | | |
| Linda Kubina | | Address on File | | | | | | |
| Linda Kugler | | Address on File | | | | | | |
| Linda Kunz | | Address on File | | | | | | |
| Linda Kurylo | | Address on File | | | | | | |
| Linda L Collins | | Address on File | | | | | | |
| Linda L Fletcher | | Address on File | | | | | | |
| Linda L Mcginnis | | Address on File | | | | | | |
| Linda L Mergenthaler | | Address on File | | | | | | |
| Linda L Mergenthaler | | Address on File | | | | | | |
| Linda L Mickle | | Address on File | | | | | | |
| Linda L Nelson | | Address on File | | | | | | |
| Linda L Otwirk | | Address on File | | | | | | |
| Linda L Pinnell | | Address on File | | | | | | |
| Linda L Pugh | | Address on File | | | | | | |
| Linda L Sauve | | Address on File | | | | | | |
| Linda L Tolstyka | | Address on File | | | | | | |
| Linda L Tomlinson | | Address on File | | | | | | |
| Linda Lamb | | Address on File | | | | | | |
| Linda Lancaster | | Address on File | | | | | | |
| Linda Landrum | | Address on File | | | | | | |
| Linda Langford | | Address on File | | | | | | |
| Linda Lapinski | | Address on File | | | | | | |
| Linda Lasko | | Address on File | | | | | | |
| Linda Lathrop | | Address on File | | | | | | |
| Linda Latimer | | Address on File | | | | | | |
| Linda Lattin | | Address on File | | | | | | |
| Linda Laut | | Address on File | | | | | | |
| Linda Lavy-Lee | | Address on File | | | | | | |
| Linda Lawson | | Address on File | | | | | | |
| Linda Lawton | | Address on File | | | | | | |
| Linda Leak | | Address on File | | | | | | |
| Linda Ledezma | | Address on File | | | | | | |
| Linda Lee | | Address on File | | | | | | |
| Linda Lee | | Address on File | | | | | | |
| Linda Lee Borodaty | | Address on File | | | | | | |
| Linda Lee Borodaty | | Address on File | | | | | | |
| Linda Lentner | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 363 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Linda Lewis | | Address on File | | | | | | |
| Linda Lindsey | | Address on File | | | | | | |
| Linda Liss | | Address on File | | | | | | |
| Linda Livingstone | | Address on File | | | | | | |
| Linda Loefflad | | Address on File | | | | | | |
| Linda Long | | Address on File | | | | | | |
| Linda Long | | Address on File | | | | | | |
| Linda Lorah | | Address on File | | | | | | |
| Linda Lorraine | | Address on File | | | | | | |
| Linda Lou Hargrave | | Address on File | | | | | | |
| Linda Luckman | | Address on File | | | | | | |
| Linda Ludtke | | Address on File | | | | | | |
| Linda Luke | | Address on File | | | | | | |
| Linda M Burns | | Address on File | | | | | | |
| Linda M Carter | | Address on File | | | | | | |
| Linda M Harder | | Address on File | | | | | | |
| Linda M Jacewich | | Address on File | | | | | | |
| Linda M Kuennen | | Address on File | | | | | | |
| Linda M Link | | Address on File | | | | | | |
| Linda M Rivera | | Address on File | | | | | | |
| Linda M Rothfuss | | Address on File | | | | | | |
| Linda M Watson | | Address on File | | | | | | |
| Linda Madison | | Address on File | | | | | | |
| Linda Mahan | | Address on File | | | | | | |
| Linda Mainenti Walsh | | Address on File | | | | | | |
| Linda Malone | | Address on File | | | | | | |
| Linda Mangham | | Address on File | | | | | | |
| Linda Manning | | Address on File | | | | | | |
| Linda Marine | | Address on File | | | | | | |
| Linda Marsh | | Address on File | | | | | | |
| Linda Marshal | | Address on File | | | | | | |
| Linda Martin | | Address on File | | | | | | |
| Linda Martinez | | Address on File | | | | | | |
| Linda Marvel | | Address on File | | | | | | |
| Linda Mast | | Address on File | | | | | | |
| Linda Mastropietro | | Address on File | | | | | | |
| Linda Mata | | Address on File | | | | | | |
| Linda Matos | | Address on File | | | | | | |
| Linda Mc Cray | | Address on File | | | | | | |
| Linda Mcadams | | Address on File | | | | | | |
| Linda Mcgowan | | Address on File | | | | | | |
| Linda Mcguire | | Address on File | | | | | | |
| Linda Mcleavy | | Address on File | | | | | | |
| Linda Mcmullen | | Address on File | | | | | | |
| Linda Mcmullen | | Address on File | | | | | | |
| Linda Mctiernan | | Address on File | | | | | | |
| Linda Meador | | Address on File | | | | | | |
| Linda Mendoza | | Address on File | | | | | | |
| Linda Michaels | | Address on File | | | | | | |
| Linda Mier | | Address on File | | | | | | |
| Linda Miesegaes | | Address on File | | | | | | |
| Linda Mihalcin | | Address on File | | | | | | |
| Linda Miles | | Address on File | | | | | | |
| Linda Miller | | Address on File | | | | | | |
| Linda Miller | | Address on File | | | | | | |
| Linda Miller | | Address on File | | | | | | |
| Linda Minor | | Address on File | | | | | | |
| Linda Money | | Address on File | | | | | | |
| Linda Moore | | Address on File | | | | | | |
| Linda Morehead | | Address on File | | | | | | |
| Linda Morreale | | Address on File | | | | | | |
| Linda Morris | | Address on File | | | | | | |
| Linda Morse | | Address on File | | | | | | |
| Linda Mosser | | Address on File | | | | | | |
| Linda Mourfield | | Address on File | | | | | | |
| Linda Mowry | | Address on File | | | | | | |
| Linda Muniz | | Address on File | | | | | | |
| Linda Munson | | Address on File | | | | | | |
| Linda Nalley | | Address on File | | | | | | |
| Linda Nelson | | Address on File | | | | | | |
| Linda Neminski | | Address on File | | | | | | |
| Linda Nerad | | Address on File | | | | | | |
| Linda Newman | | Address on File | | | | | | |
| Linda Nikolaiev | | Address on File | | | | | | |
| Linda Noordman | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 364 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Linda Norville | | Address on File | | | | | | |
| Linda Nunnemacher | | Address on File | | | | | | |
| Linda Nye | | Address on File | | | | | | |
| Linda Oliver | | Address on File | | | | | | |
| Linda Oliver | | Address on File | | | | | | |
| Linda Olsen | | Address on File | | | | | | |
| Linda Onasch | | Address on File | | | | | | |
| Linda Ooley | | Address on File | | | | | | |
| Linda Ordoukhanian | | Address on File | | | | | | |
| Linda Ossmann | | Address on File | | | | | | |
| Linda Osterbusch | | Address on File | | | | | | |
| Linda Otis-Gutman | | Address on File | | | | | | |
| Linda Overturf | | Address on File | | | | | | |
| Linda Pacillas | | Address on File | | | | | | |
| Linda Padula | | Address on File | | | | | | |
| Linda Pagan | | Address on File | | | | | | |
| Linda Palmer | | Address on File | | | | | | |
| Linda Pandolfi | | Address on File | | | | | | |
| Linda Park | | Address on File | | | | | | |
| Linda Parker | | Address on File | | | | | | |
| Linda Parker | | Address on File | | | | | | |
| Linda Parker | | Address on File | | | | | | |
| Linda Parks | | Address on File | | | | | | |
| Linda Patterson | | Address on File | | | | | | |
| Linda Payne | | Address on File | | | | | | |
| Linda Payne | | Address on File | | | | | | |
| Linda Pearl | | Address on File | | | | | | |
| Linda Pearson | | Address on File | | | | | | |
| Linda Peiser | | Address on File | | | | | | |
| Linda Pennington | | Address on File | | | | | | |
| Linda Peppins | | Address on File | | | | | | |
| Linda Perez | | Address on File | | | | | | |
| Linda Peterson | | Address on File | | | | | | |
| Linda Peterson | | Address on File | | | | | | |
| Linda Petrosky | | Address on File | | | | | | |
| Linda Phillips | | Address on File | | | | | | |
| Linda Pickford | | Address on File | | | | | | |
| Linda Pittman | | Address on File | | | | | | |
| Linda Pleze-Hunter | | Address on File | | | | | | |
| Linda Potts | | Address on File | | | | | | |
| Linda Powe | | Address on File | | | | | | |
| Linda Prange | | Address on File | | | | | | |
| Linda Pratt | | Address on File | | | | | | |
| Linda Pratzner | | Address on File | | | | | | |
| Linda Proctor | | Address on File | | | | | | |
| Linda Pullen | | Address on File | | | | | | |
| Linda Pyle | | Address on File | | | | | | |
| Linda Quansoon | | Address on File | | | | | | |
| Linda Quinn | | Address on File | | | | | | |
| Linda R Brown | | Address on File | | | | | | |
| Linda Ramirez | | Address on File | | | | | | |
| Linda Ray | | Address on File | | | | | | |
| Linda Raymond | | Address on File | | | | | | |
| Linda Ready | | Address on File | | | | | | |
| Linda Reid | | Address on File | | | | | | |
| Linda Reine | | Address on File | | | | | | |
| Linda Reitenouer | | Address on File | | | | | | |
| Linda Reyes | | Address on File | | | | | | |
| Linda Rhodes | | Address on File | | | | | | |
| Linda Richards | | Address on File | | | | | | |
| Linda Richardson | | Address on File | | | | | | |
| Linda Richardson | | Address on File | | | | | | |
| Linda Ricker | | Address on File | | | | | | |
| Linda Ricks | | Address on File | | | | | | |
| Linda Riggins | | Address on File | | | | | | |
| Linda Ritz | | Address on File | | | | | | |
| Linda Roberts | | Address on File | | | | | | |
| Linda Roberts | | Address on File | | | | | | |
| Linda Robertson | | Address on File | | | | | | |
| Linda Robinson | | Address on File | | | | | | |
| Linda Roen | | Address on File | | | | | | |
| Linda Roethler | | Address on File | | | | | | |
| Linda Rohloff | | Address on File | | | | | | |
| Linda Rolloff | | Address on File | | | | | | |
| Linda Rose | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 365 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Linda Ross | | Address on File | | | | | | |
| Linda Ross | | Address on File | | | | | | |
| Linda Ross | | Address on File | | | | | | |
| Linda S Duncan | | Address on File | | | | | | |
| Linda S Wilson | | Address on File | | | | | | |
| Linda S. Mullen | | Address on File | | | | | | |
| Linda Sachs | | Address on File | | | | | | |
| Linda Sainsbury | | Address on File | | | | | | |
| Linda Salcito | | Address on File | | | | | | |
| Linda Saling | | Address on File | | | | | | |
| Linda Salisbury | | Address on File | | | | | | |
| Linda Saltzman Feldman | | Address on File | | | | | | |
| Linda Salvaterra | | Address on File | | | | | | |
| Linda Sanchez | | Address on File | | | | | | |
| Linda Sanders | | Address on File | | | | | | |
| Linda Sargent | | Address on File | | | | | | |
| Linda Sauermilch | | Address on File | | | | | | |
| Linda Saunders | | Address on File | | | | | | |
| Linda Saunders | | Address on File | | | | | | |
| Linda Schaefer | | Address on File | | | | | | |
| Linda Schellpfeffer | | Address on File | | | | | | |
| Linda Schlichting | | Address on File | | | | | | |
| Linda Schmansky | | Address on File | | | | | | |
| Linda Schmidt | | Address on File | | | | | | |
| Linda Schmidt | | Address on File | | | | | | |
| Linda Schuh | | Address on File | | | | | | |
| Linda Schwarz | | Address on File | | | | | | |
| Linda Scutzlas | | Address on File | | | | | | |
| Linda Sedbrook | | Address on File | | | | | | |
| Linda Sedillo | | Address on File | | | | | | |
| Linda Seltzer | | Address on File | | | | | | |
| Linda Serrurier | | Address on File | | | | | | |
| Linda Severs | | Address on File | | | | | | |
| Linda Shaffer | | Address on File | | | | | | |
| Linda Shannon | | Address on File | | | | | | |
| Linda Shapiro | | Address on File | | | | | | |
| Linda Shaw | | Address on File | | | | | | |
| Linda Shepard | | Address on File | | | | | | |
| Linda Shivock | | Address on File | | | | | | |
| Linda Silva | | Address on File | | | | | | |
| Linda Silver | | Address on File | | | | | | |
| Linda Simmons | | Address on File | | | | | | |
| Linda Simmons | | Address on File | | | | | | |
| Linda Simon | | Address on File | | | | | | |
| Linda Simone | | Address on File | | | | | | |
| Linda Simone | | Address on File | | | | | | |
| Linda Simpson | | Address on File | | | | | | |
| Linda Sims | | Address on File | | | | | | |
| Linda Siple | | Address on File | | | | | | |
| Linda Sisler | | Address on File | | | | | | |
| Linda Skeels | | Address on File | | | | | | |
| Linda Skillo | | Address on File | | | | | | |
| Linda Skolkin | | Address on File | | | | | | |
| Linda Skurka | | Address on File | | | | | | |
| Linda Smarse | | Address on File | | | | | | |
| Linda Smid | | Address on File | | | | | | |
| Linda Smith | | Address on File | | | | | | |
| Linda Smith | | Address on File | | | | | | |
| Linda Smith | | Address on File | | | | | | |
| Linda Smolek-Abel | | Address on File | | | | | | |
| Linda Snow | | Address on File | | | | | | |
| Linda Soto-Gonzalez | | Address on File | | | | | | |
| Linda Soule | | Address on File | | | | | | |
| Linda Spagnuolo | | Address on File | | | | | | |
| Linda Spear | | Address on File | | | | | | |
| Linda Stafford | | Address on File | | | | | | |
| Linda Stanciou | | Address on File | | | | | | |
| Linda Stanton | | Address on File | | | | | | |
| Linda Stedman | | Address on File | | | | | | |
| Linda Stehman | | Address on File | | | | | | |
| Linda Stevens | | Address on File | | | | | | |
| Linda Stewart | | Address on File | | | | | | |
| Linda Stewart | | Address on File | | | | | | |
| Linda Stinson | | Address on File | | | | | | |
| Linda Stone | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 366 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Linda Stone | | Address on File | | | | | | |
| Linda Stone | | Address on File | | | | | | |
| Linda Stoneman | | Address on File | | | | | | |
| Linda Stotsky | | Address on File | | | | | | |
| Linda Stowell | | Address on File | | | | | | |
| Linda Strain | | Address on File | | | | | | |
| Linda Strand | | Address on File | | | | | | |
| Linda Strauss | | Address on File | | | | | | |
| Linda Strauss | | Address on File | | | | | | |
| Linda Strickland | | Address on File | | | | | | |
| Linda Stricklin | | Address on File | | | | | | |
| Linda Struck | | Address on File | | | | | | |
| Linda Stuck | | Address on File | | | | | | |
| Linda Sturgill | | Address on File | | | | | | |
| Linda Sullivan | | Address on File | | | | | | |
| Linda Swindle | | Address on File | | | | | | |
| Linda Sykes | | Address on File | | | | | | |
| Linda Sylstad | | Address on File | | | | | | |
| Linda Taddonio | | Address on File | | | | | | |
| Linda Takahashi | | Address on File | | | | | | |
| Linda Tanzella | | Address on File | | | | | | |
| Linda Taylor | | Address on File | | | | | | |
| Linda Taylor | | Address on File | | | | | | |
| Linda Taylor | | Address on File | | | | | | |
| Linda Tedesco | | Address on File | | | | | | |
| Linda Theresa Price | | Address on File | | | | | | |
| Linda Thomas | | Address on File | | | | | | |
| Linda Thomas | | Address on File | | | | | | |
| Linda Thomas | | Address on File | | | | | | |
| Linda Thomas | | Address on File | | | | | | |
| Linda Thomas | | Address on File | | | | | | |
| Linda Thorn-Lewis | | Address on File | | | | | | |
| Linda Thorpe | | Address on File | | | | | | |
| Linda Thorton | | Address on File | | | | | | |
| Linda Tinsley | | Address on File | | | | | | |
| Linda Tiscione | | Address on File | | | | | | |
| Linda Tolbert | | Address on File | | | | | | |
| Linda Townsend | | Address on File | | | | | | |
| Linda Travis | | Address on File | | | | | | |
| Linda Travis | | Address on File | | | | | | |
| Linda Treadway | | Address on File | | | | | | |
| Linda Trowbridge | | Address on File | | | | | | |
| Linda Tsoufakis | | Address on File | | | | | | |
| Linda Ulmer | | Address on File | | | | | | |
| Linda Upchurch | | Address on File | | | | | | |
| Linda V. Petras-Scott | | Address on File | | | | | | |
| Linda Valentine | | Address on File | | | | | | |
| Linda Valentine | | Address on File | | | | | | |
| Linda Vecchio | | Address on File | | | | | | |
| Linda Vllalobos | | Address on File | | | | | | |
| Linda Vogel | | Address on File | | | | | | |
| Linda Vomacka | | Address on File | | | | | | |
| Linda Wagner | | Address on File | | | | | | |
| Linda Wagner | | Address on File | | | | | | |
| Linda Wales | | Address on File | | | | | | |
| Linda Walling | | Address on File | | | | | | |
| Linda Walton | | Address on File | | | | | | |
| Linda Waltzer | | Address on File | | | | | | |
| Linda Washburn | | Address on File | | | | | | |
| Linda Washington | | Address on File | | | | | | |
| Linda Wayne | | Address on File | | | | | | |
| Linda Web | | Address on File | | | | | | |
| Linda Webb | | Address on File | | | | | | |
| Linda Webb | | Address on File | | | | | | |
| Linda Webster | | Address on File | | | | | | |
| Linda Weeks | | Address on File | | | | | | |
| Linda Welch | | Address on File | | | | | | |
| Linda Weslosky | | Address on File | | | | | | |
| Linda Westbrook | | Address on File | | | | | | |
| Linda White | | Address on File | | | | | | |
| Linda White | | Address on File | | | | | | |
| Linda White | | Address on File | | | | | | |
| Linda Whittaker | | Address on File | | | | | | |
| Linda Wigfall | | Address on File | | | | | | |
| Linda Williams | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 367 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Linda Williams | | Address on File | | | | | | |
| Linda Willis | | Address on File | | | | | | |
| Linda Wilson | | Address on File | | | | | | |
| Linda Wisian | | Address on File | | | | | | |
| Linda Witherwax | | Address on File | | | | | | |
| Linda Wolf | | Address on File | | | | | | |
| Linda Wong | | Address on File | | | | | | |
| Linda Wong | | Address on File | | | | | | |
| Linda Woodard | | Address on File | | | | | | |
| Linda Woods | | Address on File | | | | | | |
| Linda Wright | | Address on File | | | | | | |
| Linda Wyatt | | Address on File | | | | | | |
| Linda Wyn | | Address on File | | | | | | |
| Linda Young | | Address on File | | | | | | |
| Linda Zator | | Address on File | | | | | | |
| Linda Zevin | | Address on File | | | | | | |
| Linda Zimmerman | | Address on File | | | | | | |
| Linda Zimmerman | | Address on File | | | | | | |
| Linda Zimmermann | | Address on File | | | | | | |
| Linda Zoppetti | | Address on File | | | | | | |
| Linda Zyla | | Address on File | | | | | | |
| Linda, Desmarais | | Address on File | | | | | | |
| Linda, Hill | | Address on File | | | | | | |
| Linda/Alford Miller | | Address on File | | | | | | |
| Lindalee Worochock | | Address on File | | | | | | |
| Lindanna Lucas-Copper | | Address on File | | | | | | |
| Lindetta Williams | | Address on File | | | | | | |
| Lindholm, Vicky | | Address on File | | | | | | |
| Lindi Hoffman | | Address on File | | | | | | |
| Lindman, Karey | | Address on File | | | | | | |
| Lindquist, Kesha | | Address on File | | | | | | |
| Lindsay Mcpherson | | Address on File | | | | | | |
| Lindsay, David | | Address on File | | | | | | |
| Lindsay, Sandra | | Address on File | | | | | | |
| Lindsey Communications Inc | Attn Mary Capps | 1151 E Shepherd Lane Suite 106 | | | Fayetteville | AR | 72703 | |
| Lindsey Edwards | | Address on File | | | | | | |
| Lindsey Lavon | | Address on File | | | | | | |
| Lindsey M Hamrick | | Address on File | | | | | | |
| Lindsey Miller | | Address on File | | | | | | |
| Lindsey Stanley | | Address on File | | | | | | |
| Lindsey, Allison J. | | Address on File | | | | | | |
| Lindsey, Candie | | Address on File | | | | | | |
| Lindsley Borsodi | | Address on File | | | | | | |
| Lindstrom, Patra | | Address on File | | | | | | |
| Lindy Chapman | | Address on File | | | | | | |
| Line, Torrey J. | | Address on File | | | | | | |
| Lingail Bailey | | Address on File | | | | | | |
| Linkedin Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Linn Clmini | | Address on File | | | | | | |
| Linn Pyatt | | Address on File | | | | | | |
| Linnea Bubnow | | Address on File | | | | | | |
| Linnea Hill | | Address on File | | | | | | |
| Linnell Cameron | | Address on File | | | | | | |
| Linnierose Hunte | | Address on File | | | | | | |
| Linny Blackwell | | Address on File | | | | | | |
| Lino Aguayo | | Address on File | | | | | | |
| Linzie Vann | | Address on File | | | | | | |
| Lionel Johnson | | Address on File | | | | | | |
| Lionel LLC | Amy Nicolai, Amy Tabor, Matt Brewer, | 6301 Performance Drive | | | Concord | NC | 28027 | |
| Lionel LLC | Amy Nicolai, Carrie Corriher, Howard Hitchcock, Marilyn Swertfager, Toni Plethel | Or Jp Morgan Chase | PO Box 735633 | | Dallas | TX | 75373-5633 | |
| Lionel LLC | | 1783 Solutions Center | | | Chicago | IL | 60677-1007 | |
| Lionel Matthews | | Address on File | | | | | | |
| Liora Haibi | | Address on File | | | | | | |
| Liora Weinberg | | Address on File | | | | | | |
| Lippes Mathias LLP | | 50 Fountain Plaza Suite 1700 | | | Buffalo | NY | 14202-2216 | |
| Lippka Pati | | Address on File | | | | | | |
| Liptak, Paula J. | | Address on File | | | | | | |
| Liptscher, Michael | | Address on File | | | | | | |
| Liquid Knits Inc | Ana Torres Bell, -Liquid Knits, Bret Schuch, -Goodman | Or Goodman Factors | 3010 Lbj Freeway | | Dallas | TX | 75234 | |
| Liquid Knits Inc | IVan Montoya, Jackie Schechter, Jeffrey Schechter, Mia Miyares, | 3200 Skillman Ave | | | Long Island City | NY | 11101 | |
| Lisa A Esponda | | Address on File | | | | | | |
| Lisa Adams | | Address on File | | | | | | |
| Lisa Allen | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 368 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lisa Anderson | | Address on File | | | | | | |
| Lisa Aprati | | Address on File | | | | | | |
| Lisa Arcurio | | Address on File | | | | | | |
| Lisa Arnold | | Address on File | | | | | | |
| Lisa Avalos | | Address on File | | | | | | |
| Lisa Aznar | | Address on File | | | | | | |
| Lisa Barbato | | Address on File | | | | | | |
| Lisa Barrett | | Address on File | | | | | | |
| Lisa Baum | | Address on File | | | | | | |
| Lisa Beard | | Address on File | | | | | | |
| Lisa Beaupre | | Address on File | | | | | | |
| Lisa Beohm | | Address on File | | | | | | |
| Lisa Berlang | | Address on File | | | | | | |
| Lisa Blanton | | Address on File | | | | | | |
| Lisa Boerum | | Address on File | | | | | | |
| Lisa Botteicher | | Address on File | | | | | | |
| Lisa Boyarski | | Address on File | | | | | | |
| Lisa Brent | | Address on File | | | | | | |
| Lisa Bridge | | Address on File | | | | | | |
| Lisa Brinkley | | Address on File | | | | | | |
| Lisa Brown | | Address on File | | | | | | |
| Lisa Burciaga Segura | | Address on File | | | | | | |
| Lisa Byard | | Address on File | | | | | | |
| Lisa Callahan | | Address on File | | | | | | |
| Lisa Campbell | | Address on File | | | | | | |
| Lisa Cannata | | Address on File | | | | | | |
| Lisa Carmel | | Address on File | | | | | | |
| Lisa Carpenter | | Address on File | | | | | | |
| Lisa Carrillo | | Address on File | | | | | | |
| Lisa Carter | | Address on File | | | | | | |
| Lisa Cartledge | | Address on File | | | | | | |
| Lisa Charlton | | Address on File | | | | | | |
| Lisa Cleveland | | Address on File | | | | | | |
| Lisa Cockrell | | Address on File | | | | | | |
| Lisa Cofini | | Address on File | | | | | | |
| Lisa Cohen | | Address on File | | | | | | |
| Lisa Colangelo | | Address on File | | | | | | |
| Lisa Cole | | Address on File | | | | | | |
| Lisa Colella | | Address on File | | | | | | |
| Lisa Coleman | | Address on File | | | | | | |
| Lisa Collins | | Address on File | | | | | | |
| Lisa Conover | | Address on File | | | | | | |
| Lisa Cormie | | Address on File | | | | | | |
| Lisa Cushman | | Address on File | | | | | | |
| Lisa D Imfeld | | Address on File | | | | | | |
| Lisa Dahlquist | | Address on File | | | | | | |
| Lisa Damianos | | Address on File | | | | | | |
| Lisa Davis | | Address on File | | | | | | |
| Lisa Davis | | Address on File | | | | | | |
| Lisa Della Rocca | | Address on File | | | | | | |
| Lisa Devonte | | Address on File | | | | | | |
| Lisa Diaz | | Address on File | | | | | | |
| Lisa Dignam | | Address on File | | | | | | |
| Lisa Dozier | | Address on File | | | | | | |
| Lisa Drake | | Address on File | | | | | | |
| Lisa Dudley | | Address on File | | | | | | |
| Lisa Dumas | | Address on File | | | | | | |
| Lisa Duncan | | Address on File | | | | | | |
| Lisa Duncan | | Address on File | | | | | | |
| Lisa Duvall | | Address on File | | | | | | |
| Lisa Ellis | | Address on File | | | | | | |
| Lisa Ennis | | Address on File | | | | | | |
| Lisa F Crawford | | Address on File | | | | | | |
| Lisa Farrelly | | Address on File | | | | | | |
| Lisa Favinger | | Address on File | | | | | | |
| Lisa Fleming | | Address on File | | | | | | |
| Lisa Flores | | Address on File | | | | | | |
| Lisa Fortney | | Address on File | | | | | | |
| Lisa Foster | | Address on File | | | | | | |
| Lisa Foster | | Address on File | | | | | | |
| Lisa Fox | | Address on File | | | | | | |
| Lisa Frank | | Address on File | | | | | | |
| Lisa Frazier | | Address on File | | | | | | |
| Lisa Gagnon | | Address on File | | | | | | |
| Lisa Gallelli | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 369 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lisa Gallo | | Address on File | | | | | | |
| Lisa Gilliard | | Address on File | | | | | | |
| Lisa Gladd-Switser | | Address on File | | | | | | |
| Lisa Glover | | Address on File | | | | | | |
| Lisa Gorsick | | Address on File | | | | | | |
| Lisa Greybosh | | Address on File | | | | | | |
| Lisa Guzman | | Address on File | | | | | | |
| Lisa Hanson | | Address on File | | | | | | |
| Lisa Harden | | Address on File | | | | | | |
| Lisa Hargett | | Address on File | | | | | | |
| Lisa Harman | | Address on File | | | | | | |
| Lisa Harris | | Address on File | | | | | | |
| Lisa Hartman | | Address on File | | | | | | |
| Lisa Harwell | | Address on File | | | | | | |
| Lisa Haws | | Address on File | | | | | | |
| Lisa Hayes | | Address on File | | | | | | |
| Lisa Hegland | | Address on File | | | | | | |
| Lisa Herbst | | Address on File | | | | | | |
| Lisa Herrmann | | Address on File | | | | | | |
| Lisa Herrmann | | Address on File | | | | | | |
| Lisa Higgins | | Address on File | | | | | | |
| Lisa Hinson | | Address on File | | | | | | |
| Lisa Hollenbeck | | Address on File | | | | | | |
| Lisa Hoop | | Address on File | | | | | | |
| Lisa Houchens | | Address on File | | | | | | |
| Lisa Howell | | Address on File | | | | | | |
| Lisa Ingalls | | Address on File | | | | | | |
| Lisa Irving | | Address on File | | | | | | |
| Lisa Jackson | | Address on File | | | | | | |
| Lisa Jasnoff | | Address on File | | | | | | |
| Lisa Jerry | | Address on File | | | | | | |
| Lisa Johnson Malloy | | Address on File | | | | | | |
| Lisa Jones | | Address on File | | | | | | |
| Lisa Jones | | Address on File | | | | | | |
| Lisa Kaufman | | Address on File | | | | | | |
| Lisa Keller | | Address on File | | | | | | |
| Lisa Kelman | | Address on File | | | | | | |
| Lisa Kestler | | Address on File | | | | | | |
| Lisa Kierstead | | Address on File | | | | | | |
| Lisa Kramer | | Address on File | | | | | | |
| Lisa Kramer | | Address on File | | | | | | |
| Lisa Kraus | | Address on File | | | | | | |
| Lisa Kruse | | Address on File | | | | | | |
| Lisa Lemon | | Address on File | | | | | | |
| Lisa Leonard | | Address on File | | | | | | |
| Lisa Letizio | | Address on File | | | | | | |
| Lisa Lewis | | Address on File | | | | | | |
| Lisa Lewis | | Address on File | | | | | | |
| Lisa Lewis-Moss | | Address on File | | | | | | |
| Lisa Lira | | Address on File | | | | | | |
| Lisa Logan | | Address on File | | | | | | |
| Lisa Losey | | Address on File | | | | | | |
| Lisa Love | | Address on File | | | | | | |
| Lisa Lucas | | Address on File | | | | | | |
| Lisa M Brown-Henderson | | Address on File | | | | | | |
| Lisa M Giannantonio | | Address on File | | | | | | |
| Lisa M Howells | | Address on File | | | | | | |
| Lisa M Merritt-Smith | | Address on File | | | | | | |
| Lisa M Rivera | | Address on File | | | | | | |
| Lisa M Uktu | | Address on File | | | | | | |
| Lisa M Verdi | | Address on File | | | | | | |
| Lisa M. Luedtke | | Address on File | | | | | | |
| Lisa Magarro | | Address on File | | | | | | |
| Lisa Maguire | | Address on File | | | | | | |
| Lisa Mahoney | | Address on File | | | | | | |
| Lisa Malloy | | Address on File | | | | | | |
| Lisa Manetta | | Address on File | | | | | | |
| Lisa Manico | | Address on File | | | | | | |
| Lisa Mann | | Address on File | | | | | | |
| Lisa Marazzi | | Address on File | | | | | | |
| Lisa Markel | | Address on File | | | | | | |
| Lisa Marquez | | Address on File | | | | | | |
| Lisa Mcguinness | | Address on File | | | | | | |
| Lisa Merlino | | Address on File | | | | | | |
| Lisa Meyer | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 370 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lisa Miller | | Address on File | | | | | | |
| Lisa Misertino | | Address on File | | | | | | |
| Lisa Mullens | | Address on File | | | | | | |
| Lisa Musket | | Address on File | | | | | | |
| Lisa Musket | | Address on File | | | | | | |
| Lisa Nelms | | Address on File | | | | | | |
| Lisa Nesbitt | | Address on File | | | | | | |
| Lisa Ordorica | | Address on File | | | | | | |
| Lisa Origoni | | Address on File | | | | | | |
| Lisa Orsini | | Address on File | | | | | | |
| Lisa Oswalt-Simmons | | Address on File | | | | | | |
| Lisa Paige | | Address on File | | | | | | |
| Lisa Panasuk | | Address on File | | | | | | |
| Lisa Perry | | Address on File | | | | | | |
| Lisa Peterson | | Address on File | | | | | | |
| Lisa Pierce | | Address on File | | | | | | |
| Lisa Pinto | | Address on File | | | | | | |
| Lisa Poindexter | | Address on File | | | | | | |
| Lisa Polk | | Address on File | | | | | | |
| Lisa Poteet | | Address on File | | | | | | |
| Lisa Price | | Address on File | | | | | | |
| Lisa Prickel | | Address on File | | | | | | |
| Lisa Quiels | | Address on File | | | | | | |
| Lisa R Sanderson | | Address on File | | | | | | |
| Lisa Ravazza | | Address on File | | | | | | |
| Lisa Reich | | Address on File | | | | | | |
| Lisa Relerford | | Address on File | | | | | | |
| Lisa Renee Rollins | | Address on File | | | | | | |
| Lisa Reynolds | | Address on File | | | | | | |
| Lisa Rhodan | | Address on File | | | | | | |
| Lisa Rice Jennings | | Address on File | | | | | | |
| Lisa Rice Productions | | PO Box 61 | | | Thaxton | VA | 24174 | |
| Lisa Rigney | | Address on File | | | | | | |
| Lisa Ringold | | Address on File | | | | | | |
| Lisa Robertson | | Address on File | | | | | | |
| Lisa Robertson | | Address on File | | | | | | |
| Lisa Rodolico | | Address on File | | | | | | |
| Lisa Romano | | Address on File | | | | | | |
| Lisa Ruffolo | | Address on File | | | | | | |
| Lisa Russo | | Address on File | | | | | | |
| Lisa Sanderson | | Address on File | | | | | | |
| Lisa Schmitt | | Address on File | | | | | | |
| Lisa Schour | | Address on File | | | | | | |
| Lisa Schultz | | Address on File | | | | | | |
| Lisa Shappee | | Address on File | | | | | | |
| Lisa Shaw | | Address on File | | | | | | |
| Lisa Sherman | | Address on File | | | | | | |
| Lisa Sherrell | | Address on File | | | | | | |
| Lisa Shore | | Address on File | | | | | | |
| Lisa Short | | Address on File | | | | | | |
| Lisa Shuman | | Address on File | | | | | | |
| Lisa Silva | | Address on File | | | | | | |
| Lisa Smith | | Address on File | | | | | | |
| Lisa Smith | | Address on File | | | | | | |
| Lisa Sneed | | Address on File | | | | | | |
| Lisa Staton | | Address on File | | | | | | |
| Lisa Stowers | | Address on File | | | | | | |
| Lisa Sutton | | Address on File | | | | | | |
| Lisa Swartzmiller | | Address on File | | | | | | |
| Lisa Thompson | | Address on File | | | | | | |
| Lisa Thompson | | Address on File | | | | | | |
| Lisa Townsend | | Address on File | | | | | | |
| Lisa Trice | | Address on File | | | | | | |
| Lisa Tupou | | Address on File | | | | | | |
| Lisa Turiello | | Address on File | | | | | | |
| Lisa Van Allen | | Address on File | | | | | | |
| Lisa Vlcari | | Address on File | | | | | | |
| Lisa Villaroel | | Address on File | | | | | | |
| Lisa Visconti | | Address on File | | | | | | |
| Lisa Von Preysing | | Address on File | | | | | | |
| Lisa Voss | | Address on File | | | | | | |
| Lisa Waiters | | Address on File | | | | | | |
| Lisa Wall | | Address on File | | | | | | |
| Lisa Walsh | | Address on File | | | | | | |
| Lisa Webb | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 371 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lisa Welsh | | Address on File | | | | | | |
| Lisa Whigham | | Address on File | | | | | | |
| Lisa Wilkins | | Address on File | | | | | | |
| Lisa Williams | | Address on File | | | | | | |
| Lisa Wilt | | Address on File | | | | | | |
| Lisa Yates | | Address on File | | | | | | |
| Lisa Young | | Address on File | | | | | | |
| Lisa Zabala | | Address on File | | | | | | |
| Lisa Zarro | | Address on File | | | | | | |
| Lisa, Fernandez | | Address on File | | | | | | |
| Lisabeth Massey | | Address on File | | | | | | |
| Lisandra Velazquez | | Address on File | | | | | | |
| Lisha Traylor | | Address on File | | | | | | |
| Lishan Asgedom | | Address on File | | | | | | |
| Liska, Tammy | | Address on File | | | | | | |
| Lissa Silbernagel | | Address on File | | | | | | |
| Lissette Madrigal | | Address on File | | | | | | |
| Lisza Morton | | Address on File | | | | | | |
| Lita Buenventura | | Address on File | | | | | | |
| Lita Harris | | Address on File | | | | | | |
| Litestream Holdings LLC | Attn Timothy Hohman | 280 Business Park Cir | Ste 412E | | St Augustine | FL | 32092 | |
| Litishia Carter | | Address on File | | | | | | |
| Lititia Brown | | Address on File | | | | | | |
| Litmus Software Inc | | PO Box 360628 | | | Pittsburgh | PA | 15251-6628 | |
| Little Gidding Inc | c/o John Ohurley | 1014 S. Westlake VIllage Blvd. | | | Westlake VIllage | CA | 91361 | |
| Little, Jason | | Address on File | | | | | | |
| Little, Melissa | | Address on File | | | | | | |
| Little, Veronica | | Address on File | | | | | | |
| Littlefair, Debbie | | Address on File | | | | | | |
| Liucija Ambrosini | | Address on File | | | | | | |
| Livearea Inc | Marcus Andrade, Pay Contact | 7001 Columbia Gateway Drive | | | Columbia | MD | 21046-2289 | |
| Liveclicker Inc | | Dept La 24847 | | | Pasadena | CA | 91185-4847 | |
| Livesay, Linda | | Address on File | | | | | | |
| Livia Tyler | | Address on File | | | | | | |
| Living Essentials | c/o Moss & Barnett, c/o Moss & Barnett | Attn Matthew P. Kostolnik & Sara E. Filo | 150 South Fifth St | Ste 1200 | Minneapolis | MN | 55402 | |
| Living Essentials Corp | Andrew Perez, Brandon Jin, Garrie Tang, Harry Lee, Mario Rivera, | 1040 Walnut Ave | | | Pomona | CA | 91766 | |
| Living Essentials Corp. | Attn Harry Lee, Vice President | 1040 Walnut Ave | | | Pomona | CA | 91766 | |
| Living Essentials Corp. | c/o Moss & Barnett | Attn Matthew P. Kostolnik, Sara E. Filo | 150 S Fifth St, Ste 1200 | | Minneapolis | MN | 55402 | |
| Livingstone, Rehema | | Address on File | | | | | | |
| Livingstone, Weddyn | | Address on File | | | | | | |
| Liz Devito | | Address on File | | | | | | |
| Liz Gallegos | | Address on File | | | | | | |
| Liz Hardy | | Address on File | | | | | | |
| Liz Kopsolias | | Address on File | | | | | | |
| Liz Mauger | | Address on File | | | | | | |
| Liz Naugle | | Address on File | | | | | | |
| Liz Vanhoof | | Address on File | | | | | | |
| Liza Bazan | | Address on File | | | | | | |
| Liza Koniowka | | Address on File | | | | | | |
| Liza West | | Address on File | | | | | | |
| Lizabeth Caves | | Address on File | | | | | | |
| Lizbeth Jones | | Address on File | | | | | | |
| Lizbeth Jones | | Address on File | | | | | | |
| Lizett Soto | | Address on File | | | | | | |
| Lizette Lara | | Address on File | | | | | | |
| Lizette Lopez | | Address on File | | | | | | |
| Lizina Greene | | Address on File | | | | | | |
| Lizzie Clark | | Address on File | | | | | | |
| Lizzie Spearman | | Address on File | | | | | | |
| Lizzie Stephen | | Address on File | | | | | | |
| Lladro USA Inc | Barbara Peixoto, Christina Pagano, Dennis Reed, , Fernando Gallego, | 979 Third Ave Ste 1805 | | | New York | NY | 10022 | |
| Lladro USA Inc | Barbara Peixoto, Returns | 324 Half Acre Road | | | Cranbury | NJ | 08512 | |
| Llanos, Raul | | Address on File | | | | | | |
| Llona Bryant | | Address on File | | | | | | |
| Lloyd Phillips | | Address on File | | | | | | |
| Lloyd, Denise | | Address on File | | | | | | |
| Lloyds Insurance Company S.A. AAL 5348 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Insurance Company S.A. AFB 5361 82 / AFB 5311 18 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Insurance Company S.A. APL 5341 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Insurance Company S.A. ARK 5377 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Insurance Company S.A. AXS 5328 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Insurance Company S.A. CGM 5358 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 372 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lloyds Insurance Company S.A. CNP 5380 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Insurance Company S.A. CSL 5316 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Insurance Company S.A. MKL 5368 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds syndicate AAL 2012 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Syndicate AFB 2623 82 / AFB623 18 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds syndicate APL 1969 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds syndicate ARK 4020 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds syndicate AXS 1686 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds syndicate CGM 2488 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds syndicate CNP 4444 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds syndicate CSL 1084 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds syndicate MKL 3000 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Underwriter Syndicate No. 0510 KLN, London,England 80, Lloyds Underwriter Syndicate No. 1880TMK, London, England 20 - Submit all signings underone LPAN with one SNAD | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Underwriter Syndicate No. 1036 COF, London,England | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Underwriter Syndicate No. 1084 CSL, London,England | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Underwriter Syndicate No. 457 MRS, London,England | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Underwriter Syndicate No. AAL 2012 75 / ASL1955 25, London, England | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Underwriter Syndicate No. AFB 2623 82 / AFB623 18, London, England | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lo Rhucana Bodeau | | Address on File | | | | | | |
| Loan Tran | | Address on File | | | | | | |
| Lochridge, Bernice | | Address on File | | | | | | |
| Lock, Melanie | | Address on File | | | | | | |
| Locke, Deborah | | Address on File | | | | | | |
| Lockett, Geneol | | Address on File | | | | | | |
| Lockton Companies, LLC | | 1185 Avenue of the Americas | | | New York | NY | 10036-2601 | |
| Lockton Companies, LLC | | 500 W Monroe St. | Ste. 3400 | | Chicago | IL | 60661-3778 | |
| Lo'Dema Hawk-Matteson | | Address on File | | | | | | |
| Lodge, Sephlyn | | Address on File | | | | | | |
| Loeb, Happi | | Address on File | | | | | | |
| Loehrer, Kristine | | Address on File | | | | | | |
| Lofquist, Warren | | Address on File | | | | | | |
| Lofsness, Kathryn L. | | Address on File | | | | | | |
| Loftgoods | | 2638 Willard Dairy Rd | Suite 102 | | High Point | NC | 27265 | |
| Lofton, Jennifer | | Address on File | | | | | | |
| Loftren, Barbara | | Address on File | | | | | | |
| Loftus, Millicent | | Address on File | | | | | | |
| Logan, Carol | | Address on File | | | | | | |
| Logan, Cortniee | | Address on File | | | | | | |
| Logsdon, Amanda L. | | Address on File | | | | | | |
| Logsdon, Jason H. | | Address on File | | | | | | |
| Loirayne Dickerson | | Address on File | | | | | | |
| Lois A Bello | | Address on File | | | | | | |
| Lois A Riordan | | Address on File | | | | | | |
| Lois Atterholt | | Address on File | | | | | | |
| Lois Austin | | Address on File | | | | | | |
| Lois Barendregt | | Address on File | | | | | | |
| Lois Benefiel | | Address on File | | | | | | |
| Lois Benson | | Address on File | | | | | | |
| Lois Blackburn | | Address on File | | | | | | |
| Lois Bond | | Address on File | | | | | | |
| Lois Brewer | | Address on File | | | | | | |
| Lois Chachulski | | Address on File | | | | | | |
| Lois Clark | | Address on File | | | | | | |
| Lois Conger-Moll | | Address on File | | | | | | |
| Lois Cooke | | Address on File | | | | | | |
| Lois Cruse | | Address on File | | | | | | |
| Lois D Bellan | | Address on File | | | | | | |
| Lois E Harding | | Address on File | | | | | | |
| Lois Flegel | | Address on File | | | | | | |
| Lois Freme | | Address on File | | | | | | |
| Lois Gissendanner | | Address on File | | | | | | |
| Lois Green | | Address on File | | | | | | |
| Lois Hammer | | Address on File | | | | | | |
| Lois Hancock | | Address on File | | | | | | |
| Lois Hazzard | | Address on File | | | | | | |
| Lois Heflin | | Address on File | | | | | | |
| Lois J Myers | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 373 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lois J Pieschourt | | Address on File | | | | | | |
| Lois Jackson | | Address on File | | | | | | |
| Lois Jacobs | | Address on File | | | | | | |
| Lois Jones | | Address on File | | | | | | |
| Lois King | | Address on File | | | | | | |
| Lois Krohn | | Address on File | | | | | | |
| Lois Krol | | Address on File | | | | | | |
| Lois Kronick | | Address on File | | | | | | |
| Lois L Gerrish | | Address on File | | | | | | |
| Lois Lichy | | Address on File | | | | | | |
| Lois M Giese | | Address on File | | | | | | |
| Lois M Stegens | | Address on File | | | | | | |
| Lois Madden | | Address on File | | | | | | |
| Lois Mcmullen | | Address on File | | | | | | |
| Lois Mueller | | Address on File | | | | | | |
| Lois Nelson | | Address on File | | | | | | |
| Lois Petrocelli | | Address on File | | | | | | |
| Lois Petrocelli | | Address on File | | | | | | |
| Lois Powers | | Address on File | | | | | | |
| Lois R Saland | | Address on File | | | | | | |
| Lois Rahn | | Address on File | | | | | | |
| Lois Sabol | | Address on File | | | | | | |
| Lois Saunders | | Address on File | | | | | | |
| Lois Smith | | Address on File | | | | | | |
| Lois Solomon | | Address on File | | | | | | |
| Lois Starry | | Address on File | | | | | | |
| Lois Sulka | | Address on File | | | | | | |
| Lois Teed | | Address on File | | | | | | |
| Lois Thornton-George | | Address on File | | | | | | |
| Lois Trenkamp | | Address on File | | | | | | |
| Lois Turner-Macklin | | Address on File | | | | | | |
| Lois W Orie | | Address on File | | | | | | |
| Lois White | | Address on File | | | | | | |
| Lois Wright Greer | | Address on File | | | | | | |
| Lois Yates | | Address on File | | | | | | |
| Lois Zahrt | | Address on File | | | | | | |
| Lois, Carr | | Address on File | | | | | | |
| Loise Hardy | | Address on File | | | | | | |
| Loise Weaver | | Address on File | | | | | | |
| Loken, Linda | | Address on File | | | | | | |
| Lokuku, Divine E. | | Address on File | | | | | | |
| Lokys, Nancy | | Address on File | | | | | | |
| Lola Berliner | | Address on File | | | | | | |
| Lola Cruz | | Address on File | | | | | | |
| Lola Gaither | | Address on File | | | | | | |
| Lola Huntsman | | Address on File | | | | | | |
| Lola Jackson | | Address on File | | | | | | |
| Lola Johnson | | Address on File | | | | | | |
| Lola Kuedler | | Address on File | | | | | | |
| Lola M Mccomb | | Address on File | | | | | | |
| Lola Mahler | | Address on File | | | | | | |
| Lola Pearl | | Address on File | | | | | | |
| Lola Pittman | | Address on File | | | | | | |
| Lola Quandt | | Address on File | | | | | | |
| Lola Watkins | | Address on File | | | | | | |
| Lola Williams | | Address on File | | | | | | |
| Loleta Boulware | | Address on File | | | | | | |
| Lolethia Moore | | Address on File | | | | | | |
| Loli Beauty Inc | | 1397 2nd Avenue  #233 | | | New York | NY | 10021 | |
| Lolita Reed | | Address on File | | | | | | |
| Lolita Wedertz | | Address on File | | | | | | |
| Lolita Windley | | Address on File | | | | | | |
| Loll, Gabriella | | Address on File | | | | | | |
| Lolly Tice | | Address on File | | | | | | |
| Loma Hammond | | Address on File | | | | | | |
| Lona Mathis | | Address on File | | | | | | |
| London, Robin | | Address on File | | | | | | |
| Long Bay Investment Trading Co LTD | Scott Erman, Ana Tran & Tom Ly | 230 West 38th Street 12th Floor | | | New York | NY | 10018 | |
| Long Lines | | Address on File | | | | | | |
| Long, Barbara | | Address on File | | | | | | |
| Long, Michelle | | Address on File | | | | | | |
| Long, Peggy | | Address on File | | | | | | |
| Long, Stephen | | Address on File | | | | | | |
| Long, Trittany C. | | Address on File | | | | | | |
| LongBay | Long Bay Accountant Receivable | 8550 Garden Grove Blvd | #206 | | Garden Grove | CA | 92844 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 374 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Longhurst, Laurie | | Address on File | | | | | | |
| Longlat Inc | Dana Szczesny, Parkson Liang, Sharlene Szczepanski, Teuzin Chophel, | 23 Carol Street | | | Clifton | NJ | 07014 | |
| LongLat, Inc. | Parkson Liang | 23 Carol Street | | | Clifton | NJ | 07014 | |
| Longtail Ad Solutions Inc | dba Jw Player | 8 W 38th St | | | New York | NY | 10018 | |
| LongTail Ad Solutions, Inc. dba JW Player | | 2 Park Avenue | 10th Fl | | New York | NY | 10016 | |
| Lonita Brim | | Address on File | | | | | | |
| Lonnetta Dorsett | | Address on File | | | | | | |
| Lonnette Cole | | Address on File | | | | | | |
| Lonni Hoyt | | Address on File | | | | | | |
| Lonnie Mcclanahan Jr. | | Address on File | | | | | | |
| Lonnie Miller | | Address on File | | | | | | |
| Lonnie Ragin | | Address on File | | | | | | |
| Lonnie Tabb-Upshaw | | Address on File | | | | | | |
| Lonny Ridinger | | Address on File | | | | | | |
| Lonny Trangsrud | | Address on File | | | | | | |
| Lopater, Donna | | Address on File | | | | | | |
| Loper, William E. | | Address on File | | | | | | |
| Lopez Milian, Joyce | | Address on File | | | | | | |
| Lopez Silvestre, Mateo | | Address on File | | | | | | |
| Lopez, David | | Address on File | | | | | | |
| Lopez, Debra | | Address on File | | | | | | |
| Lopez, Livio | | Address on File | | | | | | |
| Lopez, Lydia | | Address on File | | | | | | |
| Lopez, Mayra | | Address on File | | | | | | |
| Lopez-Perez, Nicole | | Address on File | | | | | | |
| Lora Mack | | Address on File | | | | | | |
| Lora Presley | | Address on File | | | | | | |
| Lora Rizzuto | | Address on File | | | | | | |
| Lora Shivers | | Address on File | | | | | | |
| Lorain Thomas | | Address on File | | | | | | |
| Loraina Krestow | | Address on File | | | | | | |
| Loraine Cooper | | Address on File | | | | | | |
| Loraine Hughes | | Address on File | | | | | | |
| Loraine Lusk | | Address on File | | | | | | |
| Loraine Miller | | Address on File | | | | | | |
| Loraine Schaeffer | | Address on File | | | | | | |
| Loraine Streater | | Address on File | | | | | | |
| Loraine Tarrant | | Address on File | | | | | | |
| Lorainne Grosset | | Address on File | | | | | | |
| Lorainne Grosset | | Address on File | | | | | | |
| Lordes Rios | | Address on File | | | | | | |
| Lore Headrick | | Address on File | | | | | | |
| Lore Welch | | Address on File | | | | | | |
| Loreal USA dba Seed Phytonutrients | Brad Farrell, Kelsey Letourneau, Nina Ryder, | 72 N Main Street | | | Doylestown | PA | 18901 | |
| Loreal USA dba Seed Phytonutrients | Kelsey Letourneau, Returns | 10345 Philipp Pkwy | | | Streetsboro | OH | 44241 | |
| Loreal USA dba Seed Phytonutrients | Nina Ryder, Pay | PO Box 731125 | | | Dallas | TX | 75373-1125 | |
| Loredana Discipio | | Address on File | | | | | | |
| Loreen S Stern | | Address on File | | | | | | |
| Lorelei Llabres | | Address on File | | | | | | |
| Loren Dee Fuller | | Address on File | | | | | | |
| Loren Mootry | | Address on File | | | | | | |
| Loren Robinson | | Address on File | | | | | | |
| Lorena Adkins | | Address on File | | | | | | |
| Lorena Jordan | | Address on File | | | | | | |
| Lorena Sikking | | Address on File | | | | | | |
| Lorene Craig | | Address on File | | | | | | |
| Lorene Holley | | Address on File | | | | | | |
| Lorene Holley | | Address on File | | | | | | |
| Lorene Scott | | Address on File | | | | | | |
| Lorenza Datri | | Address on File | | | | | | |
| Lorenza Green | | Address on File | | | | | | |
| Lorenzo Funn | | Address on File | | | | | | |
| Lorenzo Lorenzo | | Address on File | | | | | | |
| Lorenzo Mccrimmon | | Address on File | | | | | | |
| Lorenzo Robinson | | Address on File | | | | | | |
| Lorenzo Young | | Address on File | | | | | | |
| Loretta A Waters | | Address on File | | | | | | |
| Loretta B Linger | | Address on File | | | | | | |
| Loretta Bailey | | Address on File | | | | | | |
| Loretta Barrett | | Address on File | | | | | | |
| Loretta Bolda | | Address on File | | | | | | |
| Loretta Bolin | | Address on File | | | | | | |
| Loretta Bowen | | Address on File | | | | | | |
| Loretta Bradley | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 375 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Loretta Chapman | | Address on File | | | | | | |
| Loretta Codner | | Address on File | | | | | | |
| Loretta Diaz | | Address on File | | | | | | |
| Loretta Dolence | | Address on File | | | | | | |
| Loretta Donald | | Address on File | | | | | | |
| Loretta Evans | | Address on File | | | | | | |
| Loretta F Taylor | | Address on File | | | | | | |
| Loretta Finkelstein | | Address on File | | | | | | |
| Loretta Foster Irving | | Address on File | | | | | | |
| Loretta Galbo | | Address on File | | | | | | |
| Loretta Gallion | | Address on File | | | | | | |
| Loretta Glassmacher | | Address on File | | | | | | |
| Loretta Hairston | | Address on File | | | | | | |
| Loretta Hepner | | Address on File | | | | | | |
| Loretta Kelly | | Address on File | | | | | | |
| Loretta Kempl | | Address on File | | | | | | |
| Loretta L Scott | | Address on File | | | | | | |
| Loretta Leblanc | | Address on File | | | | | | |
| Loretta Little | | Address on File | | | | | | |
| Loretta Lust | | Address on File | | | | | | |
| Loretta M Price | | Address on File | | | | | | |
| Loretta M Williams | | Address on File | | | | | | |
| Loretta Marioni | | Address on File | | | | | | |
| Loretta Mclain | | Address on File | | | | | | |
| Loretta Melcher | | Address on File | | | | | | |
| Loretta Miller | | Address on File | | | | | | |
| Loretta Miller | | Address on File | | | | | | |
| Loretta Mlinarich | | Address on File | | | | | | |
| Loretta Neal | | Address on File | | | | | | |
| Loretta Pepa | | Address on File | | | | | | |
| Loretta Poma | | Address on File | | | | | | |
| Loretta Rusciano | | Address on File | | | | | | |
| Loretta Sautter | | Address on File | | | | | | |
| Loretta Stanford | | Address on File | | | | | | |
| Loretta Stubbs | | Address on File | | | | | | |
| Loretta Szejk | | Address on File | | | | | | |
| Loretta Washington | | Address on File | | | | | | |
| Loretta Waters | | Address on File | | | | | | |
| Loretta Whitlatch | | Address on File | | | | | | |
| Lorey, Linda | | Address on File | | | | | | |
| Lori A Kern | | Address on File | | | | | | |
| Lori Accardo | | Address on File | | | | | | |
| Lori Ann Labalsamo | | Address on File | | | | | | |
| Lori Arnold | | Address on File | | | | | | |
| Lori Arpey | | Address on File | | | | | | |
| Lori Avitto | | Address on File | | | | | | |
| Lori Baker | | Address on File | | | | | | |
| Lori Barnhart | | Address on File | | | | | | |
| Lori Bell | | Address on File | | | | | | |
| Lori Bottalico | | Address on File | | | | | | |
| Lori Burns | | Address on File | | | | | | |
| Lori Byers | | Address on File | | | | | | |
| Lori Byrne | | Address on File | | | | | | |
| Lori Campopiano | | Address on File | | | | | | |
| Lori Carr | | Address on File | | | | | | |
| Lori Cavazos | | Address on File | | | | | | |
| Lori Clary | | Address on File | | | | | | |
| Lori Clifford | | Address on File | | | | | | |
| Lori Condon | | Address on File | | | | | | |
| Lori D Coleman | | Address on File | | | | | | |
| Lori Deroy | | Address on File | | | | | | |
| Lori Didio | | Address on File | | | | | | |
| Lori Dolak | | Address on File | | | | | | |
| Lori Emidio | | Address on File | | | | | | |
| Lori Everett | | Address on File | | | | | | |
| Lori Falcon | | Address on File | | | | | | |
| Lori Ferriter | | Address on File | | | | | | |
| Lori Forte | | Address on File | | | | | | |
| Lori Fowler | | Address on File | | | | | | |
| Lori G. Moran | | Address on File | | | | | | |
| Lori Gelles | | Address on File | | | | | | |
| Lori Goldberg | | Address on File | | | | | | |
| Lori Golden | | Address on File | | | | | | |
| Lori Greatens | | Address on File | | | | | | |
| Lori Hickey | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 376 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lori Himes | | Address on File | | | | | | |
| Lori Huff | | Address on File | | | | | | |
| Lori J Rieman | | Address on File | | | | | | |
| Lori James | | Address on File | | | | | | |
| Lori Jeffreys | | Address on File | | | | | | |
| Lori Jo Svrcek | | Address on File | | | | | | |
| Lori Kern | | Address on File | | | | | | |
| Lori Koster-Yeager | | Address on File | | | | | | |
| Lori Kovachy | | Address on File | | | | | | |
| Lori Kowalsky | | Address on File | | | | | | |
| Lori Kreichman | | Address on File | | | | | | |
| Lori Kurian | | Address on File | | | | | | |
| Lori L Fitzgerald | | Address on File | | | | | | |
| Lori L Poole | | Address on File | | | | | | |
| Lori Lawson | | Address on File | | | | | | |
| Lori Lawson | | Address on File | | | | | | |
| Lori Ledesma | | Address on File | | | | | | |
| Lori Ledoux | | Address on File | | | | | | |
| Lori Levine | | Address on File | | | | | | |
| Lori Little | | Address on File | | | | | | |
| Lori Marsh | | Address on File | | | | | | |
| Lori May | | Address on File | | | | | | |
| Lori Mcbrayer | | Address on File | | | | | | |
| Lori Mcgowan | | Address on File | | | | | | |
| Lori Merrill | | Address on File | | | | | | |
| Lori Michel | | Address on File | | | | | | |
| Lori Miller | | Address on File | | | | | | |
| Lori Nelson | | Address on File | | | | | | |
| Lori Pelamati | | Address on File | | | | | | |
| Lori Pinkalla | | Address on File | | | | | | |
| Lori Poirier | | Address on File | | | | | | |
| Lori Reed | | Address on File | | | | | | |
| Lori Rizzo | | Address on File | | | | | | |
| Lori Robinson | | Address on File | | | | | | |
| Lori Robinson | | Address on File | | | | | | |
| Lori Roldan | | Address on File | | | | | | |
| Lori Rosetti | | Address on File | | | | | | |
| Lori Ross | | Address on File | | | | | | |
| Lori Ruff | | Address on File | | | | | | |
| Lori Russell | | Address on File | | | | | | |
| Lori Schemanske | | Address on File | | | | | | |
| Lori Scott | | Address on File | | | | | | |
| Lori Scrivner | | Address on File | | | | | | |
| Lori Shiffman | | Address on File | | | | | | |
| Lori Slaughter | | Address on File | | | | | | |
| Lori Spencer | | Address on File | | | | | | |
| Lori Spencer | | Address on File | | | | | | |
| Lori Stewart | | Address on File | | | | | | |
| Lori Suomela | | Address on File | | | | | | |
| Lori Sweeney | | Address on File | | | | | | |
| Lori Tenbush | | Address on File | | | | | | |
| Lori Thornton | | Address on File | | | | | | |
| Lori Townes | | Address on File | | | | | | |
| Lori Traylor | | Address on File | | | | | | |
| Lori Trogstad | | Address on File | | | | | | |
| Lori Valentin | | Address on File | | | | | | |
| Lori Waclo | | Address on File | | | | | | |
| Lori Walters | | Address on File | | | | | | |
| Lori Wenzelman | | Address on File | | | | | | |
| Lori White | | Address on File | | | | | | |
| Lori Williams | | Address on File | | | | | | |
| Lori Wilson | | Address on File | | | | | | |
| Lori Winsten-Shene | | Address on File | | | | | | |
| Lori Zahradka | | Address on File | | | | | | |
| Lori, Fitzmaurice | | Address on File | | | | | | |
| Lorianne Simon | | Address on File | | | | | | |
| Lorie Canales | | Address on File | | | | | | |
| Lorie Carlsson | | Address on File | | | | | | |
| Lorie Demusz | | Address on File | | | | | | |
| Lorie Dietz | | Address on File | | | | | | |
| Lorie Hayes | | Address on File | | | | | | |
| Lorie Hiebert | | Address on File | | | | | | |
| Lorie Lawson | | Address on File | | | | | | |
| Lorie Markowsky | | Address on File | | | | | | |
| Lorietha Holts | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 377 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lorinda Caratachea | | Address on File | | | | | | |
| Lorinda Coghlan | | Address on File | | | | | | |
| Lorinda, Lefleur | | Address on File | | | | | | |
| Lorine Tedder | | Address on File | | | | | | |
| Lorine Woods | | Address on File | | | | | | |
| Lorna Bilodeau | | Address on File | | | | | | |
| Lorna Brandon | | Address on File | | | | | | |
| Lorna Carbonell | | Address on File | | | | | | |
| Lorna Curry | | Address on File | | | | | | |
| Lorna Goulbourne | | Address on File | | | | | | |
| Lorna Gratiwe | | Address on File | | | | | | |
| Lorna Green | | Address on File | | | | | | |
| Lorna Hook | | Address on File | | | | | | |
| Lorna Jackson | | Address on File | | | | | | |
| Lorna Korte | | Address on File | | | | | | |
| Lorna Lord | | Address on File | | | | | | |
| Lorna Mcleod | | Address on File | | | | | | |
| Lorna Osoteo | | Address on File | | | | | | |
| Lorna Peters | | Address on File | | | | | | |
| Lorna Reid | | Address on File | | | | | | |
| Lorna Scott | | Address on File | | | | | | |
| Lorna Songcuan | | Address on File | | | | | | |
| Lorna Tudor | | Address on File | | | | | | |
| Lorna Williams | | Address on File | | | | | | |
| Lorna Woods | | Address on File | | | | | | |
| Loma Yates | | Address on File | | | | | | |
| Lorne Smith | | Address on File | | | | | | |
| Lorraine Alexicko | | Address on File | | | | | | |
| Lorraine Aragon | | Address on File | | | | | | |
| Lorraine Arnold | | Address on File | | | | | | |
| Lorraine Benton | | Address on File | | | | | | |
| Lorraine Bobick | | Address on File | | | | | | |
| Lorraine Borowski | | Address on File | | | | | | |
| Lorraine Bursey | | Address on File | | | | | | |
| Lorraine C Hutson | | Address on File | | | | | | |
| Lorraine Chanin-Rachimi | | Address on File | | | | | | |
| Lorraine Chernick | | Address on File | | | | | | |
| Lorraine Cosnek | | Address on File | | | | | | |
| Lorraine Covell | | Address on File | | | | | | |
| Lorraine Cutrer | | Address on File | | | | | | |
| Lorraine Dinsel | | Address on File | | | | | | |
| Lorraine Douglas | | Address on File | | | | | | |
| Lorraine Elg | | Address on File | | | | | | |
| Lorraine Elleby | | Address on File | | | | | | |
| Lorraine Frye | | Address on File | | | | | | |
| Lorraine Happersett | | Address on File | | | | | | |
| Lorraine Hubbard | | Address on File | | | | | | |
| Lorraine Kelleher | | Address on File | | | | | | |
| Lorraine Kenney | | Address on File | | | | | | |
| Lorraine Kinel | | Address on File | | | | | | |
| Lorraine Kiraly | | Address on File | | | | | | |
| Lorraine Lindsey | | Address on File | | | | | | |
| Lorraine Machinski | | Address on File | | | | | | |
| Lorraine Manger | | Address on File | | | | | | |
| Lorraine Mccarty | | Address on File | | | | | | |
| Lorraine Mcgowan | | Address on File | | | | | | |
| Lorraine Mcgroarty | | Address on File | | | | | | |
| Lorraine Nelsen | | Address on File | | | | | | |
| Lorraine Nelson | | Address on File | | | | | | |
| Lorraine Parodi | | Address on File | | | | | | |
| Lorraine Perry | | Address on File | | | | | | |
| Lorraine Phillip | | Address on File | | | | | | |
| Lorraine Plescia | | Address on File | | | | | | |
| Lorraine Pope | | Address on File | | | | | | |
| Lorraine Rapillo | | Address on File | | | | | | |
| Lorraine Rosa | | Address on File | | | | | | |
| Lorraine Rowe | | Address on File | | | | | | |
| Lorraine Scerbo | | Address on File | | | | | | |
| Lorraine Seminerio | | Address on File | | | | | | |
| Lorraine Shust | | Address on File | | | | | | |
| Lorraine Siegworth | | Address on File | | | | | | |
| Lorraine Sirianni | | Address on File | | | | | | |
| Lorraine Stuenkel | | Address on File | | | | | | |
| Lorraine Tennant | | Address on File | | | | | | |
| Lorraine Terry | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 378 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lorraine Torres | | Address on File | | | | | | |
| Lorraine Townsend | | Address on File | | | | | | |
| Lorraine Watson | | Address on File | | | | | | |
| Lorraine Wecker | | Address on File | | | | | | |
| Lorraine Wiltshire | | Address on File | | | | | | |
| Lorraine Wirt | | Address on File | | | | | | |
| Lorraine Wood | | Address on File | | | | | | |
| Lorre Beggs | | Address on File | | | | | | |
| Lorri Halow | | Address on File | | | | | | |
| Lorri Kenny | | Address on File | | | | | | |
| Lorri Robertson | | Address on File | | | | | | |
| Lorriane Amendolia | | Address on File | | | | | | |
| Lorriane Velarde | | Address on File | | | | | | |
| Lorrie Edwards | | Address on File | | | | | | |
| Lorrie Gold | | Address on File | | | | | | |
| Lorrie Nantz | | Address on File | | | | | | |
| Lorrie Paananen | | Address on File | | | | | | |
| Lorrie Price | | Address on File | | | | | | |
| Lorrie Weaver | | Address on File | | | | | | |
| Lorrine Hamblin | | Address on File | | | | | | |
| Lorrine Selvek | | Address on File | | | | | | |
| Lory Guerra | | Address on File | | | | | | |
| Losinski, Whitney | | Address on File | | | | | | |
| Lota Clogston | | Address on File | | | | | | |
| Lota Skaggs | | Address on File | | | | | | |
| Lott, Chloe | | Address on File | | | | | | |
| Lottie Mayfield | | Address on File | | | | | | |
| Lottie R Daniels | | Address on File | | | | | | |
| Lottie Smith | | Address on File | | | | | | |
| Lotus Lee | | Address on File | | | | | | |
| Lou Ann Black | | Address on File | | | | | | |
| Lou Ann Brennan | | Address on File | | | | | | |
| Lou Carter | | Address on File | | | | | | |
| Lou Ellen King | | Address on File | | | | | | |
| Lou Jenkins | | Address on File | | | | | | |
| Lou Martin | | Address on File | | | | | | |
| Louann Flaherty | | Address on File | | | | | | |
| Lou-Ann Goodwin | | Address on File | | | | | | |
| Louann Green | | Address on File | | | | | | |
| Louann Neuroth | | Address on File | | | | | | |
| Louanna Bryant | | Address on File | | | | | | |
| Louanne Miller | | Address on File | | | | | | |
| Louanne Tomaselli | | Address on File | | | | | | |
| Loubna Rachid | | Address on File | | | | | | |
| Loucks | | 7200 Hemlock Ln. Ste 300 | | | Maple Grove | MN | 55369 | |
| Louderback, Betty | | Address on File | | | | | | |
| Loudermill, Davonne M. | | Address on File | | | | | | |
| Louella Anderson | | Address on File | | | | | | |
| Louella Miller | | Address on File | | | | | | |
| Louella Poptean | | Address on File | | | | | | |
| Louella Wilson | | Address on File | | | | | | |
| Lougene Spray | | Address on File | | | | | | |
| Louis Cameron | | Address on File | | | | | | |
| Louis Daly | | Address on File | | | | | | |
| Louis F Tonn | | Address on File | | | | | | |
| Louis Gilbreath | | Address on File | | | | | | |
| Louis Leech | | Address on File | | | | | | |
| Louis Martinez | | Address on File | | | | | | |
| Louis R Clesco | | Address on File | | | | | | |
| Louis Santos | | Address on File | | | | | | |
| Louis Titano | | Address on File | | | | | | |
| Louis Uniglicht | | Address on File | | | | | | |
| Louis Vlzzi | | Address on File | | | | | | |
| Louis Walker | | Address on File | | | | | | |
| Louisa Alaniz | | Address on File | | | | | | |
| Louisa Cusa | | Address on File | | | | | | |
| Louisa Wotus | | Address on File | | | | | | |
| Louise A Belnoski | | Address on File | | | | | | |
| Louise A Martin | | Address on File | | | | | | |
| Louise A Valdez | | Address on File | | | | | | |
| Louise Anderson | | Address on File | | | | | | |
| Louise Bay | | Address on File | | | | | | |
| Louise Benitez | | Address on File | | | | | | |
| Louise Boltz | | Address on File | | | | | | |
| Louise Boudreaux | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 379 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Louise Brudnicki | | Address on File | | | | | | |
| Louise Byrnes | | Address on File | | | | | | |
| Louise Cherry | | Address on File | | | | | | |
| Louise Corderman | | Address on File | | | | | | |
| Louise Damico | | Address on File | | | | | | |
| Louise Davis | | Address on File | | | | | | |
| Louise Deyarmin | | Address on File | | | | | | |
| Louise Duhaime | | Address on File | | | | | | |
| Louise Dumas | | Address on File | | | | | | |
| Louise Fields | | Address on File | | | | | | |
| Louise Flaxman | | Address on File | | | | | | |
| Louise Fontana | | Address on File | | | | | | |
| Louise Fortunato | | Address on File | | | | | | |
| Louise Freeman | | Address on File | | | | | | |
| Louise G Lozano | | Address on File | | | | | | |
| Louise Gensterblum | | Address on File | | | | | | |
| Louise Glasgow | | Address on File | | | | | | |
| Louise Graves | | Address on File | | | | | | |
| Louise Gray | | Address on File | | | | | | |
| Louise Hiller | | Address on File | | | | | | |
| Louise Kerl | | Address on File | | | | | | |
| Louise Lloyd | | Address on File | | | | | | |
| Louise Marcason | | Address on File | | | | | | |
| Louise Marshall | | Address on File | | | | | | |
| Louise Maxwell | | Address on File | | | | | | |
| Louise Mocerino | | Address on File | | | | | | |
| Louise Modica | | Address on File | | | | | | |
| Louise Perkins | | Address on File | | | | | | |
| Louise Rainer | | Address on File | | | | | | |
| Louise Rodrigues | | Address on File | | | | | | |
| Louise Smith | | Address on File | | | | | | |
| Louise Timmer | | Address on File | | | | | | |
| Louise Vlarella | | Address on File | | | | | | |
| Louise Walters | | Address on File | | | | | | |
| Louise Wilson | | Address on File | | | | | | |
| Louise Wilson | | Address on File | | | | | | |
| Louise Woods | | Address on File | | | | | | |
| Louisiana Department of Revenue | | 617 N 3rd St | | | Baton Rouge | LA | 70802 | |
| Louisiana Department of Revenue | | Post Office Box 201 | | | Baton Rouge | LA | 70821-0201 | |
| Louis-Jeune, Abder | | Address on File | | | | | | |
| Lourbes Co | | Address on File | | | | | | |
| Lourdes Boodram | | Address on File | | | | | | |
| Lourdes Contreras | | Address on File | | | | | | |
| Lourdes Dela Cruz | | Address on File | | | | | | |
| Lourdes Harvey | | Address on File | | | | | | |
| Lourdes Javier | | Address on File | | | | | | |
| Lourdes Lopez | | Address on File | | | | | | |
| Lourdes Margiljic | | Address on File | | | | | | |
| Lourdes Mompoint | | Address on File | | | | | | |
| Lourdes Seyedmahmoud | | Address on File | | | | | | |
| Lourdes Umali | | Address on File | | | | | | |
| Lourdes Woodside | | Address on File | | | | | | |
| Lourdita Perez | | Address on File | | | | | | |
| Louren Smith | | Address on File | | | | | | |
| Louri Vonseelen | | Address on File | | | | | | |
| Loutrez Scott | | Address on File | | | | | | |
| Louverda Langham | | Address on File | | | | | | |
| Love Njoku | | Address on File | | | | | | |
| Lovell Wimberly | | Address on File | | | | | | |
| Lovenia Jarvis | | Address on File | | | | | | |
| Lovering, Jessica | | Address on File | | | | | | |
| Loveta Sands | | Address on File | | | | | | |
| Lovetoknow | Diane Griffith, Billing , Marc Boswell | 1275 US Hwy 1 | Unit 1 6084 | | Vero Beach | FL | 32960-4706 | |
| Lovetta Malloy | | Address on File | | | | | | |
| Lovie Pittman | | Address on File | | | | | | |
| Lovie Willis | | Address on File | | | | | | |
| Loving II, Thomas | | Address on File | | | | | | |
| Loving, Walter L. | | Address on File | | | | | | |
| Lovins, Lisa Ann | | Address on File | | | | | | |
| Lovivian Busey | | Address on File | | | | | | |
| Lovivian Busey | | Address on File | | | | | | |
| Lowe, Brianna S. | | Address on File | | | | | | |
| Lowe, Dana | | Address on File | | | | | | |
| Lowe, Dolores | | Address on File | | | | | | |
| Lowe, Samantha A. | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 380 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lowell, Kelly R. | | Address on File | | | | | | |
| Lower, Michele | | Address on File | | | | | | |
| Lowery, Cindy | | Address on File | | | | | | |
| Lowery, Linda | | Address on File | | | | | | |
| Lowery, Pamela | | Address on File | | | | | | |
| Loyd, Amber R. | | Address on File | | | | | | |
| L'Tanya Lanier | | Address on File | | | | | | |
| Lu Ann Bohnert-Limes | | Address on File | | | | | | |
| Lu Ann Waite | | Address on File | | | | | | |
| Lu Ann Waite | | Address on File | | | | | | |
| Luana Gonzales | | Address on File | | | | | | |
| Luann Barrett | | Address on File | | | | | | |
| Luann Maffeo | | Address on File | | | | | | |
| Luann Morales | | Address on File | | | | | | |
| Luann Nolan | | Address on File | | | | | | |
| Luann Rigsby | | Address on File | | | | | | |
| Luann Ruchman | | Address on File | | | | | | |
| Luanne Bentley | | Address on File | | | | | | |
| Luanne Ekern | | Address on File | | | | | | |
| Luanne Gallo | | Address on File | | | | | | |
| Luanne Vllasi | | Address on File | | | | | | |
| Luba K Pankiw-Trost | | Address on File | | | | | | |
| Lubertha Mungin | | Address on File | | | | | | |
| Lubkeman, Matthew J. | | Address on File | | | | | | |
| Lubna Safi | | Address on File | | | | | | |
| Lucas, Thomas | | Address on File | | | | | | |
| Lucent Jewelers Inc | | 1200 Avenue Of Americas | 5Th Fl | | New York | NY | 10036 | |
| Luceta Hodge | | Address on File | | | | | | |
| Lucette Masci | | Address on File | | | | | | |
| Luci Bautista | | Address on File | | | | | | |
| Lucia Dinitto | | Address on File | | | | | | |
| Lucia Flores | | Address on File | | | | | | |
| Lucia Mandell | | Address on File | | | | | | |
| Lucia Mason | | Address on File | | | | | | |
| Lucia Pimentel | | Address on File | | | | | | |
| Lucia Pocker | | Address on File | | | | | | |
| Lucia Rose Willor | | Address on File | | | | | | |
| Lucianna Schenck | | Address on File | | | | | | |
| Luciel Jossart | | Address on File | | | | | | |
| Lucien, Carole | | Address on File | | | | | | |
| Lucila Meity | | Address on File | | | | | | |
| Lucile Eidson | | Address on File | | | | | | |
| Lucilia Xavier | | Address on File | | | | | | |
| Lucille Barrera | | Address on File | | | | | | |
| Lucille Bulfamante | | Address on File | | | | | | |
| Lucille Cafolla | | Address on File | | | | | | |
| Lucille Callison | | Address on File | | | | | | |
| Lucille Carter | | Address on File | | | | | | |
| Lucille Clement | | Address on File | | | | | | |
| Lucille Cordova | | Address on File | | | | | | |
| Lucille Crawford | | Address on File | | | | | | |
| Lucille F Montante | | Address on File | | | | | | |
| Lucille Finnigan | | Address on File | | | | | | |
| Lucille Friedman | | Address on File | | | | | | |
| Lucille Gorzelski | | Address on File | | | | | | |
| Lucille Herring | | Address on File | | | | | | |
| Lucille Iscaro | | Address on File | | | | | | |
| Lucille J Flynn | | Address on File | | | | | | |
| Lucille Lightfoot | | Address on File | | | | | | |
| Lucille Miller | | Address on File | | | | | | |
| Lucille Schillinger | | Address on File | | | | | | |
| Lucille Sims | | Address on File | | | | | | |
| Lucille V Harris | | Address on File | | | | | | |
| Lucille Vallandigham | | Address on File | | | | | | |
| Lucinda Campbell | | Address on File | | | | | | |
| Lucinda Cook | | Address on File | | | | | | |
| Lucinda Jeter | | Address on File | | | | | | |
| Lucinda Lopez | | Address on File | | | | | | |
| Lucinda Mora | | Address on File | | | | | | |
| Lucinda Mullin | | Address on File | | | | | | |
| Lucinda Ornelas | | Address on File | | | | | | |
| Lucinda Salg | | Address on File | | | | | | |
| Lucinda Stockford | | Address on File | | | | | | |
| Lucinda Williams | | Address on File | | | | | | |
| Lucinda Zepeda | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 381 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lucine Ramesar | | Address on File | | | | | | |
| Lucky Earth LLC | | 1453 3Rd St Promenade | Suite 370 | | Santa Monica | CA | 90066 | |
| Lucretia Bartlett | | Address on File | | | | | | |
| Lucretia Gayle | | Address on File | | | | | | |
| Lucretia May | | Address on File | | | | | | |
| Lucy A Sumner | | Address on File | | | | | | |
| Lucy Broome | | Address on File | | | | | | |
| Lucy Coates | | Address on File | | | | | | |
| Lucy Foerg | | Address on File | | | | | | |
| Lucy Franolich | | Address on File | | | | | | |
| Lucy Golden | | Address on File | | | | | | |
| Lucy Gorbatova | | Address on File | | | | | | |
| Lucy Hayes | | Address on File | | | | | | |
| Lucy Hoag | | Address on File | | | | | | |
| Lucy Irvin | | Address on File | | | | | | |
| Lucy Jamoulis | | Address on File | | | | | | |
| Lucy Jones | | Address on File | | | | | | |
| Lucy Lowry | | Address on File | | | | | | |
| Lucy Mancini | | Address on File | | | | | | |
| Lucy Martinez | | Address on File | | | | | | |
| Lucy McDuffie | | Address on File | | | | | | |
| Lucy Monjaras | | Address on File | | | | | | |
| Lucy Morgan | | Address on File | | | | | | |
| Lucy Nwoko | | Address on File | | | | | | |
| Lucy Rivera | | Address on File | | | | | | |
| Lucy Rodriguez | | Address on File | | | | | | |
| Lucy Ruscio | | Address on File | | | | | | |
| Lucy Shafer | | Address on File | | | | | | |
| Lucy Weyant | | Address on File | | | | | | |
| Lucy Wright | | Address on File | | | | | | |
| Ludia Mitchell | | Address on File | | | | | | |
| Ludmila Matemotja | | Address on File | | | | | | |
| Ludrick, Ambros | | Address on File | | | | | | |
| Ludwig, Ruth | | Address on File | | | | | | |
| Luella Zaragoza | | Address on File | | | | | | |
| Luellen Turk | | Address on File | | | | | | |
| Luevenia Wicker | | Address on File | | | | | | |
| Luevinia Stewart | | Address on File | | | | | | |
| Luevonzar Stokes | | Address on File | | | | | | |
| Lugenia Williams | | Address on File | | | | | | |
| Lugo, Ivette | | Address on File | | | | | | |
| Luhmann, Andrew | | Address on File | | | | | | |
| Luiee Boone | | Address on File | | | | | | |
| Luina Adderley | | Address on File | | | | | | |
| Luis B Martinez | | Address on File | | | | | | |
| Luis Beltram | | Address on File | | | | | | |
| Luis Castaneda | | Address on File | | | | | | |
| Luis Castaneda | | Address on File | | | | | | |
| Luis Chimbo | | Address on File | | | | | | |
| Luis Espinoza | | Address on File | | | | | | |
| Luis G. Villaruel | | Address on File | | | | | | |
| Luis Harrell | | Address on File | | | | | | |
| Luis Lugo | | Address on File | | | | | | |
| Luis Malave | | Address on File | | | | | | |
| Luis R Fuentes Diaz | | Address on File | | | | | | |
| Luis Rodriguez | | Address on File | | | | | | |
| Luis Ruiz | | Address on File | | | | | | |
| Luis Salas | | Address on File | | | | | | |
| Luisa Guma | | Address on File | | | | | | |
| Luisa M Strom | | Address on File | | | | | | |
| Luisa Millan | | Address on File | | | | | | |
| Luisa Pacheco | | Address on File | | | | | | |
| Luisa Portillo | | Address on File | | | | | | |
| Luisa Sousa | | Address on File | | | | | | |
| Luise Armstrong | | Address on File | | | | | | |
| Luiza Luehring | | Address on File | | | | | | |
| Luke Johnson | | Address on File | | | | | | |
| Luke, Dameyan | | Address on File | | | | | | |
| Luke, Sara | | Address on File | | | | | | |
| Lukes, Timothy J. | | Address on File | | | | | | |
| Lula Darnell | | Address on File | | | | | | |
| Lula G. Jordan | | Address on File | | | | | | |
| Lula Hancock | | Address on File | | | | | | |
| Lula P Brown | | Address on File | | | | | | |
| Lula Rosier | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 382 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lula Sawyer | | Address on File | | | | | | |
| Lulu Fan | | Address on File | | | | | | |
| Lulu Prather | | Address on File | | | | | | |
| Lumen | c/o Archer & Greiner, P.C. | Attn Bryan J. Hall | 300 Delaware Ave, Ste 1100 | | Wilmington | DE | 19801 | |
| Lumen | c/o Stinson LLP | Attn Edwin H. Caldie, Logan R. Kugler | 50 S Sixth St, Ste 2600 | | Minneapolis | MN | 55402 | |
| Lumen-Centurylink | | PO Box 1301 | | | Minneapolis | MN | 55483-0001 | |
| Lumen-Centurylink | | PO Box 17360 | | | Denver | CO | 80217-0360 | |
| Lumen-Centurylink | | PO Box 173821 | | | Denver | CO | 80217-3821 | |
| Lumen-Centurylink | | PO Box 29080 | | | Phoenix | AZ | 85038-9080 | |
| Lumen-Centurylink | | PO Box 3400 | | | Omaha | NE | 68103-0400 | |
| Lumen-Centurylink | | PO Box 52124 | | | Phoenix | AZ | 85072-2124 | |
| Lumen-Centurylink | | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Lumen-Centurylink | | PO Box 91154 | | | Seattle | WA | 98111-9254 | |
| Lumen-Centurylink | | PO Box 9351 | | | Minneapolis | MN | 55440-9351 | |
| Lumen-Centurylink | Att Treasury Dept | 5454 W 110th | | | Overland Park | KS | 66211-1204 | |
| Lumen-Centurylink | Att Treasury Dept, Att Treasury Dept | 5454 W 110th | | | Overland Park | KS | 66211-1204 | |
| Lumen-Centurylink | Business Services | PO Box 856169 | | | Louisville | KY | 40285-6169 | |
| Lumen-Centurylink | | | | | Denver | CO | 80244-0001 | |
| Lumen-Level 3 Communications | | Tw Telecom | PO Box 910182 | | Denver | CO | 80291-0182 | |
| Lumie, Pete | | Address on File | | | | | | |
| Lund Entertainment Corp | Nikki Lund | 3829 Hyavenhurst Drive | | | | CA | 91436 | |
| Lund Entertainment Corp | Nikki Lund, Po, Pay, Returns, Acct Exec | 22821 Sparrow Dell Drive | | | Calabasas | CA | 91302 | |
| Lung, Anita | | Address on File | | | | | | |
| Lunkins, Michelle | | Address on File | | | | | | |
| Luoto, Elizabeth | | Address on File | | | | | | |
| Lupe Adams | | Address on File | | | | | | |
| Lupe Carrasco | | Address on File | | | | | | |
| Lupe Deshler | | Address on File | | | | | | |
| Lupe Fassett | | Address on File | | | | | | |
| Lupe Gomez | | Address on File | | | | | | |
| Lupe Gonzales | | Address on File | | | | | | |
| Lupe M Davila | | Address on File | | | | | | |
| Lupe Mendoza | | Address on File | | | | | | |
| Lupe Shelton | | Address on File | | | | | | |
| Lupita Ashley | | Address on File | | | | | | |
| Lura Thorton | | Address on File | | | | | | |
| Luray Wallace | | Address on File | | | | | | |
| Lurclestor Massey | | Address on File | | | | | | |
| Lurie Smith | | Address on File | | | | | | |
| Lurline C Thompson | | Address on File | | | | | | |
| Lurline Mclean | | Address on File | | | | | | |
| Luther Adams | | Address on File | | | | | | |
| Luther Curtis | | Address on File | | | | | | |
| Lutz, Loretta | | Address on File | | | | | | |
| Luv Santiago | | Address on File | | | | | | |
| Luvano, Luis | | Address on File | | | | | | |
| Luvern Enty | | Address on File | | | | | | |
| Lux Gem Corp | | 15 West 37Th St | 3Rd Fl | | New York | NY | 10018 | |
| Luxdeva Inc | David Yurowitz, Eva Brotstein, | 53 Bluefield Drive Unit 202 | | | Spring Valley | NY | 10977 | |
| Luxdeva Inc | Eva Brotstein, Returns | 86 Rupert Avenue | | | Staten Island | NY | 10314 | |
| Luz Ahlin | | Address on File | | | | | | |
| Luz Allison | | Address on File | | | | | | |
| Luz Arreola | | Address on File | | | | | | |
| Luz Cody | | Address on File | | | | | | |
| Luz Cruz | | Address on File | | | | | | |
| Luz E. Santiago | | Address on File | | | | | | |
| Luz Garcia | | Address on File | | | | | | |
| Luz Gomez | | Address on File | | | | | | |
| Luz Gracia | | Address on File | | | | | | |
| Luz Heino | | Address on File | | | | | | |
| Luz Morales | | Address on File | | | | | | |
| Luz Nieves | | Address on File | | | | | | |
| Luz Semidey | | Address on File | | | | | | |
| Luz Villarreal | | Address on File | | | | | | |
| Luz, Belleza | | Address on File | | | | | | |
| Luzminda Delacruz | | Address on File | | | | | | |
| Lyda Eddington | | Address on File | | | | | | |
| Lydella Hatch | | Address on File | | | | | | |
| Lydia Casares-Palen | | Address on File | | | | | | |
| Lydia Ceron | | Address on File | | | | | | |
| Lydia Colon | | Address on File | | | | | | |
| Lydia Coluccio | | Address on File | | | | | | |
| Lydia Cosme | | Address on File | | | | | | |
| Lydia Dasso | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 383 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lydia Deel | | Address on File | | | | | | |
| Lydia Detman | | Address on File | | | | | | |
| Lydia Douglas | | Address on File | | | | | | |
| Lydia E Davis | | Address on File | | | | | | |
| Lydia Hemsley | | Address on File | | | | | | |
| Lydia J Aenz-Murrillo | | Address on File | | | | | | |
| Lydia Jallah | | Address on File | | | | | | |
| Lydia Johannes | | Address on File | | | | | | |
| Lydia Lozano | | Address on File | | | | | | |
| Lydia Martin | | Address on File | | | | | | |
| Lydia Mauk | | Address on File | | | | | | |
| Lydia Miranda | | Address on File | | | | | | |
| Lydia Nicosia | | Address on File | | | | | | |
| Lydia Peoples | | Address on File | | | | | | |
| Lydia Rincon | | Address on File | | | | | | |
| Lydia Rodriguez | | Address on File | | | | | | |
| Lydia Rollins | | Address on File | | | | | | |
| Lydia T Pantaleone | | Address on File | | | | | | |
| Lydia Taylor | | Address on File | | | | | | |
| Lydia Trudell | | Address on File | | | | | | |
| Lydia V Hemsley | | Address on File | | | | | | |
| Lydia Vlne | | Address on File | | | | | | |
| Lydia Weaver | | Address on File | | | | | | |
| Lydie Janecek | | Address on File | | | | | | |
| Lyfestyle Genie LLC | | 256 Courtland St | Helen Cameron-Zenobian | | Excelsior | MN | 55331 | |
| Lyla Chustz | | Address on File | | | | | | |
| Lyle Lannbrecht | | Address on File | | | | | | |
| Lylene Pallan | | Address on File | | | | | | |
| Lyllian Miranda | | Address on File | | | | | | |
| Lyma Mack | | Address on File | | | | | | |
| Lyman, Vicki | | Address on File | | | | | | |
| Lyn Belleau | | Address on File | | | | | | |
| Lyn Duggans | | Address on File | | | | | | |
| Lyn Dyles | | Address on File | | | | | | |
| Lyn Grens | | Address on File | | | | | | |
| Lyn Kennedy | | Address on File | | | | | | |
| Lyn Mcmahon | | Address on File | | | | | | |
| Lyn Nunnally | | Address on File | | | | | | |
| Lyn U Wong | | Address on File | | | | | | |
| Lyna Brigman | | Address on File | | | | | | |
| Lynanne Cooper | | Address on File | | | | | | |
| Lynch, Heather | | Address on File | | | | | | |
| Lynch, Linda M. | | Address on File | | | | | | |
| Lynch, Mary | | Address on File | | | | | | |
| Lynda A Smith | | Address on File | | | | | | |
| Lynda Addy | | Address on File | | | | | | |
| Lynda Butterworth | | Address on File | | | | | | |
| Lynda Christensen | | Address on File | | | | | | |
| Lynda Damico | | Address on File | | | | | | |
| Lynda Davis | | Address on File | | | | | | |
| Lynda Ferranti | | Address on File | | | | | | |
| Lynda Foland | | Address on File | | | | | | |
| Lynda Ganaden | | Address on File | | | | | | |
| Lynda H Baker | | Address on File | | | | | | |
| Lynda Hallberg | | Address on File | | | | | | |
| Lynda Hoppenrath | | Address on File | | | | | | |
| Lynda Kohler | | Address on File | | | | | | |
| Lynda Kolesar | | Address on File | | | | | | |
| Lynda Lampkin | | Address on File | | | | | | |
| Lynda Lee Esquibel | | Address on File | | | | | | |
| Lynda Leitz | | Address on File | | | | | | |
| Lynda Liner | | Address on File | | | | | | |
| Lynda Melichar | | Address on File | | | | | | |
| Lynda Moore | | Address on File | | | | | | |
| Lynda Pagan | | Address on File | | | | | | |
| Lynda Radinsky | | Address on File | | | | | | |
| Lynda Schneider | | Address on File | | | | | | |
| Lynda Shelton | | Address on File | | | | | | |
| Lynda Sloan | | Address on File | | | | | | |
| Lynda Spelman | | Address on File | | | | | | |
| Lynda Williams | | Address on File | | | | | | |
| Lynda Woolery | | Address on File | | | | | | |
| Lynda Zink | | Address on File | | | | | | |
| Lyndal Yanke | | Address on File | | | | | | |
| Lyndon Bowlin | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 384 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lyndora Haynes | | Address on File | | | | | | |
| Lynell Foy | | Address on File | | | | | | |
| Lynell Foy | | Address on File | | | | | | |
| Lynelle Bragg | | Address on File | | | | | | |
| Lynet Fontaine | | Address on File | | | | | | |
| Lynetta Tilson | | Address on File | | | | | | |
| Lynette B Shoffner | | Address on File | | | | | | |
| Lynette Borromeo | | Address on File | | | | | | |
| Lynette Bowman | | Address on File | | | | | | |
| Lynette Bradley | | Address on File | | | | | | |
| Lynette Carroll | | Address on File | | | | | | |
| Lynette Charles | | Address on File | | | | | | |
| Lynette Chism | | Address on File | | | | | | |
| Lynette Gierhart | | Address on File | | | | | | |
| Lynette Gill | | Address on File | | | | | | |
| Lynette Gregory | | Address on File | | | | | | |
| Lynette Horiuchi | | Address on File | | | | | | |
| Lynette J Neal | | Address on File | | | | | | |
| Lynette Joraanstad | | Address on File | | | | | | |
| Lynette Kasprzak | | Address on File | | | | | | |
| Lynette Mcgusty | | Address on File | | | | | | |
| Lynette Mullinax | | Address on File | | | | | | |
| Lynette Nelson | | Address on File | | | | | | |
| Lynette Saunders | | Address on File | | | | | | |
| Lynette Tritel | | Address on File | | | | | | |
| Lynette Vitale | | Address on File | | | | | | |
| Lynette Wille | | Address on File | | | | | | |
| Lynis Francis | | Address on File | | | | | | |
| Lynn & Anntonio Sanchez | | Address on File | | | | | | |
| Lynn A Soffio | | Address on File | | | | | | |
| Lynn Bagarozy | | Address on File | | | | | | |
| Lynn Bolinger | | Address on File | | | | | | |
| Lynn Brazil | | Address on File | | | | | | |
| Lynn Brilhante | | Address on File | | | | | | |
| Lynn Brown | | Address on File | | | | | | |
| Lynn Bucholz | | Address on File | | | | | | |
| Lynn Bucklar | | Address on File | | | | | | |
| Lynn Burnett | | Address on File | | | | | | |
| Lynn Chandler | | Address on File | | | | | | |
| Lynn Chion | | Address on File | | | | | | |
| Lynn Clark | | Address on File | | | | | | |
| Lynn Clark | | Address on File | | | | | | |
| Lynn Cubow-Hagemier | | Address on File | | | | | | |
| Lynn Culpepper | | Address on File | | | | | | |
| Lynn Cusimano | | Address on File | | | | | | |
| Lynn Denlinger | | Address on File | | | | | | |
| Lynn Ennett | | Address on File | | | | | | |
| Lynn Fish | | Address on File | | | | | | |
| Lynn Fleisher | | Address on File | | | | | | |
| Lynn Franklin | | Address on File | | | | | | |
| Lynn Hamilton | | Address on File | | | | | | |
| Lynn Heller | | Address on File | | | | | | |
| Lynn Hermele | | Address on File | | | | | | |
| Lynn Hoffman | | Address on File | | | | | | |
| Lynn Horgan-Pisarski | | Address on File | | | | | | |
| Lynn Horsky | | Address on File | | | | | | |
| Lynn Jackson | | Address on File | | | | | | |
| Lynn Jarmon | | Address on File | | | | | | |
| Lynn Jasper | | Address on File | | | | | | |
| Lynn Jones | | Address on File | | | | | | |
| Lynn Kappus | | Address on File | | | | | | |
| Lynn Kautzer | | Address on File | | | | | | |
| Lynn Kay | | Address on File | | | | | | |
| Lynn Kee | | Address on File | | | | | | |
| Lynn L Plaugh | | Address on File | | | | | | |
| Lynn Lacheney | | Address on File | | | | | | |
| Lynn Laviano | | Address on File | | | | | | |
| Lynn Lippin | | Address on File | | | | | | |
| Lynn Lockhart | | Address on File | | | | | | |
| Lynn Louis | | Address on File | | | | | | |
| Lynn M Manson | | Address on File | | | | | | |
| Lynn M Nakano | | Address on File | | | | | | |
| Lynn Maine | | Address on File | | | | | | |
| Lynn Manley | | Address on File | | | | | | |
| Lynn Marolla | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 385 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lynn Marozzi | | Address on File | | | | | | |
| Lynn Mceachron | | Address on File | | | | | | |
| Lynn Mclinden | | Address on File | | | | | | |
| Lynn Miller | | Address on File | | | | | | |
| Lynn Miller | | Address on File | | | | | | |
| Lynn Ouren | | Address on File | | | | | | |
| Lynn Paisley | | Address on File | | | | | | |
| Lynn Parker | | Address on File | | | | | | |
| Lynn Parobechek | | Address on File | | | | | | |
| Lynn Patterson | | Address on File | | | | | | |
| Lynn Pattison | | Address on File | | | | | | |
| Lynn Paul | | Address on File | | | | | | |
| Lynn Pech | | Address on File | | | | | | |
| Lynn Perry | | Address on File | | | | | | |
| Lynn Petty | | Address on File | | | | | | |
| Lynn Pozmanter | | Address on File | | | | | | |
| Lynn R Hooper | | Address on File | | | | | | |
| Lynn Ragland | | Address on File | | | | | | |
| Lynn Ricci | | Address on File | | | | | | |
| Lynn Ross | | Address on File | | | | | | |
| Lynn S Parker | | Address on File | | | | | | |
| Lynn Sallee | | Address on File | | | | | | |
| Lynn Schramel | | Address on File | | | | | | |
| Lynn Schwab | | Address on File | | | | | | |
| Lynn Sheehan | | Address on File | | | | | | |
| Lynn Stanton | | Address on File | | | | | | |
| Lynn T Slossberg | | Address on File | | | | | | |
| Lynn Toth | | Address on File | | | | | | |
| Lynn Tubben | | Address on File | | | | | | |
| Lynn Vanderplaats | | Address on File | | | | | | |
| Lynn Wason | | Address on File | | | | | | |
| Lynn Watkins | | Address on File | | | | | | |
| Lynn Wilson | | Address on File | | | | | | |
| Lynn Zupko | | Address on File | | | | | | |
| Lynn, Mo | | Address on File | | | | | | |
| Lynn, Vicki | | Address on File | | | | | | |
| Lynnanne Turner | | Address on File | | | | | | |
| Lynnda L Glover | | Address on File | | | | | | |
| Lynndee Howell | | Address on File | | | | | | |
| Lynne A Connolly | | Address on File | | | | | | |
| Lynne Barnett | | Address on File | | | | | | |
| Lynne Blue | | Address on File | | | | | | |
| Lynne Boezaart | | Address on File | | | | | | |
| Lynne Brill | | Address on File | | | | | | |
| Lynne Burns | | Address on File | | | | | | |
| Lynne Domina | | Address on File | | | | | | |
| Lynne Fecher | | Address on File | | | | | | |
| Lynne Friezen | | Address on File | | | | | | |
| Lynne Gorans | | Address on File | | | | | | |
| Lynne Gordon-Watson | | Address on File | | | | | | |
| Lynne Gowdy | | Address on File | | | | | | |
| Lynne Hooker | | Address on File | | | | | | |
| Lynne Kinna | | Address on File | | | | | | |
| Lynne Mccracken | | Address on File | | | | | | |
| Lynne Miller | | Address on File | | | | | | |
| Lynne Miranda | | Address on File | | | | | | |
| Lynne Mucci | | Address on File | | | | | | |
| Lynne Pierce | | Address on File | | | | | | |
| Lynne Powell | | Address on File | | | | | | |
| Lynne Stanzione | | Address on File | | | | | | |
| Lynne Taylor | | Address on File | | | | | | |
| Lynne Thornton | | Address on File | | | | | | |
| Lynne Turner | | Address on File | | | | | | |
| Lynne Weis-Dill | | Address on File | | | | | | |
| Lynne Yonemoto | | Address on File | | | | | | |
| Lynnette Boyer | | Address on File | | | | | | |
| Lynnette Chambers | | Address on File | | | | | | |
| Lynnette Ferguson | | Address on File | | | | | | |
| Lynnette Johnson | | Address on File | | | | | | |
| Lynnette Shorter | | Address on File | | | | | | |
| Lynnette Stroebel | | Address on File | | | | | | |
| Lynnette Tomasko | | Address on File | | | | | | |
| Lyntte McDonnell | | Address on File | | | | | | |
| Lyon, Jeffrey | | Address on File | | | | | | |
| Lyons, Kevin W. | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 386 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lyons, Lakeshua K. | | Address on File | | | | | | |
| Lyons, Mark | | Address on File | | | | | | |
| Lyons, Sandra D. | | Address on File | | | | | | |
| Lyse Richer | | Address on File | | | | | | |
| Lytle, Brenda | | Address on File | | | | | | |
| Lytonya Wingfield | | Address on File | | | | | | |
| Lyuba Sorchy | | Address on File | | | | | | |
| Lyvonne Parker | | Address on File | | | | | | |
| M Ainsworth | | Address on File | | | | | | |
| M Balas | | Address on File | | | | | | |
| M Birnbaum | | Address on File | | | | | | |
| M Dawn | | Address on File | | | | | | |
| M Denise Moles | | Address on File | | | | | | |
| M Dulski | | Address on File | | | | | | |
| M E Routt | | Address on File | | | | | | |
| M Gonzales-Musial | | Address on File | | | | | | |
| M Gonzales-Musial | | Address on File | | | | | | |
| M Helen , Tillery | | Address on File | | | | | | |
| M J Niehaus | | Address on File | | | | | | |
| M Nierling | | Address on File | | | | | | |
| M Orban | | Address on File | | | | | | |
| M Schamroth & Sons | Faina Budenitsky, May Mac, Rick Cohen, | 580 5th Avenue Ste 2300 | | | New York | NY | 10036-4701 | |
| M Scheetz | | Address on File | | | | | | |
| M. Ballard | | Address on File | | | | | | |
| M. Julia Regan | | Address on File | | | | | | |
| M. Richard Reichenbach | | Address on File | | | | | | |
| Maaraba, Amanda | | Address on File | | | | | | |
| Mabel Aranda | | Address on File | | | | | | |
| Mabel Chua | | Address on File | | | | | | |
| Mabel Daugherty | | Address on File | | | | | | |
| Mabel Gallagher | | Address on File | | | | | | |
| Mabel Hall | | Address on File | | | | | | |
| Mabel Stroehle | | Address on File | | | | | | |
| Mabel Waddell | | Address on File | | | | | | |
| Maberry, Sandra | | Address on File | | | | | | |
| Mable Gaines | | Address on File | | | | | | |
| Mable Gales | | Address on File | | | | | | |
| Mable Harmon | | Address on File | | | | | | |
| Mable Scott | | Address on File | | | | | | |
| Mable Shepard | | Address on File | | | | | | |
| Mablene Eason | | Address on File | | | | | | |
| Macalinge, Oscar | | Address on File | | | | | | |
| Macarthur Smith | | Address on File | | | | | | |
| MacDonald, Anita K. | | Address on File | | | | | | |
| Macdonald, Dawn | | Address on File | | | | | | |
| Mace Group Inc | Andrew Saldana, Fred Mu, , Justine Rangel, Sunny Sun, | 4601 E Airport Dr | | | Ontario | CA | 91761 | |
| Mace Group Inc | Cindy Araujo, Eileen Leung, Mike Chen | dba Macally Peripheral Inc | 4601 E Airport Dr | | Ontario | CA | 91761 | |
| Macel Mathieu | | Address on File | | | | | | |
| Maceo Clerkley | | Address on File | | | | | | |
| Macgregor, Monica | | Address on File | | | | | | |
| Machado, Jennifer | | Address on File | | | | | | |
| Machado, Mary | | Address on File | | | | | | |
| Macholda, David C. | | Address on File | | | | | | |
| Maciej, Shari | | Address on File | | | | | | |
| Mack Harris | | Address on File | | | | | | |
| Mack Williams | | Address on File | | | | | | |
| Mackenny Cook | | Address on File | | | | | | |
| Mackenzie Cowan | | Address on File | | | | | | |
| Mackenzie-Childs LLC | Amber Gansert | Dept 116227 | PO Box 5211 | | Binghamton | NY | 13902-5211 | |
| Mackenzie-Childs LLC | Amber Gansert, Audrey Snowberger, James Miller, John Ling, Melissa Taylor, Return, Michael Vetter, | 3260 State Rte 90 | | | Aurora | NY | 13026 | |
| Mackenzie-Childs LLC | Amber Gansert, Pay | Dept 116227 | PO Box 5211 | | Binghamton | NY | 13902-5211 | |
| Mackenzie-Childs LLC | Audrey Snowberger, Returns | 107 Salem St | | | Union Springs | NY | 13160 | |
| Mackiw, John | | Address on File | | | | | | |
| Macy Butler | | Address on File | | | | | | |
| Madalaine Buckner | | Address on File | | | | | | |
| Madalaine T Buckner | | Address on File | | | | | | |
| Madalena Baeza | | Address on File | | | | | | |
| Madalena Fernandes | | Address on File | | | | | | |
| Madalene R Dellanno | | Address on File | | | | | | |
| Madden, Marilyn | | Address on File | | | | | | |
| Maddie Ruocco | | Address on File | | | | | | |
| Maddie Teti | | Address on File | | | | | | |
| Maddox, LaBrison | | Address on File | | | | | | |
| Made It Inc | | 245 West 29Th Street  3Rd Fl | | | New York | NY | 10001 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 387 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Madeleine Dennis | | Address on File | | | | | | |
| Madeleine Hendricks | | Address on File | | | | | | |
| Madeleine Hendricks | | Address on File | | | | | | |
| Madeleine Lavelle | | Address on File | | | | | | |
| Madeleine T Hufnagel | | Address on File | | | | | | |
| Madeline Abrahante | | Address on File | | | | | | |
| Madeline Bustos | | Address on File | | | | | | |
| Madeline C Brackna | | Address on File | | | | | | |
| Madeline Carroll | | Address on File | | | | | | |
| Madeline Coles | | Address on File | | | | | | |
| Madeline Consor | | Address on File | | | | | | |
| Madeline Gradin | | Address on File | | | | | | |
| Madeline Mccoy | | Address on File | | | | | | |
| Madeline Mcgrath | | Address on File | | | | | | |
| Madeline Mckinney | | Address on File | | | | | | |
| Madeline Moon | | Address on File | | | | | | |
| Madeline Polselli | | Address on File | | | | | | |
| Madeline Prezioso | | Address on File | | | | | | |
| Madeline Rodriguez | | Address on File | | | | | | |
| Madeline Rosano | | Address on File | | | | | | |
| Madeline Sanders | | Address on File | | | | | | |
| Madeline Vandemark | | Address on File | | | | | | |
| Madeline Vandongen | | Address on File | | | | | | |
| Madelyn Doyle | | Address on File | | | | | | |
| Madelyn Kennick | | Address on File | | | | | | |
| Madelyn T Condren | | Address on File | | | | | | |
| Madelyn Tinney | | Address on File | | | | | | |
| Madelyn Williamson | | Address on File | | | | | | |
| Madelyn Wolfe | | Address on File | | | | | | |
| Madey, Janet | | Address on File | | | | | | |
| Madia Brewer | | Address on File | | | | | | |
| Madilyn Brown | | Address on File | | | | | | |
| Madjecki, Judy | | Address on File | | | | | | |
| Madonna Clo | | Address on File | | | | | | |
| Madonna Harris | | Address on File | | | | | | |
| Madonna Lemieux | | Address on File | | | | | | |
| Madonna, Canavin | | Address on File | | | | | | |
| Madsen Fixture & Millwork, Inc | Attn Kristyn Ellen Schlavin | 921 15th St SW | PO Box 12 | | Forest Lake | MN | 55025 | |
| Madsen Fixture & Milwork | | 921 15th St Sw | | | Forest Lake | MN | 55025 | |
| Mady, Devin M. | | Address on File | | | | | | |
| Madylon Shupert | | Address on File | | | | | | |
| Mae Ann Dillinger | | Address on File | | | | | | |
| Mae Baylor | | Address on File | | | | | | |
| Mae Chandra | | Address on File | | | | | | |
| Mae Dell Workman | | Address on File | | | | | | |
| Mae Goggans | | Address on File | | | | | | |
| Mae Mcguire | | Address on File | | | | | | |
| Mae Mckinney | | Address on File | | | | | | |
| Mae Moody | | Address on File | | | | | | |
| Mae N Wilmot | | Address on File | | | | | | |
| Mae Odriscoll | | Address on File | | | | | | |
| Mae Quinagon | | Address on File | | | | | | |
| Mae Snider | | Address on File | | | | | | |
| Mae Solomon | | Address on File | | | | | | |
| Mae Washington | | Address on File | | | | | | |
| Magalie Chapoteau | | Address on File | | | | | | |
| Magaly Blandon | | Address on File | | | | | | |
| Magar, Khagendra | | Address on File | | | | | | |
| Magda Carranza | | Address on File | | | | | | |
| Magda Castro | | Address on File | | | | | | |
| Magda Diez | | Address on File | | | | | | |
| Magdalena Chavez | | Address on File | | | | | | |
| Magdalena Dumangas | | Address on File | | | | | | |
| Magdalena Martinez | | Address on File | | | | | | |
| Magdalena Mas | | Address on File | | | | | | |
| Magdalena Moreno | | Address on File | | | | | | |
| Magdalena Robertson | | Address on File | | | | | | |
| Magdalene Belcher | | Address on File | | | | | | |
| Magdalene Brown | | Address on File | | | | | | |
| Magdalene Cobb | | Address on File | | | | | | |
| Magee, Merrylene | | Address on File | | | | | | |
| Magee, Terri | | Address on File | | | | | | |
| Magela Martinez | | Address on File | | | | | | |
| Maggalene Ratcliff | | Address on File | | | | | | |
| Maggie Boone | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 388 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Maggie Brown | | Address on File | | | | | | |
| Maggie Fuentes | | Address on File | | | | | | |
| Maggie L Jackson | | Address on File | | | | | | |
| Maggie Malone | | Address on File | | | | | | |
| Maggie Mclean | | Address on File | | | | | | |
| Maggie Merriweather | | Address on File | | | | | | |
| Maggie Ramicone | | Address on File | | | | | | |
| Maggie Reeves | | Address on File | | | | | | |
| Maggie Smith | | Address on File | | | | | | |
| Maggie Vallejo | | Address on File | | | | | | |
| Maggie Wells | | Address on File | | | | | | |
| Maggie Winger | | Address on File | | | | | | |
| Maggie Witter-See 63558 | | 14204 Plymouth Ave | | | Burnsville | MN | 55337 | |
| Magnanelli, Debra | | Address on File | | | | | | |
| Magnificent Trimmings Inc | | PO Box19390 | | | Fountain Hills | AZ | 85269 | |
| Magnolia Iole | | Address on File | | | | | | |
| Magnolia Van Dina | | Address on File | | | | | | |
| Mags & Spencer Photography LLC | | 14204 Plymouth Ave | Maggie Witter | | Burnsville | MN | 55337 | |
| Maguire, Debra | | Address on File | | | | | | |
| Magura, Timothy | | Address on File | | | | | | |
| Magurn, Robin A. | | Address on File | | | | | | |
| Mahadai Persaud | | Address on File | | | | | | |
| Mahalia J Lewis | | Address on File | | | | | | |
| Mahamed, Abdiwali | | Address on File | | | | | | |
| Mahnax Motamedi | | Address on File | | | | | | |
| Mahoro, Evodi | | Address on File | | | | | | |
| Maia Rose Wilson | | Address on File | | | | | | |
| Maia Rose Wilson | | Address on File | | | | | | |
| Maija Holston | | Address on File | | | | | | |
| Maija Zaimins | | Address on File | | | | | | |
| Mail2World Inc | Brian Schmidt, Edna Yamtoubi | 11620 Wilshire Blvd | 2nd Floor | | Los Angeles | CA | 90025 | |
| Mail2World, Inc. | | 11620 Wilshire Blvd | 2nd Fl | | Los Angeles | CA | 90025 | |
| Mailand, Barbara | | Address on File | | | | | | |
| Mailliard, Christina M. | | Address on File | | | | | | |
| Maine Revenue Services | | 51 Commerce Dr | | | Augusta | ME | 04330 | |
| Maine Revenue Services | | PO Box 1065 | | | Augusta | ME | 04332-1065 | |
| Mainetti Group USA | | Department at 40190 | | | Atlanta | GA | 31192-0190 | |
| Maingan Huynh | | Address on File | | | | | | |
| Maira Miceli | | Address on File | | | | | | |
| Maisha Smith | | Address on File | | | | | | |
| Maiti Pfreisl | | Address on File | | | | | | |
| Maja Guevara | | Address on File | | | | | | |
| Majella Shedden | | Address on File | | | | | | |
| Majers, Sherry | | Address on File | | | | | | |
| Majestic Pet Products Inc | Christie Vlllalobos, Jim Otto, Ryan Forman, Scott Abraham, Steven Lui, | 2102 Alton Pkwy - C | | | Irvine | CA | 92606 | |
| Maji Cooper | | Address on File | | | | | | |
| Major Label Group | Laura Ferraro (SVP), Stephania Mayer & Laura Amodeo (President) | 530 7th Avenue Suite 502 | | | New York City | NY | 10018 | |
| Major Label Group LLC | Jeana Dublis, -, Jennifer Okeefe, Laura Ferraro, Richard Gossett, | 530 7th Avenue Suite 302 | | | New York | NY | 10018 | |
| Major Label Group LLC | Jeana Dublis, Pay-R&r | Or Rosenthal & Rosenthal Inc | PO Box 88926 | | Chicago | IL | 60695-1926 | |
| Major Mckay | | Address on File | | | | | | |
| Majors, Krystal | | Address on File | | | | | | |
| Majsterski, Michael | | Address on File | | | | | | |
| Majuree Price | | Address on File | | | | | | |
| Makamoto, Josephine | | Address on File | | | | | | |
| Make-Up Designory | | 25311 Avenue Stanford | | | Valencia | CA | 91355 | |
| Makkala, Venkatesh | | Address on File | | | | | | |
| Malakan Diamond Co. | | 1334 W. Herndon Ave. | | | Fresno | CA | 93711 | |
| Malakan Diamond Company | Nader Malakan | 1334 W. Herndon Ave. | | | Fresno | CA | 93711 | |
| Malandro, Joannn | | Address on File | | | | | | |
| Malanik, Marge | | Address on File | | | | | | |
| Malawatie Ishmael | | Address on File | | | | | | |
| Malay, Vivian | | Address on File | | | | | | |
| Malba Cuevas | | Address on File | | | | | | |
| Malcolm Brown | | Address on File | | | | | | |
| Malcolm Campbell | | Address on File | | | | | | |
| Malcolm Miller | | Address on File | | | | | | |
| Malcolm Moore | | Address on File | | | | | | |
| Malcolm Thompson | | Address on File | | | | | | |
| Malcolm, Jenipher | | Address on File | | | | | | |
| Maldonado, Alberto | | Address on File | | | | | | |
| Maldonado, Laura | | Address on File | | | | | | |
| Malekia Calloway | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 389 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Malgorzata Chojnicki | | Address on File | | | | | | |
| Mali Liu | | Address on File | | | | | | |
| Malik, Mohammad F. | | Address on File | | | | | | |
| Malika Aquino | | Address on File | | | | | | |
| Malika Hobbs | | Address on File | | | | | | |
| Malika Ramirez | | Address on File | | | | | | |
| Malika Robinson | | Address on File | | | | | | |
| Malinda Banks Delbridge | | Address on File | | | | | | |
| Malinda Durgin | | Address on File | | | | | | |
| Malinda Moua | | Address on File | | | | | | |
| Malinda Or Dennis Dillman | | Address on File | | | | | | |
| Malinda Santana | | Address on File | | | | | | |
| Malini Mehta | | Address on File | | | | | | |
| Mallon, Joanne | | Address on File | | | | | | |
| Mallory, Nan | | Address on File | | | | | | |
| Malloy, Diana | | Address on File | | | | | | |
| Malloy, Janet | | Address on File | | | | | | |
| Malloy, Jerrold | | Address on File | | | | | | |
| Malloy, William J. | | Address on File | | | | | | |
| Malone, Judith | | Address on File | | | | | | |
| Malone, Tara R. | | Address on File | | | | | | |
| Maloney, Diane | | Address on File | | | | | | |
| Malqueen Ellis | | Address on File | | | | | | |
| Maltese, Margaret | | Address on File | | | | | | |
| Maluisa Tellez | | Address on File | | | | | | |
| Malva Arrendell | | Address on File | | | | | | |
| Malveaux, Nakethia | | Address on File | | | | | | |
| Malvery Henry | | Address on File | | | | | | |
| Malvia Bowen | | Address on File | | | | | | |
| Malvin, Amy | | Address on File | | | | | | |
| Malvina Majied | | Address on File | | | | | | |
| Mamasa Fofana | | Address on Fofana | | | | | | |
| Mame Amodio | | Address on File | | | | | | |
| Mamie Dave | | Address on File | | | | | | |
| Mamie Johnson | | Address on File | | | | | | |
| Mamie Jones | | Address on File | | | | | | |
| Man, Ma | | Address on File | | | | | | |
| Manan, Megha | | Address on File | | | | | | |
| Mandreky, Eve | | Address on File | | | | | | |
| Mandrell, Melissa | | Address on File | | | | | | |
| Mandy Hughley | | Address on File | | | | | | |
| Mandy Storr | | Address on File | | | | | | |
| Manel Wickremasinghe | | Address on File | | | | | | |
| Manely, Thomas | | Address on File | | | | | | |
| Manetha Hurst | | Address on File | | | | | | |
| Manetta, Anthony | | Address on File | | | | | | |
| Mang, Nian C. | | Address on File | | | | | | |
| Mang, Vung | | Address on File | | | | | | |
| Mang, Vung H. | | Address on File | | | | | | |
| Mangray, Davita | | Address on File | | | | | | |
| Mangum, Carolyn | | Address on File | | | | | | |
| Manhattan Associates | | PO Box 405696 | | | Atlanta | GA | 30384-5696 | |
| Manhattan Associates, Inc. | Attn Dennis Story | 2300 Windy Ridge Parkway | 10th Fl | | Atlanta | GA | 30339 | |
| Manhattan Comfort Inc | Brenda S, Schneur Lang, | 319 Ridge Road | | | Dayton | NJ | 08810 | |
| Maniak Shearer | | Address on File | | | | | | |
| Manilla Contreras | | Address on File | | | | | | |
| Manira Longoria | | Address on File | | | | | | |
| Manitobah Mukluks USA LLC | Attn Avi Sidhu | 401-25 Forks Market Rd | | | Winnipeg | Manitoba | R3C 4S8 | Canada |
| Mankin, Jeremy | | Address on File | | | | | | |
| Mann, Ramona E | | Address on File | | | | | | |
| Mann, Troy | | Address on File | | | | | | |
| Manning Jr., Gene E. | | Address on File | | | | | | |
| Manning Trading Co Inc | BOB SLOVEN, CHRIS CHAN, DAWN CHUN, JUDITH CHOI, KELLY WONG, Stephanie Souza, CONTATC, SUSAN KAN,TONY WONG, | dba Live A Little / Ami | 218 Shaw Road Unit 9 | | S San Francisco | CA | 94080 | |
| Manning, Irene | | Address on File | | | | | | |
| Manning, Jason | | Address on File | | | | | | |
| Manny B | | Address on File | | | | | | |
| Manny Manangan | | Address on File | | | | | | |
| Manor, Alexandria | | Address on File | | | | | | |
| Manoucheca Pierre | | Address on File | | | | | | |
| Mansfield Oil Company | | PO Box 733706 | | | Dallas | TX | 75373-3706 | |
| Mansfield, Wesley D. | | Address on File | | | | | | |
| Manswell, Denise | | Address on File | | | | | | |
| Manthey, Heather | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 390 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mantissa Corp | J.David Fortenbery | 616 Presley Rd | | | Charlotte | NC | 28217 | |
| Mantissa Corporation | Attn Heather Erceg | 616 Presley Rd | | | Charlotte | NC | 28217 | |
| Mantlo, Lauri A. | | Address on File | | | | | | |
| Mantlo, Nick | | Address on File | | | | | | |
| Manu, Randy | | Address on File | | | | | | |
| Manucy, Jamie | | Address on File | | | | | | |
| Manuel A Munoz | | Address on File | | | | | | |
| Manuel Ceja Jr | | Address on File | | | | | | |
| Manuel Garza | | Address on File | | | | | | |
| Manuel Guerra | | Address on File | | | | | | |
| Manuel Martinez II | | Address on File | | | | | | |
| Manuel Sandoval | | Address on File | | | | | | |
| Manuel Solano | | Address on File | | | | | | |
| Manuel Valdivieso | | Address on File | | | | | | |
| Manuel, Arias | | Address on File | | | | | | |
| Manuel, Percilla | | Address on File | | | | | | |
| Manuela Hines | | Address on File | | | | | | |
| Manuela Rocker | | Address on File | | | | | | |
| Manuela Yates | | Address on File | | | | | | |
| Manueli, Shabani | | Address on File | | | | | | |
| Manuja Fernando | | Address on File | | | | | | |
| Manulife Canadian Pooled Real Estate Fund | | Lockbox #T09511C | PO Box 9511 Station A | | Toronto | | M5W 2K3 | Canada |
| Manushak Mkrpichian | | Address on File | | | | | | |
| Manyer, Chenson | | Address on File | | | | | | |
| Manzo, Janice | | Address on File | | | | | | |
| Mar Crapo | | Address on File | | | | | | |
| Mara Foster | | Address on File | | | | | | |
| Maraffi, Len | | Address on File | | | | | | |
| Maraina Bailey | | Address on File | | | | | | |
| Marbella Espinoza Garcia | | Address on File | | | | | | |
| Marben, David | | Address on File | | | | | | |
| Marbry Bolden | | Address on File | | | | | | |
| Marbury, Mable | | Address on File | | | | | | |
| Marc Abo | | Address on File | | | | | | |
| Marc Machetto | | Address on File | | | | | | |
| Marc Rosenbloom | | Address on File | | | | | | |
| Marc Stephenson | | Address on File | | | | | | |
| Marc Weston | | Address on File | | | | | | |
| Marca J Shore | | Address on File | | | | | | |
| Marca Shore | | Address on File | | | | | | |
| Marcario L Cervantes | | Address on File | | | | | | |
| Marceau, Megan | | Address on File | | | | | | |
| Marcee Boden | | Address on File | | | | | | |
| Marcel Rembert | | Address on File | | | | | | |
| Marcel Depersig | | Address on File | | | | | | |
| Marcel Mathieu | | Address on File | | | | | | |
| Marcela Rubin | | Address on File | | | | | | |
| Marcelas Flournly | | Address on File | | | | | | |
| Marcelina Lopes | | Address on File | | | | | | |
| Marceline Adams | | Address on File | | | | | | |
| Marceline Aune | | Address on File | | | | | | |
| Marcelino Nuestro | | Address on File | | | | | | |
| Marcella A Sferra | | Address on File | | | | | | |
| Marcella Battles | | Address on File | | | | | | |
| Marcella Berry | | Address on File | | | | | | |
| Marcella Biermann | | Address on File | | | | | | |
| Marcella Cecich Belum | | Address on File | | | | | | |
| Marcella H Creech | | Address on File | | | | | | |
| Marcella Jefferson | | Address on File | | | | | | |
| Marcella Norwood | | Address on File | | | | | | |
| Marcella Osborne-Thies | | Address on File | | | | | | |
| Marcella Ryder | | Address on File | | | | | | |
| Marcella Scaturo | | Address on File | | | | | | |
| Marcella Schweers | | Address on File | | | | | | |
| Marcella Smith | | Address on File | | | | | | |
| Marcella Tierno | | Address on File | | | | | | |
| Marcelleta Hairston | | Address on File | | | | | | |
| Marchell Owens | | Address on File | | | | | | |
| Marchella Shipp | | Address on File | | | | | | |
| Marci Ball | | Address on File | | | | | | |
| Marci Hayes | | Address on File | | | | | | |
| Marci Nolan-Conley | | Address on File | | | | | | |
| Marcia Ackerman | | Address on File | | | | | | |
| Marcia Baker | | Address on File | | | | | | |
| Marcia Berfield | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 391 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Marcia Berrena | | Address on File | | | | | | |
| Marcia Best | | Address on File | | | | | | |
| Marcia Bethel | | Address on File | | | | | | |
| Marcia Bonds | | Address on File | | | | | | |
| Marcia Bork | | Address on File | | | | | | |
| Marcia Bradley | | Address on File | | | | | | |
| Marcia Cadenhead | | Address on File | | | | | | |
| Marcia Castano | | Address on File | | | | | | |
| Marcia Clarke | | Address on File | | | | | | |
| Marcia Cox | | Address on File | | | | | | |
| Marcia Crickon | | Address on File | | | | | | |
| Marcia Crosdale | | Address on File | | | | | | |
| Marcia Cunningham | | Address on File | | | | | | |
| Marcia Cunningham | | Address on File | | | | | | |
| Marcia Daiker | | Address on File | | | | | | |
| Marcia Dedominico | | Address on File | | | | | | |
| Marcia Dempe | | Address on File | | | | | | |
| Marcia Dickinson | | Address on File | | | | | | |
| Marcia England | | Address on File | | | | | | |
| Marcia Esquenazi | | Address on File | | | | | | |
| Marcia Farrell | | Address on File | | | | | | |
| Marcia Fatoki | | Address on File | | | | | | |
| Marcia Fearon | | Address on File | | | | | | |
| Marcia Forman | | Address on File | | | | | | |
| Marcia Foster | | Address on File | | | | | | |
| Marcia Frey | | Address on File | | | | | | |
| Marcia Gincel | | Address on File | | | | | | |
| Marcia Gorrell | | Address on File | | | | | | |
| Marcia Gruder | | Address on File | | | | | | |
| Marcia Hair | | Address on File | | | | | | |
| Marcia Hale | | Address on File | | | | | | |
| Marcia Hamilton | | Address on File | | | | | | |
| Marcia Hawk | | Address on File | | | | | | |
| Marcia Henry | | Address on File | | | | | | |
| Marcia House | | Address on File | | | | | | |
| Marcia Johnstone | | Address on File | | | | | | |
| Marcia Kelly | | Address on File | | | | | | |
| Marcia Kucmerowski | | Address on File | | | | | | |
| Marcia Liebgott | | Address on File | | | | | | |
| Marcia Linton | | Address on File | | | | | | |
| Marcia Low Peters | | Address on File | | | | | | |
| Marcia Maley | | Address on File | | | | | | |
| Marcia Martin | | Address on File | | | | | | |
| Marcia Mckenzie | | Address on File | | | | | | |
| Marcia Meyers | | Address on File | | | | | | |
| Marcia Moore | | Address on File | | | | | | |
| Marcia Moore | | Address on File | | | | | | |
| Marcia Morrison | | Address on File | | | | | | |
| Marcia Mullings | | Address on File | | | | | | |
| Marcia Myers | | Address on File | | | | | | |
| Marcia Nanulik | | Address on File | | | | | | |
| Marcia Ogier | | Address on File | | | | | | |
| Marcia Parker | | Address on File | | | | | | |
| Marcia Perez | | Address on File | | | | | | |
| Marcia Pfister | | Address on File | | | | | | |
| Marcia Pratt | | Address on File | | | | | | |
| Marcia Quakenbush | | Address on File | | | | | | |
| Marcia Reid | | Address on File | | | | | | |
| Marcia Robertson | | Address on File | | | | | | |
| Marcia Rosow | | Address on File | | | | | | |
| Marcia St John | | Address on File | | | | | | |
| Marcia Suarez | | Address on File | | | | | | |
| Marcia Taylor | | Address on File | | | | | | |
| Marcia Taylor | | Address on File | | | | | | |
| Mar-Cia Testa | | Address on File | | | | | | |
| Marcia Thomas | | Address on File | | | | | | |
| Marcia Trotter | | Address on File | | | | | | |
| Marcia V Calderon | | Address on File | | | | | | |
| Marcia Venters | | Address on File | | | | | | |
| Marcia Weiss | | Address on File | | | | | | |
| Marcia Werner | | Address on File | | | | | | |
| Marcia White | | Address on File | | | | | | |
| Marciann Koerper | | Address on File | | | | | | |
| Marciano Nosa | | Address on File | | | | | | |
| Marcile, Johnson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 392 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Marcine Westermeyer | | Address on File | | | | | | |
| Marco | | NW 7128 | PO Box 1450 | | Minneapolis | MN | 55485-7128 | |
| Marcos Flores | | Address on File | | | | | | |
| Marcus Coward | | Address on File | | | | | | |
| Marcus Jackson | | Address on File | | | | | | |
| Marcus Leinhart | | Address on File | | | | | | |
| Marcus Smith | | Address on File | | | | | | |
| Marcus Thierry | | Address on File | | | | | | |
| Marcus, Norma | | Address on File | | | | | | |
| Marcy A Phillips | | Address on File | | | | | | |
| Marcy Bowman | | Address on File | | | | | | |
| Marcy Herstine | | Address on File | | | | | | |
| Marcy K George | | Address on File | | | | | | |
| Marcy Lawn | | Address on File | | | | | | |
| Marczak, John | | Address on File | | | | | | |
| Mardell Dunn | | Address on File | | | | | | |
| Mardi Grade | | Address on File | | | | | | |
| Mardo Cerritos | | Address on File | | | | | | |
| Mare Nikci | | Address on File | | | | | | |
| Mareka C Bartnik | | Address on File | | | | | | |
| Marelda Summers | | Address on File | | | | | | |
| Marelen Habhab | | Address on File | | | | | | |
| Marg Harstad | | Address on File | | | | | | |
| Margar1Ta Rodriduez | | Address on File | | | | | | |
| Margaree Ford | | Address on File | | | | | | |
| Margaret "Mary" Benenati | | Address on File | | | | | | |
| Margaret A Franklin | | Address on File | | | | | | |
| Margaret A Gilmore | | Address on File | | | | | | |
| Margaret A Kelley | | Address on File | | | | | | |
| Margaret A Lewis | | Address on File | | | | | | |
| Margaret A Pennadere | | Address on File | | | | | | |
| Margaret A Robison | | Address on File | | | | | | |
| Margaret Adams | | Address on File | | | | | | |
| Margaret Allen | | Address on File | | | | | | |
| Margaret Almendarez | | Address on File | | | | | | |
| Margaret Anthony | | Address on File | | | | | | |
| Margaret Arreola | | Address on File | | | | | | |
| Margaret Avanzato | | Address on File | | | | | | |
| Margaret Barge | | Address on File | | | | | | |
| Margaret Barrick | | Address on File | | | | | | |
| Margaret Biddles | | Address on File | | | | | | |
| Margaret Block | | Address on File | | | | | | |
| Margaret Blumer | | Address on File | | | | | | |
| Margaret Bogard | | Address on File | | | | | | |
| Margaret Brand | | Address on File | | | | | | |
| Margaret Braswell | | Address on File | | | | | | |
| Margaret Brewer | | Address on File | | | | | | |
| Margaret Buczek | | Address on File | | | | | | |
| Margaret Bullinger | | Address on File | | | | | | |
| Margaret Calabrese | | Address on File | | | | | | |
| Margaret Campanale | | Address on File | | | | | | |
| Margaret Campi | | Address on File | | | | | | |
| Margaret Cartwright | | Address on File | | | | | | |
| Margaret Casey | | Address on File | | | | | | |
| Margaret Castens Spiegel | | Address on File | | | | | | |
| Margaret Clufi | | Address on File | | | | | | |
| Margaret Clanton | | Address on File | | | | | | |
| Margaret Cleary | | Address on File | | | | | | |
| Margaret Coates | | Address on File | | | | | | |
| Margaret Connor | | Address on File | | | | | | |
| Margaret Cook | | Address on File | | | | | | |
| Margaret Coombs | | Address on File | | | | | | |
| Margaret Copeland | | Address on File | | | | | | |
| Margaret Cranny | | Address on File | | | | | | |
| Margaret Crawford | | Address on File | | | | | | |
| Margaret Crews | | Address on File | | | | | | |
| Margaret Culpepper | | Address on File | | | | | | |
| Margaret D Eutzy | | Address on File | | | | | | |
| Margaret Dalton | | Address on File | | | | | | |
| Margaret Davis | | Address on File | | | | | | |
| Margaret Dawson | | Address on File | | | | | | |
| Margaret Del Colliano | | Address on File | | | | | | |
| Margaret Dennis | | Address on File | | | | | | |
| Margaret Denunzio | | Address on File | | | | | | |
| Margaret Domele | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 393 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Margaret Donato | | Address on File | | | | | | |
| Margaret Donohue | | Address on File | | | | | | |
| Margaret Drummond | | Address on File | | | | | | |
| Margaret Dubinski | | Address on File | | | | | | |
| Margaret Durr | | Address on File | | | | | | |
| Margaret Dyson | | Address on File | | | | | | |
| Margaret E Flynn | | Address on File | | | | | | |
| Margaret Ebenhoch | | Address on File | | | | | | |
| Margaret Echols | | Address on File | | | | | | |
| Margaret Esposito | | Address on File | | | | | | |
| Margaret F Felice | | Address on File | | | | | | |
| Margaret Faulkner | | Address on File | | | | | | |
| Margaret Filosa | | Address on File | | | | | | |
| Margaret Flynn | | Address on File | | | | | | |
| Margaret Fornieri | | Address on File | | | | | | |
| Margaret Foster | | Address on File | | | | | | |
| Margaret Freeman | | Address on File | | | | | | |
| Margaret Freeze | | Address on File | | | | | | |
| Margaret Funari | | Address on File | | | | | | |
| Margaret Furtado | | Address on File | | | | | | |
| Margaret Futch | | Address on File | | | | | | |
| Margaret G Jones | | Address on File | | | | | | |
| Margaret Gallagher | | Address on File | | | | | | |
| Margaret Garcia | | Address on File | | | | | | |
| Margaret Gentile | | Address on File | | | | | | |
| Margaret Georgiu | | Address on File | | | | | | |
| Margaret Gerard | | Address on File | | | | | | |
| Margaret Glazier | | Address on File | | | | | | |
| Margaret Gloster | | Address on File | | | | | | |
| Margaret Gonzalez | | Address on File | | | | | | |
| Margaret Gould | | Address on File | | | | | | |
| Margaret Grille | | Address on File | | | | | | |
| Margaret H Ferguson | | Address on File | | | | | | |
| Margaret H Illingworth | | Address on File | | | | | | |
| Margaret Hall | | Address on File | | | | | | |
| Margaret Hamaker | | Address on File | | | | | | |
| Margaret Harris | | Address on File | | | | | | |
| Margaret Harris | | Address on File | | | | | | |
| Margaret Hartman | | Address on File | | | | | | |
| Margaret Harwood | | Address on File | | | | | | |
| Margaret Haskett | | Address on File | | | | | | |
| Margaret Hatton | | Address on File | | | | | | |
| Margaret Hayes | | Address on File | | | | | | |
| Margaret Hemmings | | Address on File | | | | | | |
| Margaret Henry | | Address on File | | | | | | |
| Margaret Herbers | | Address on File | | | | | | |
| Margaret Howard | | Address on File | | | | | | |
| Margaret Howell | | Address on File | | | | | | |
| Margaret Hull | | Address on File | | | | | | |
| Margaret Hurd | | Address on File | | | | | | |
| Margaret J Mueller | | Address on File | | | | | | |
| Margaret J Reardon | | Address on File | | | | | | |
| Margaret Johnson | | Address on File | | | | | | |
| Margaret Joyce | | Address on File | | | | | | |
| Margaret Justin | | Address on File | | | | | | |
| Margaret K Macali | | Address on File | | | | | | |
| Margaret Kaminzki | | Address on File | | | | | | |
| Margaret Katzer | | Address on File | | | | | | |
| Margaret Kerrigan | | Address on File | | | | | | |
| Margaret Kirchhoff | | Address on File | | | | | | |
| Margaret Klatt | | Address on File | | | | | | |
| Margaret Knighten | | Address on File | | | | | | |
| Margaret Kniseley | | Address on File | | | | | | |
| Margaret Kurkewicz | | Address on File | | | | | | |
| Margaret L Burdette | | Address on File | | | | | | |
| Margaret L. Carter | | Address on File | | | | | | |
| Margaret Lawson-Davis | | Address on File | | | | | | |
| Margaret Lewis | | Address on File | | | | | | |
| Margaret Lewis | | Address on File | | | | | | |
| Margaret Lopez | | Address on File | | | | | | |
| Margaret Lupo | | Address on File | | | | | | |
| Margaret Lytle | | Address on File | | | | | | |
| Margaret M Cozzo | | Address on File | | | | | | |
| Margaret M Koegler | | Address on File | | | | | | |
| Margaret Mahammitt | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 394 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Margaret Marashian | | Address on File | | | | | | |
| Margaret Martin | | Address on File | | | | | | |
| Margaret Martinez | | Address on File | | | | | | |
| Margaret Marvin | | Address on File | | | | | | |
| Margaret Mc'Carthy | | Address on File | | | | | | |
| Margaret Mena | | Address on File | | | | | | |
| Margaret Miller | | Address on File | | | | | | |
| Margaret Miller | | Address on File | | | | | | |
| Margaret Moon | | Address on File | | | | | | |
| Margaret More | | Address on File | | | | | | |
| Margaret N Sandusky | | Address on File | | | | | | |
| Margaret Nash | | Address on File | | | | | | |
| Margaret Nielsen | | Address on File | | | | | | |
| Margaret Norton | | Address on File | | | | | | |
| Margaret O' Brien | | Address on File | | | | | | |
| Margaret Obermann | | Address on File | | | | | | |
| Margaret Obrien | | Address on File | | | | | | |
| Margaret O'Garro | | Address on File | | | | | | |
| Margaret Olds | | Address on File | | | | | | |
| Margaret Paterson | | Address on File | | | | | | |
| Margaret Peters | | Address on File | | | | | | |
| Margaret Petrucci | | Address on File | | | | | | |
| Margaret Petrushkin | | Address on File | | | | | | |
| Margaret Pfannenstiel | | Address on File | | | | | | |
| Margaret Phelps | | Address on File | | | | | | |
| Margaret Pittman | | Address on File | | | | | | |
| Margaret Pollock | | Address on File | | | | | | |
| Margaret R Bowen | | Address on File | | | | | | |
| Margaret R McDevitt | | Address on File | | | | | | |
| Margaret Ranalli | | Address on File | | | | | | |
| Margaret Reaves | | Address on File | | | | | | |
| Margaret Rees | | Address on File | | | | | | |
| Margaret Reilly | | Address on File | | | | | | |
| Margaret Reitzel | | Address on File | | | | | | |
| Margaret Rellias | | Address on File | | | | | | |
| Margaret Rephen | | Address on File | | | | | | |
| Margaret Ricadela | | Address on File | | | | | | |
| Margaret Riccardi | | Address on File | | | | | | |
| Margaret Robinson | | Address on File | | | | | | |
| Margaret Roulette | | Address on File | | | | | | |
| Margaret Rowbotham | | Address on File | | | | | | |
| Margaret S Christie | | Address on File | | | | | | |
| Margaret Salim | | Address on File | | | | | | |
| Margaret Sanders | | Address on File | | | | | | |
| Margaret Sanders | | Address on File | | | | | | |
| Margaret Sawatsky | | Address on File | | | | | | |
| Margaret Scharf | | Address on File | | | | | | |
| Margaret Seals | | Address on File | | | | | | |
| Margaret Sells | | Address on File | | | | | | |
| Margaret Sharp | | Address on File | | | | | | |
| Margaret Silva | | Address on File | | | | | | |
| Margaret Spears | | Address on File | | | | | | |
| Margaret Speece | | Address on File | | | | | | |
| Margaret Spencer | | Address on File | | | | | | |
| Margaret Springs | | Address on File | | | | | | |
| Margaret Stone | | Address on File | | | | | | |
| Margaret Tarver | | Address on File | | | | | | |
| Margaret Taylor | | Address on File | | | | | | |
| Margaret Thomas | | Address on File | | | | | | |
| Margaret Thomas | | Address on File | | | | | | |
| Margaret Thomas | | Address on File | | | | | | |
| Margaret Tierney | | Address on File | | | | | | |
| Margaret Vain | | Address on File | | | | | | |
| Margaret Van Gundy | | Address on File | | | | | | |
| Margaret Varnadore | | Address on File | | | | | | |
| Margaret Vllk | | Address on File | | | | | | |
| Margaret Wafstet | | Address on File | | | | | | |
| Margaret Walter | | Address on File | | | | | | |
| Margaret Wernli | | Address on File | | | | | | |
| Margaret West | | Address on File | | | | | | |
| Margaret Whinn | | Address on File | | | | | | |
| Margaret White | | Address on File | | | | | | |
| Margaret Wiebe | | Address on File | | | | | | |
| Margaret Willis | | Address on File | | | | | | |
| Margaret Witecki | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 395 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Margaret Woodson | | Address on File | | | | | | |
| Margaret Worst | | Address on File | | | | | | |
| Margaret Wotherspoon | | Address on File | | | | | | |
| Margaret Zidon | | Address on File | | | | | | |
| Margaret Zitzmann | | Address on File | | | | | | |
| Margaret Zulian | | Address on File | | | | | | |
| Margareth Fisher | | Address on File | | | | | | |
| Margarette Finizzi | | Address on File | | | | | | |
| Margarita Alzate | | Address on File | | | | | | |
| Margarita Borrero | | Address on File | | | | | | |
| Margarita Carbajal | | Address on File | | | | | | |
| Margarita Carlisle | | Address on File | | | | | | |
| Margarita Chaldariyan | | Address on File | | | | | | |
| Margarita Correa | | Address on File | | | | | | |
| Margarita Davis | | Address on File | | | | | | |
| Margarita Davis | | Address on File | | | | | | |
| Margarita Eskew | | Address on File | | | | | | |
| Margarita Lopez | | Address on File | | | | | | |
| Margarita Lorenz | | Address on File | | | | | | |
| Margarita Mack | | Address on File | | | | | | |
| Margarita Melendez | | Address on File | | | | | | |
| Margarita Montez | | Address on File | | | | | | |
| Margarita Pacheco | | Address on File | | | | | | |
| Margarita Ramirez | | Address on File | | | | | | |
| Margarita Ramos | | Address on File | | | | | | |
| Margarita Rings | | Address on File | | | | | | |
| Margarita Sosa | | Address on File | | | | | | |
| Margarita T. Callahan | | Address on File | | | | | | |
| Margarita Tarry | | Address on File | | | | | | |
| Margarito Martinez | | Address on File | | | | | | |
| Marge Adkins | | Address on File | | | | | | |
| Marge Silva | | Address on File | | | | | | |
| Margen Williams | | Address on File | | | | | | |
| Margerate Harris | | Address on File | | | | | | |
| Margeret Tallaksen | | Address on File | | | | | | |
| Margerette A Hurst | | Address on File | | | | | | |
| Margert Baler | | Address on File | | | | | | |
| Margery Conte | | Address on File | | | | | | |
| Margery Iannone | | Address on File | | | | | | |
| Margery Mills | | Address on File | | | | | | |
| Margherita Loren | | Address on File | | | | | | |
| Margie Baker | | Address on File | | | | | | |
| Margie Brooks | | Address on File | | | | | | |
| Margie Busby | | Address on File | | | | | | |
| Margie Carlton | | Address on File | | | | | | |
| Margie Commerford | | Address on File | | | | | | |
| Margie Culton | | Address on File | | | | | | |
| Margie Cusano | | Address on File | | | | | | |
| Margie Eckert | | Address on File | | | | | | |
| Margie H Hall | | Address on File | | | | | | |
| Margie Hayes | | Address on File | | | | | | |
| Margie Higgins | | Address on File | | | | | | |
| Margie Johnson | | Address on File | | | | | | |
| Margie Kantor | | Address on File | | | | | | |
| Margie M Hinrichs | | Address on File | | | | | | |
| Margie M Murphy | | Address on File | | | | | | |
| Margie Martin | | Address on File | | | | | | |
| Margie Polk | | Address on File | | | | | | |
| Margie Rasmussen | | Address on File | | | | | | |
| Margie Robinson | | Address on File | | | | | | |
| Margie Spohn | | Address on File | | | | | | |
| Margie Swan | | Address on File | | | | | | |
| Margie Tinstman | | Address on File | | | | | | |
| Margie Trent | | Address on File | | | | | | |
| Margie Trice | | Address on File | | | | | | |
| Margie Vandergraff | | Address on File | | | | | | |
| Margie Wallace | | Address on File | | | | | | |
| Margiefsmith Smith | | Address on File | | | | | | |
| Margiotta, Vivian | | Address on File | | | | | | |
| Margo Arrowsmith | | Address on File | | | | | | |
| Margo Boucher | | Address on File | | | | | | |
| Margo Collins | | Address on File | | | | | | |
| Margo Dias | | Address on File | | | | | | |
| Margo Goldman | | Address on File | | | | | | |
| Margo Hull | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 396 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Margo Keogh | | Address on File | | | | | | |
| Margo Lopes | | Address on File | | | | | | |
| Margo R Feingold | | Address on File | | | | | | |
| Margo R Hogan | | Address on File | | | | | | |
| Margot Koslan | | Address on File | | | | | | |
| Margot L Reichle | | Address on File | | | | | | |
| Margot Poole | | Address on File | | | | | | |
| Margot Reichle | | Address on File | | | | | | |
| Margret Calautti | | Address on File | | | | | | |
| Margret Elliott | | Address on File | | | | | | |
| Margret Logan | | Address on File | | | | | | |
| Margret Russell | | Address on File | | | | | | |
| Margret Yates | | Address on File | | | | | | |
| Marguarita Contreras | | Address on File | | | | | | |
| Marguarita Schmid | | Address on File | | | | | | |
| Marguerite A Munoz | | Address on File | | | | | | |
| Marguerite Aromandi | | Address on File | | | | | | |
| Marguerite Bergeron | | Address on File | | | | | | |
| Marguerite Dierenfield | | Address on File | | | | | | |
| Marguerite Fuller | | Address on File | | | | | | |
| Marguerite Harp-Defosse | | Address on File | | | | | | |
| Marguerite Kickem | | Address on File | | | | | | |
| Marguerite Lamb | | Address on File | | | | | | |
| Marguerite Morgan | | Address on File | | | | | | |
| Marguerite Robinson | | Address on File | | | | | | |
| Marguerite Rudolph | | Address on File | | | | | | |
| Marguerite Smith | | Address on File | | | | | | |
| Marguerite Sognier | | Address on File | | | | | | |
| Margurite Incoom | | Address on File | | | | | | |
| Margurite Omalley | | Address on File | | | | | | |
| Mari Clifford | | Address on File | | | | | | |
| Mari Dobyns | | Address on File | | | | | | |
| Mari Eisenbarger | | Address on File | | | | | | |
| Mari Lagerstrom | | Address on File | | | | | | |
| Maria  T Perez | | Address on File | | | | | | |
| Maria A Ferrera | | Address on File | | | | | | |
| Maria A. Vazquez | | Address on File | | | | | | |
| Maria Acevedo | | Address on File | | | | | | |
| Maria Acosta | | Address on File | | | | | | |
| Maria Alcantar | | Address on File | | | | | | |
| Maria Alebus | | Address on File | | | | | | |
| Maria Aleonar | | Address on File | | | | | | |
| Maria Alfaro | | Address on File | | | | | | |
| Maria Allamon | | Address on File | | | | | | |
| Maria Alves | | Address on File | | | | | | |
| Maria Alvizo | | Address on File | | | | | | |
| Maria Amador | | Address on File | | | | | | |
| Maria Aman | | Address on File | | | | | | |
| Maria Amaril | | Address on File | | | | | | |
| Maria Anna Baburam | | Address on File | | | | | | |
| Maria Auriema | | Address on File | | | | | | |
| Maria Azucena | | Address on File | | | | | | |
| Maria Baez | | Address on File | | | | | | |
| Maria Ballow | | Address on File | | | | | | |
| Maria Barron | | Address on File | | | | | | |
| Maria Barron | | Address on File | | | | | | |
| Maria Bartolomeo | | Address on File | | | | | | |
| Maria Bedard | | Address on File | | | | | | |
| Maria Bevacqua | | Address on File | | | | | | |
| Maria Blaso | | Address on File | | | | | | |
| Maria Bottega | | Address on File | | | | | | |
| Maria Brandon | | Address on File | | | | | | |
| Maria Bravolarge | | Address on File | | | | | | |
| Maria Brito | | Address on File | | | | | | |
| Maria Brower | | Address on File | | | | | | |
| Maria Bruce | | Address on File | | | | | | |
| Maria Buonomo | | Address on File | | | | | | |
| Maria Bykhovsky | | Address on File | | | | | | |
| Maria C Manso | | Address on File | | | | | | |
| Maria C Mascarenas | | Address on File | | | | | | |
| Maria C Vlzcaino | | Address on File | | | | | | |
| Maria Caicedo | | Address on File | | | | | | |
| Maria Califano | | Address on File | | | | | | |
| Maria Campos | | Address on File | | | | | | |
| Maria Canales | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 397 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maria Carlson | | Address on File | | | | | | |
| Maria Carlton | | Address on File | | | | | | |
| Maria Cavazos | | Address on File | | | | | | |
| Maria Chibras | | Address on File | | | | | | |
| Maria Cisneros | | Address on File | | | | | | |
| Maria Cisneros | | Address on File | | | | | | |
| Maria Colon | | Address on File | | | | | | |
| Maria Conce Hernandez | | Address on File | | | | | | |
| Maria Contreras | | Address on File | | | | | | |
| Maria Cooreman | | Address on File | | | | | | |
| Maria Cooreman | | Address on File | | | | | | |
| Maria Coquia | | Address on File | | | | | | |
| Maria Corazon Agustin | | Address on File | | | | | | |
| Maria Cornier | | Address on File | | | | | | |
| Maria Coronado | | Address on File | | | | | | |
| Maria Cosgrove Drager | | Address on File | | | | | | |
| Maria Costa | | Address on File | | | | | | |
| Maria Crespo | | Address on File | | | | | | |
| Maria Crespo | | Address on File | | | | | | |
| Maria Crowley | | Address on File | | | | | | |
| Maria Cruz | | Address on File | | | | | | |
| Maria Cruz | | Address on File | | | | | | |
| Maria Cudjoe | | Address on File | | | | | | |
| Maria Curet | | Address on File | | | | | | |
| Maria D Juarez | | Address on File | | | | | | |
| Maria Dacosta | | Address on File | | | | | | |
| Maria Davenport | | Address on File | | | | | | |
| Maria Davila | | Address on File | | | | | | |
| Maria De La O | | Address on File | | | | | | |
| Maria Delatorre | | Address on File | | | | | | |
| Maria Dente | | Address on File | | | | | | |
| Maria Devers | | Address on File | | | | | | |
| Maria Diaz | | Address on File | | | | | | |
| Maria Diaz-Castillo | | Address on File | | | | | | |
| Maria Digregorio | | Address on File | | | | | | |
| Maria Dimas | | Address on File | | | | | | |
| Maria Dodgem | | Address on File | | | | | | |
| Maria E Maxwell | | Address on File | | | | | | |
| Maria Earle | | Address on File | | | | | | |
| Maria Eaton | | Address on File | | | | | | |
| Maria Elana | | Address on File | | | | | | |
| Maria Erler | | Address on File | | | | | | |
| Maria Escobar | | Address on File | | | | | | |
| Maria Farancio | | Address on File | | | | | | |
| Maria Feliciano | | Address on File | | | | | | |
| Maria Felisa Verdeflor | | Address on File | | | | | | |
| Maria Ferandenz | | Address on File | | | | | | |
| Maria Fernandes | | Address on File | | | | | | |
| Maria Flores | | Address on File | | | | | | |
| Maria Frade | | Address on File | | | | | | |
| Maria Francis | | Address on File | | | | | | |
| Maria Franco | | Address on File | | | | | | |
| Maria Francone | | Address on File | | | | | | |
| Maria Fuentes | | Address on File | | | | | | |
| Maria Fustaneo | | Address on File | | | | | | |
| Maria Galvano | | Address on File | | | | | | |
| Maria Garcia | | Address on File | | | | | | |
| Maria Garcia | | Address on File | | | | | | |
| Maria Garcia | | Address on File | | | | | | |
| Maria Giaccio-Williams | | Address on File | | | | | | |
| Maria Gianoulakos | | Address on File | | | | | | |
| Maria Gomez | | Address on File | | | | | | |
| Maria Gonzales | | Address on File | | | | | | |
| Maria Gonzalez | | Address on File | | | | | | |
| Maria Gonzalez | | Address on File | | | | | | |
| Maria Gordon | | Address on File | | | | | | |
| Maria Gosewisch | | Address on File | | | | | | |
| Maria Guagenti | | Address on File | | | | | | |
| Maria Gutierrez | | Address on File | | | | | | |
| Maria Hale | | Address on File | | | | | | |
| Maria Henson | | Address on File | | | | | | |
| Maria Hernandez | | Address on File | | | | | | |
| Maria Hurtado | | Address on File | | | | | | |
| Maria Huser | | Address on File | | | | | | |
| Maria Ignacio | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 398 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maria Ingraham | | Address on File | | | | | | |
| Maria Ioven | | Address on File | | | | | | |
| Maria Isabel Pastrano | | Address on File | | | | | | |
| Maria J Martinez | | Address on File | | | | | | |
| Maria Jackson | | Address on File | | | | | | |
| Maria Jones | | Address on File | | | | | | |
| Maria Joseph | | Address on File | | | | | | |
| Maria Julia Alessandroni | | Address on File | | | | | | |
| Maria Kamalvand | | Address on File | | | | | | |
| Maria Kelly | | Address on File | | | | | | |
| Maria Keune | | Address on File | | | | | | |
| Maria Kijowski | | Address on File | | | | | | |
| Maria Kirkland | | Address on File | | | | | | |
| Maria Kratounis | | Address on File | | | | | | |
| Maria Labanca | | Address on File | | | | | | |
| Maria Lapunta | | Address on File | | | | | | |
| Maria Lavin | | Address on File | | | | | | |
| Maria Laviola | | Address on File | | | | | | |
| Maria Linquito | | Address on File | | | | | | |
| Maria Lisa Freking | | Address on File | | | | | | |
| Maria Lofrano | | Address on File | | | | | | |
| Maria Long | | Address on File | | | | | | |
| Maria Lopez | | Address on File | | | | | | |
| Maria Lopez | | Address on File | | | | | | |
| Maria Lopez | | Address on File | | | | | | |
| Maria Lourdes Labayog | | Address on File | | | | | | |
| Maria Lovera | | Address on File | | | | | | |
| Maria Lozano | | Address on File | | | | | | |
| Maria Lussoro | | Address on File | | | | | | |
| Maria M Banagos | | Address on File | | | | | | |
| Maria M Pena | | Address on File | | | | | | |
| Maria Madkour | | Address on File | | | | | | |
| Maria Majilton | | Address on File | | | | | | |
| Maria Marmolejo | | Address on File | | | | | | |
| Maria Marquez | | Address on File | | | | | | |
| Maria Martinez | | Address on File | | | | | | |
| Maria Martinez | | Address on File | | | | | | |
| Maria Matarangas | | Address on File | | | | | | |
| Maria Mccleery | | Address on File | | | | | | |
| Maria Mckissick | | Address on File | | | | | | |
| Maria Mejia | | Address on File | | | | | | |
| Maria Melendez | | Address on File | | | | | | |
| Maria Mines | | Address on File | | | | | | |
| Maria Micyko | | Address on File | | | | | | |
| Maria Mirarchi | | Address on File | | | | | | |
| Maria Mistretta | | Address on File | | | | | | |
| Maria Mobarez | | Address on File | | | | | | |
| Maria Monteiro | | Address on File | | | | | | |
| Maria Muentes | | Address on File | | | | | | |
| Maria Mulero | | Address on File | | | | | | |
| Maria Munoz | | Address on File | | | | | | |
| Maria Murray | | Address on File | | | | | | |
| Maria Murray | | Address on File | | | | | | |
| Maria N Raysses-Whipple | | Address on File | | | | | | |
| Maria Narvaez | | Address on File | | | | | | |
| Maria Navarro | | Address on File | | | | | | |
| Maria Nelson | | Address on File | | | | | | |
| Maria Ozolo | | Address on File | | | | | | |
| Maria Pagan | | Address on File | | | | | | |
| Maria Paglini | | Address on File | | | | | | |
| Maria Paig | | Address on File | | | | | | |
| Maria Pavlopoulos | | Address on File | | | | | | |
| Maria Pelayo | | Address on File | | | | | | |
| Maria Pena | | Address on File | | | | | | |
| Maria Pena | | Address on File | | | | | | |
| Maria Pentangelo | | Address on File | | | | | | |
| Maria Perez | | Address on File | | | | | | |
| Maria Pestano | | Address on File | | | | | | |
| Maria Petrov | | Address on File | | | | | | |
| Maria Pevreyra | | Address on File | | | | | | |
| Maria Pfleider | | Address on File | | | | | | |
| Maria Philbrick | | Address on File | | | | | | |
| Maria Pilar Lasquete | | Address on File | | | | | | |
| Maria Polizzi | | Address on File | | | | | | |
| Maria Pomales | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 399 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maria Pulley | | Address on File | | | | | | |
| Maria Quiroz | | Address on File | | | | | | |
| Maria R Hernandez | | Address on File | | | | | | |
| Maria R Suarez | | Address on File | | | | | | |
| Maria Rego | | Address on File | | | | | | |
| Maria Reichert | | Address on File | | | | | | |
| Maria Rentdria | | Address on File | | | | | | |
| Maria Reynolds | | Address on File | | | | | | |
| Maria Ribeiro | | Address on File | | | | | | |
| Maria Richardson | | Address on File | | | | | | |
| Maria Riley | | Address on File | | | | | | |
| Maria Rocel Mabilog | | Address on File | | | | | | |
| Maria Rodrigues | | Address on File | | | | | | |
| Maria Rosa | | Address on File | | | | | | |
| Maria Rosales | | Address on File | | | | | | |
| Maria Rosenfield | | Address on File | | | | | | |
| Maria Ruth Pabilla | | Address on File | | | | | | |
| Maria Salinas | | Address on File | | | | | | |
| Maria Sanchez | | Address on File | | | | | | |
| Maria Sanchez | | Address on File | | | | | | |
| Maria Santolaya | | Address on File | | | | | | |
| Maria Santos | | Address on File | | | | | | |
| Maria Seccareccio | | Address on File | | | | | | |
| Maria Sicard | | Address on File | | | | | | |
| Maria Silecchia | | Address on File | | | | | | |
| Maria Silva | | Address on File | | | | | | |
| Maria Smith | | Address on File | | | | | | |
| Maria Socorro Guia | | Address on File | | | | | | |
| Maria Solis | | Address on File | | | | | | |
| Maria Soliven | | Address on File | | | | | | |
| Maria Springer | | Address on File | | | | | | |
| Maria Stafford | | Address on File | | | | | | |
| Maria Steupert | | Address on File | | | | | | |
| Maria Stough | | Address on File | | | | | | |
| Maria Suarez | | Address on File | | | | | | |
| Maria T.A. Nagano | | Address on File | | | | | | |
| Maria Tangi | | Address on File | | | | | | |
| Maria Teresa Cordova | | Address on File | | | | | | |
| Maria Tereso | | Address on File | | | | | | |
| Maria Toth | | Address on File | | | | | | |
| Maria Tranchina | | Address on File | | | | | | |
| Maria Turcios | | Address on File | | | | | | |
| Maria Valdec | | Address on File | | | | | | |
| Maria Valle | | Address on File | | | | | | |
| Maria Vasquez | | Address on File | | | | | | |
| Maria Vela | | Address on File | | | | | | |
| Maria Veloz | | Address on File | | | | | | |
| Maria Vought | | Address on File | | | | | | |
| Maria Waddell | | Address on File | | | | | | |
| Maria Ward | | Address on File | | | | | | |
| Maria Watson | | Address on File | | | | | | |
| Maria Weisman | | Address on File | | | | | | |
| Maria Wenzel | | Address on File | | | | | | |
| Maria Williams | | Address on File | | | | | | |
| Maria Wright | | Address on File | | | | | | |
| Maria Ybanez | | Address on File | | | | | | |
| Maria Z Ruiz | | Address on File | | | | | | |
| Maria Zavala | | Address on File | | | | | | |
| Maria Zsednyanszki | | Address on File | | | | | | |
| Maria Zuckerman | | Address on File | | | | | | |
| Maria, Hauser | | Address on File | | | | | | |
| Mariaelena Lauro | | Address on File | | | | | | |
| Mariaelena Tantalo | | Address on File | | | | | | |
| Mariai Udho | | Address on File | | | | | | |
| Mariam Oglesby | | Address on File | | | | | | |
| Mariam Rustia | | Address on File | | | | | | |
| Mariam Torres | | Address on File | | | | | | |
| Mariama Sadio | | Address on File | | | | | | |
| Mariama Tounkara | | Address on File | | | | | | |
| Mariama Tounkara | | Address on File | | | | | | |
| Marian Baumann | | Address on File | | | | | | |
| Marian Bowden | | Address on File | | | | | | |
| Marian Caulker | | Address on File | | | | | | |
| Marian Condray | | Address on File | | | | | | |
| Marian Digiamarino | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 400 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marian E Fargen | | Address on File | | | | | | |
| Marian E Rose | | Address on File | | | | | | |
| Marian Evans | | Address on File | | | | | | |
| Marian Evans | | Address on File | | | | | | |
| Marian Feldman | | Address on File | | | | | | |
| Marian Ferrell | | Address on File | | | | | | |
| Marian Fields | | Address on File | | | | | | |
| Marian Foreman | | Address on File | | | | | | |
| Marian Garcia | | Address on File | | | | | | |
| Marian Klasko | | Address on File | | | | | | |
| Marian L Jackson | | Address on File | | | | | | |
| Marian McDowell | | Address on File | | | | | | |
| Marian Mclean | | Address on File | | | | | | |
| Marian Merrick | | Address on File | | | | | | |
| Marian Mondell | | Address on File | | | | | | |
| Marian Newman | | Address on File | | | | | | |
| Marian Penalosa | | Address on File | | | | | | |
| Marian Pendergast | | Address on File | | | | | | |
| Marian Quintero | | Address on File | | | | | | |
| Marian Rocher | | Address on File | | | | | | |
| Marian Rucker-Shamu | | Address on File | | | | | | |
| Marian S. Clendenning | | Address on File | | | | | | |
| Marian Sakamoto | | Address on File | | | | | | |
| Marian Swiinson | | Address on File | | | | | | |
| Marian Tomey | | Address on File | | | | | | |
| Marian Trainor | | Address on File | | | | | | |
| Marian Valencia | | Address on File | | | | | | |
| Marian Ward | | Address on File | | | | | | |
| Marian Weinberg | | Address on File | | | | | | |
| Marian Zio | | Address on File | | | | | | |
| Mariana Armandi | | Address on File | | | | | | |
| Mariana Ortega | | Address on File | | | | | | |
| Mariana Priest | | Address on File | | | | | | |
| Mariana Rodriguez | | Address on File | | | | | | |
| Mariana Udroica | | Address on File | | | | | | |
| Mariane Depinto | | Address on File | | | | | | |
| Mariann Rappai Farkas | | Address on File | | | | | | |
| Marianna Klein | | Address on File | | | | | | |
| Marianne A Keller | | Address on File | | | | | | |
| Marianne Amato | | Address on File | | | | | | |
| Marianne Byrne | | Address on File | | | | | | |
| Marianne Campos | | Address on File | | | | | | |
| Marianne Demarco | | Address on File | | | | | | |
| Marianne Diggs | | Address on File | | | | | | |
| Marianne Fecko | | Address on File | | | | | | |
| Marianne Frak | | Address on File | | | | | | |
| Marianne Hightman | | Address on File | | | | | | |
| Marianne Huch | | Address on File | | | | | | |
| Marianne Kelly | | Address on File | | | | | | |
| Marianne L Jones | | Address on File | | | | | | |
| Marianne Lastoria | | Address on File | | | | | | |
| Marianne Le Donne | | Address on File | | | | | | |
| Marianne Lerdall | | Address on File | | | | | | |
| Marianne Mccarthy | | Address on File | | | | | | |
| Marianne Nicolas | | Address on File | | | | | | |
| Marianne Patella | | Address on File | | | | | | |
| Marianne Piccoli | | Address on File | | | | | | |
| Marianne Pisarski | | Address on File | | | | | | |
| Marianne Rivera | | Address on File | | | | | | |
| Marianne Ruggiero | | Address on File | | | | | | |
| Marianne Senkus | | Address on File | | | | | | |
| Marianne Smart | | Address on File | | | | | | |
| Marianne Solak | | Address on File | | | | | | |
| Marianne Strauss | | Address on File | | | | | | |
| Marianne Troutman | | Address on File | | | | | | |
| Marianne Vesey | | Address on File | | | | | | |
| Marianne Watson | | Address on File | | | | | | |
| Marianne Wattie | | Address on File | | | | | | |
| Marianne Whitney | | Address on File | | | | | | |
| Mariano Caballero | | Address on File | | | | | | |
| Marianthi Dilenge | | Address on File | | | | | | |
| Mariarosaria Crispino | | Address on File | | | | | | |
| Maribel Bearce | | Address on File | | | | | | |
| Maribel Mann | | Address on File | | | | | | |
| Maribel Monche | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 401 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maribel Mosqueli | | Address on File | | | | | | |
| Maribel Rivera | | Address on File | | | | | | |
| Maribel Uribe | | Address on File | | | | | | |
| Maribeth Walker | | Address on File | | | | | | |
| Marica Diaz | | Address on File | | | | | | |
| Maricela Quijas | | Address on File | | | | | | |
| Maricela Rivas | | Address on File | | | | | | |
| Maricela Salas | | Address on File | | | | | | |
| Maricela Valencia | | Address on File | | | | | | |
| Maricela, Cristerna-Nava | | Address on File | | | | | | |
| Mariclea C Gallinda | | Address on File | | | | | | |
| Maricruz Diaz | | Address on File | | | | | | |
| Marie A Amador | | Address on File | | | | | | |
| Marie A Brogna | | Address on File | | | | | | |
| Marie A Di Nardo | | Address on File | | | | | | |
| Marie A Grasso | | Address on File | | | | | | |
| Marie A Hardman | | Address on File | | | | | | |
| Marie Anderson | | Address on File | | | | | | |
| Marie Anderson | | Address on File | | | | | | |
| Marie Andre | | Address on File | | | | | | |
| Marie Ann Van Heusden | | Address on File | | | | | | |
| Marie Armato | | Address on File | | | | | | |
| Marie Ashmore | | Address on File | | | | | | |
| Marie Bandiola | | Address on File | | | | | | |
| Marie Batarick | | Address on File | | | | | | |
| Marie Beaufort | | Address on File | | | | | | |
| Marie Beres | | Address on File | | | | | | |
| Marie Bernard | | Address on File | | | | | | |
| Marie Bernatowicz | | Address on File | | | | | | |
| Marie Bernstein | | Address on File | | | | | | |
| Marie Bicsak | | Address on File | | | | | | |
| Marie Bodnar | | Address on File | | | | | | |
| Marie Bridgwood | | Address on File | | | | | | |
| Marie Bruno | | Address on File | | | | | | |
| Marie Caldiere | | Address on File | | | | | | |
| Marie Carmel Romulus | | Address on File | | | | | | |
| Marie Carver | | Address on File | | | | | | |
| Marie Casalini | | Address on File | | | | | | |
| Marie Castle | | Address on File | | | | | | |
| Marie Charles | | Address on File | | | | | | |
| Marie Chopyk | | Address on File | | | | | | |
| Marie Claire Espinosa | | Address on File | | | | | | |
| Marie Clement | | Address on File | | | | | | |
| Marie Concia | | Address on File | | | | | | |
| Marie Conte | | Address on File | | | | | | |
| Marie Crosswell | | Address on File | | | | | | |
| Marie Cutro | | Address on File | | | | | | |
| Marie Davis | | Address on File | | | | | | |
| Marie Delisi | | Address on File | | | | | | |
| Marie Depaolis | | Address on File | | | | | | |
| Marie Depee | | Address on File | | | | | | |
| Marie Dillard | | Address on File | | | | | | |
| Marie Dimalanta | | Address on File | | | | | | |
| Marie Domino | | Address on File | | | | | | |
| Marie E Kimmel | | Address on File | | | | | | |
| Marie Elie | | Address on File | | | | | | |
| Marie Engel | | Address on File | | | | | | |
| Marie Engulu | | Address on File | | | | | | |
| Marie Eppolito | | Address on File | | | | | | |
| Marie Evans | | Address on File | | | | | | |
| Marie Fahrner | | Address on File | | | | | | |
| Marie Farrell | | Address on File | | | | | | |
| Marie Filozof | | Address on File | | | | | | |
| Marie Flanders | | Address on File | | | | | | |
| Marie Flordeliza Malig | | Address on File | | | | | | |
| Marie Fogarty | | Address on File | | | | | | |
| Marie Garramone | | Address on File | | | | | | |
| Marie Germano | | Address on File | | | | | | |
| Marie Giordano | | Address on File | | | | | | |
| Marie Goin | | Address on File | | | | | | |
| Marie Gurtler | | Address on File | | | | | | |
| Marie Haddad | | Address on File | | | | | | |
| Marie Hampton | | Address on File | | | | | | |
| Marie Handschuh` | | Address on File | | | | | | |
| Marie Harding | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 402 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marie Harshman | | Address on File | | | | | | |
| Marie Hart | | Address on File | | | | | | |
| Marie Hendrycy | | Address on File | | | | | | |
| Marie Hickey | | Address on File | | | | | | |
| Marie Hodges | | Address on File | | | | | | |
| Marie Howell | | Address on File | | | | | | |
| Marie Huggans | | Address on File | | | | | | |
| Marie Inman | | Address on File | | | | | | |
| Marie Isaac | | Address on File | | | | | | |
| Marie IVey | | Address on File | | | | | | |
| Marie J Charlotin | | Address on File | | | | | | |
| Marie J Dupuy | | Address on File | | | | | | |
| Marie J Pongnon | | Address on File | | | | | | |
| Marie J Walsh | | Address on File | | | | | | |
| Marie Kennedy | | Address on File | | | | | | |
| Marie Kenney | | Address on File | | | | | | |
| Marie Knopp | | Address on File | | | | | | |
| Marie Korhan | | Address on File | | | | | | |
| Marie L Phillips | | Address on File | | | | | | |
| Marie Labonte | | Address on File | | | | | | |
| Marie Laneille | | Address on File | | | | | | |
| Marie Lasleur | | Address on File | | | | | | |
| Marie Lewis | | Address on File | | | | | | |
| Marie Lown | | Address on File | | | | | | |
| Marie Maday | | Address on File | | | | | | |
| Marie Mallozzi | | Address on File | | | | | | |
| Marie Marshall | | Address on File | | | | | | |
| Marie Mason | | Address on File | | | | | | |
| Marie McDermott | | Address on File | | | | | | |
| Marie Meiswender | | Address on File | | | | | | |
| Marie Mical | | Address on File | | | | | | |
| Marie Miczan | | Address on File | | | | | | |
| Marie Molnar | | Address on File | | | | | | |
| Marie Montreuil-Georges | | Address on File | | | | | | |
| Marie Morea | | Address on File | | | | | | |
| Marie Morgan | | Address on File | | | | | | |
| Marie Morris | | Address on File | | | | | | |
| Marie Mueller | | Address on File | | | | | | |
| Marie Munday | | Address on File | | | | | | |
| Marie Nantes | | Address on File | | | | | | |
| Marie Nubile | | Address on File | | | | | | |
| Marie Oldani | | Address on File | | | | | | |
| Marie O'Neil | | Address on File | | | | | | |
| Marie Pendell | | Address on File | | | | | | |
| Marie Perrapato | | Address on File | | | | | | |
| Marie Primiani | | Address on File | | | | | | |
| Marie Pupa | | Address on File | | | | | | |
| Marie R Ruggiero | | Address on File | | | | | | |
| Marie Reid-Moore | | Address on File | | | | | | |
| Marie Rigueur | | Address on File | | | | | | |
| Marie Riviello-Perez | | Address on File | | | | | | |
| Marie Rizzo | | Address on File | | | | | | |
| Marie Roberts | | Address on File | | | | | | |
| Marie Rodriguez | | Address on File | | | | | | |
| Marie Rose Miller | | Address on File | | | | | | |
| Marie Rusnak | | Address on File | | | | | | |
| Marie Russie | | Address on File | | | | | | |
| Marie Saale | | Address on File | | | | | | |
| Marie Saint Aubin | | Address on File | | | | | | |
| Marie Saintus | | Address on File | | | | | | |
| Marie Serres | | Address on File | | | | | | |
| Marie Shrewsbury | | Address on File | | | | | | |
| Marie Sinclair | | Address on File | | | | | | |
| Marie Sippolyte | | Address on File | | | | | | |
| Marie Smith | | Address on File | | | | | | |
| Marie St-Louis | | Address on File | | | | | | |
| Marie Storaasli | | Address on File | | | | | | |
| Marie T Transfigurcion | | Address on File | | | | | | |
| Marie Tavares | | Address on File | | | | | | |
| Marie Telcy | | Address on File | | | | | | |
| Marie Thomas | | Address on File | | | | | | |
| Marie Thompson | | Address on File | | | | | | |
| Marie Tighe | | Address on File | | | | | | |
| Marie Tillette | | Address on File | | | | | | |
| Marie Toma | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 403 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Marie Torres | | Address on File | | | | | | |
| Marie Vlolo | | Address on File | | | | | | |
| Marie Vlvona | | Address on File | | | | | | |
| Marie Wassei | | Address on File | | | | | | |
| Marie Watkins | | Address on File | | | | | | |
| Marie Williams | | Address on File | | | | | | |
| Marie Woll | | Address on File | | | | | | |
| Mariel Hofilena | | Address on File | | | | | | |
| Marier, Janet | | Address on File | | | | | | |
| Marierose Brown | | Address on File | | | | | | |
| Marietha Quickley | | Address on File | | | | | | |
| Marie-Therese Etarne | | Address on File | | | | | | |
| Marietta La Vecchia | | Address on File | | | | | | |
| Marietta Morris | | Address on File | | | | | | |
| Marietta Ruela | | Address on File | | | | | | |
| Marietta Walker | | Address on File | | | | | | |
| Marijo Farkas | | Address on File | | | | | | |
| Marijo Molisky | | Address on File | | | | | | |
| Marikay Pigeon | | Address on File | | | | | | |
| Mariland Bunkers | | Address on File | | | | | | |
| Marilee Maury | | Address on File | | | | | | |
| Marlene /Matthew Maupin | | Address on File | | | | | | |
| Marilou Barros | | Address on File | | | | | | |
| Marilou Cruz | | Address on File | | | | | | |
| Marilou Delicana | | Address on File | | | | | | |
| Mariiou Johnson | | Address on File | | | | | | |
| Marilou S Amurao | | Address on File | | | | | | |
| Mariiu Avila | | Address on File | | | | | | |
| Marily O'Neal | | Address on File | | | | | | |
| Marilyn A Hanes | | Address on File | | | | | | |
| Marilyn A Soluri | | Address on File | | | | | | |
| Marilyn Adams | | Address on File | | | | | | |
| Marilyn Anema | | Address on File | | | | | | |
| Marilyn B Francis | | Address on File | | | | | | |
| Marilyn Brandt | | Address on File | | | | | | |
| Marilyn Brown | | Address on File | | | | | | |
| Marilyn Brown | | Address on File | | | | | | |
| Marilyn Bylsma | | Address on File | | | | | | |
| Marilyn Caldwell | | Address on File | | | | | | |
| Marilyn Canilao | | Address on File | | | | | | |
| Marilyn Carter | | Address on File | | | | | | |
| Marilyn Cash | | Address on File | | | | | | |
| Marilyn Chamberlin | | Address on File | | | | | | |
| Marilyn Ciccone | | Address on File | | | | | | |
| Marilyn Colandrea | | Address on File | | | | | | |
| Marilyn Colaninno | | Address on File | | | | | | |
| Marilyn Cope | | Address on File | | | | | | |
| Marilyn Critchfield | | Address on File | | | | | | |
| Marilyn Cunningham | | Address on File | | | | | | |
| Marilyn Curtis | | Address on File | | | | | | |
| Marilyn Dale | | Address on File | | | | | | |
| Marilyn Davidson | | Address on File | | | | | | |
| Marilyn Davis | | Address on File | | | | | | |
| Marilyn Davis | | Address on File | | | | | | |
| Marilyn De Luna | | Address on File | | | | | | |
| Marilyn Decroix | | Address on File | | | | | | |
| Marilyn Delucia | | Address on File | | | | | | |
| Marilyn Denson | | Address on File | | | | | | |
| Marilyn Doyle | | Address on File | | | | | | |
| Marilyn Ducor | | Address on File | | | | | | |
| Marilyn Dunn | | Address on File | | | | | | |
| Marilyn Eby | | Address on File | | | | | | |
| Marilyn Elpedal | | Address on File | | | | | | |
| Marilyn Erb | | Address on File | | | | | | |
| Marilyn Estep | | Address on File | | | | | | |
| Marilyn Faling | | Address on File | | | | | | |
| Marilyn Feaster | | Address on File | | | | | | |
| Marilyn Feldman | | Address on File | | | | | | |
| Marilyn Fensterman | | Address on File | | | | | | |
| Marilyn Fireman | | Address on File | | | | | | |
| Marilyn Flores | | Address on File | | | | | | |
| Marilyn Glenn | | Address on File | | | | | | |
| Marilyn Gregory | | Address on File | | | | | | |
| Marilyn Grissom | | Address on File | | | | | | |
| Marilyn Haag | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 404 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marilyn Hansen | | Address on File | | | | | | |
| Marilyn Harris | | Address on File | | | | | | |
| Marilyn Hawkins | | Address on File | | | | | | |
| Marilyn Holland | | Address on File | | | | | | |
| Marilyn Hoobler | | Address on File | | | | | | |
| Marilyn J Mitchell | | Address on File | | | | | | |
| Marilyn J Thompson | | Address on File | | | | | | |
| Marilyn J. Grogan | | Address on File | | | | | | |
| Marilyn Jackson | | Address on File | | | | | | |
| Marilyn Jacobs | | Address on File | | | | | | |
| Marilyn Jacobs | | Address on File | | | | | | |
| Marilyn Jaffke | | Address on File | | | | | | |
| Marilyn Janzen | | Address on File | | | | | | |
| Marilyn Johannesen | | Address on File | | | | | | |
| Marilyn Johnson | | Address on File | | | | | | |
| Marilyn Johnson | | Address on File | | | | | | |
| Marilyn Klasen | | Address on File | | | | | | |
| Marilyn Kline | | Address on File | | | | | | |
| Marilyn Knapp | | Address on File | | | | | | |
| Marilyn Koenigsberg | | Address on File | | | | | | |
| Marilyn Krausse | | Address on File | | | | | | |
| Marilyn L Miller | | Address on File | | | | | | |
| Marilyn Lawrence | | Address on File | | | | | | |
| Marilyn Lee | | Address on File | | | | | | |
| Marilyn Lords | | Address on File | | | | | | |
| Marilyn Lords | | Address on File | | | | | | |
| Marilyn M. Chhatpar | | Address on File | | | | | | |
| Marilyn Maldonado-Munteanu | | Address on File | | | | | | |
| Marilyn Malove | | Address on File | | | | | | |
| Marilyn Mangelf | | Address on File | | | | | | |
| Marilyn Manning | | Address on File | | | | | | |
| Marilyn Mardonado | | Address on File | | | | | | |
| Marilyn Martin | | Address on File | | | | | | |
| Marilyn Matthews | | Address on File | | | | | | |
| Marilyn Mcconnell | | Address on File | | | | | | |
| Marilyn McDowell | | Address on File | | | | | | |
| Marilyn Mcginnis | | Address on File | | | | | | |
| Marilyn Medellin | | Address on File | | | | | | |
| Marilyn Medellin | | Address on File | | | | | | |
| Marilyn Miranda | | Address on File | | | | | | |
| Marilyn Molfetta | | Address on File | | | | | | |
| Marilyn Moll | | Address on File | | | | | | |
| Marilyn Molton | | Address on File | | | | | | |
| Marilyn Morgan | | Address on File | | | | | | |
| Marilyn Moss | | Address on File | | | | | | |
| Marilyn Ohara | | Address on File | | | | | | |
| Marilyn Ohm | | Address on File | | | | | | |
| Marilyn Oliver | | Address on File | | | | | | |
| Marilyn Pangilinan | | Address on File | | | | | | |
| Marilyn Parks | | Address on File | | | | | | |
| Marilyn Patterson | | Address on File | | | | | | |
| Marilyn Piellusch | | Address on File | | | | | | |
| Marilyn Plumhoff | | Address on File | | | | | | |
| Marilyn Poeschel | | Address on File | | | | | | |
| Marilyn Radney | | Address on File | | | | | | |
| Marilyn Raymond | | Address on File | | | | | | |
| Marilyn Rider | | Address on File | | | | | | |
| Marilyn Riggs | | Address on File | | | | | | |
| Marilyn Rinaldo | | Address on File | | | | | | |
| Marilyn Robinson | | Address on File | | | | | | |
| Marilyn Sambrano | | Address on File | | | | | | |
| Marilyn Sargent | | Address on File | | | | | | |
| Marilyn Savovich | | Address on File | | | | | | |
| Marilyn Sawyer | | Address on File | | | | | | |
| Marilyn Schlipf | | Address on File | | | | | | |
| Marilyn Severson | | Address on File | | | | | | |
| Marilyn Sinclair | | Address on File | | | | | | |
| Marilyn Slette | | Address on File | | | | | | |
| Marilyn Small | | Address on File | | | | | | |
| Marilyn Smith | | Address on File | | | | | | |
| Marilyn Snyder-Dickinson | | Address on File | | | | | | |
| Marilyn Solomon | | Address on File | | | | | | |
| Marilyn Spencer | | Address on File | | | | | | |
| Marilyn Spurgeon | | Address on File | | | | | | |
| Marilyn Sue Price | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 405 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marilyn Suhart | | Address on File | | | | | | |
| Marilyn Taylor | | Address on File | | | | | | |
| Marilyn Thompson | | Address on File | | | | | | |
| Marilyn Udis | | Address on File | | | | | | |
| Marilyn V Wagner | | Address on File | | | | | | |
| Marilyn Valdez | | Address on File | | | | | | |
| Marilyn Vanhannegeyn | | Address on File | | | | | | |
| Marilyn Walden | | Address on File | | | | | | |
| Marilyn Walter | | Address on File | | | | | | |
| Marilyn Weaver | | Address on File | | | | | | |
| Marilyn Weider | | Address on File | | | | | | |
| Marilyn West | | Address on File | | | | | | |
| Marilyn Williams | | Address on File | | | | | | |
| Marilyn Wilson | | Address on File | | | | | | |
| Marilyn Wingert | | Address on File | | | | | | |
| Marilyn Wood | | Address on File | | | | | | |
| Marilyn Yagi | | Address on File | | | | | | |
| Marilyn Yawman | | Address on File | | | | | | |
| Marilyn Zambory | | Address on File | | | | | | |
| Marilynn Bettarelli | | Address on File | | | | | | |
| Marilynn Dobbs | | Address on File | | | | | | |
| Marilynn Guinane | | Address on File | | | | | | |
| Marilynn Nelson | | Address on File | | | | | | |
| Marilynn Noble | | Address on File | | | | | | |
| Marilynn Sanders | | Address on File | | | | | | |
| Marilynn Touchstone | | Address on File | | | | | | |
| Marina Ayala | | Address on File | | | | | | |
| Marina Barbaste | | Address on File | | | | | | |
| Marina Fuentes | | Address on File | | | | | | |
| Marina Iacopich | | Address on File | | | | | | |
| Marina Martinez | | Address on File | | | | | | |
| Marina Mosquera | | Address on File | | | | | | |
| Marina Palma | | Address on File | | | | | | |
| Marina Reznik | | Address on File | | | | | | |
| Marina Zelikov | | Address on File | | | | | | |
| Marino Avenue Inc | Abraham Mehring, Isaac Fulop, Lewi Sandel, Meir Shwartz, | 3 Chestnut St | | | Suffern | NY | 10901 | |
| Marino Avenue Inc | Returns Returns, Returns | 9805 6th St | | | Rancho Cucamonga | CA | 91730 | |
| Marino, Janet | | Address on File | | | | | | |
| Marino, Steve | | Address on File | | | | | | |
| Mario Amalbert | | Address on File | | | | | | |
| Mario Cerullo | | Address on File | | | | | | |
| Mario Gaddy | | Address on File | | | | | | |
| Mario Lebron | | Address on File | | | | | | |
| Mario Long | | Address on File | | | | | | |
| Mario Mota | | Address on File | | | | | | |
| Mario Sanchez | | Address on File | | | | | | |
| Mario Solorzano | | Address on File | | | | | | |
| Marion Adams | | Address on File | | | | | | |
| Marion Aronson | | Address on File | | | | | | |
| Marion Baricuatro | | Address on File | | | | | | |
| Marion Bernard | | Address on File | | | | | | |
| Marion Bolling | | Address on File | | | | | | |
| Marion Brand | | Address on File | | | | | | |
| Marion Collins | | Address on File | | | | | | |
| Marion Coombs | | Address on File | | | | | | |
| Marion Cusimano | | Address on File | | | | | | |
| Marion D Christacakos | | Address on File | | | | | | |
| Marion Dean | | Address on File | | | | | | |
| Marion Edwards | | Address on File | | | | | | |
| Marion Entinger | | Address on File | | | | | | |
| Marion Fagen | | Address on File | | | | | | |
| Marion Finn | | Address on File | | | | | | |
| Marion Fontanini | | Address on File | | | | | | |
| Marion Gregory | | Address on File | | | | | | |
| Marion Hendzel | | Address on File | | | | | | |
| Marion Hilliard | | Address on File | | | | | | |
| Marion Hoffmeyer | | Address on File | | | | | | |
| Marion Howard | | Address on File | | | | | | |
| Marion J Hatch | | Address on File | | | | | | |
| Marion Jackson | | Address on File | | | | | | |
| Marion James | | Address on File | | | | | | |
| Marion Johns | | Address on File | | | | | | |
| Marion Joyce | | Address on File | | | | | | |
| Marion L Overfield | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 406 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Marion Laros | | Address on File | | | | | | |
| Marion Limandri | | Address on File | | | | | | |
| Marion Mcmahon | | Address on File | | | | | | |
| Marion Pearce | | Address on File | | | | | | |
| Marion Shabazz | | Address on File | | | | | | |
| Marion Sieminski | | Address on File | | | | | | |
| Marion Smith | | Address on File | | | | | | |
| Marion Tekejian | | Address on File | | | | | | |
| Marion Tenace | | Address on File | | | | | | |
| Marion Thornton | | Address on File | | | | | | |
| Marion V Purvis | | Address on File | | | | | | |
| Marion Welt | | Address on File | | | | | | |
| Marion Westrich | | Address on File | | | | | | |
| Marion, Bernadette | | Address on File | | | | | | |
| Marion, Vivian | | Address on File | | | | | | |
| Marionette German | | Address on File | | | | | | |
| Marionette Todd | | Address on File | | | | | | |
| Marios Albuja | | Address on File | | | | | | |
| Marisa Arvizu | | Address on File | | | | | | |
| Marisa Bludau | | Address on File | | | | | | |
| Marisa Estrada | | Address on File | | | | | | |
| Marisa Guardia | | Address on File | | | | | | |
| Marisa Macmillan | | Address on File | | | | | | |
| Marisa Russignan | | Address on File | | | | | | |
| Marisela Banos Lopez | | Address on File | | | | | | |
| Marisela Freire | | Address on File | | | | | | |
| Marisela Ruiz | | Address on File | | | | | | |
| Marisol Callorda-Plaza | | Address on File | | | | | | |
| Marisol Franqui-Gerard | | Address on File | | | | | | |
| Marisol Gomila | | Address on File | | | | | | |
| Marisol Guerra | | Address on File | | | | | | |
| Marisol Haddadi | | Address on File | | | | | | |
| Marissa Argana | | Address on File | | | | | | |
| Marissa Borrego | | Address on File | | | | | | |
| Marissa Dalope | | Address on File | | | | | | |
| Marissa Eldreth | | Address on File | | | | | | |
| Marissa Fernan-Taasan | | Address on File | | | | | | |
| Marissa Lear | | Address on File | | | | | | |
| Marissa Purificato | | Address on File | | | | | | |
| Marissa Stock | | Address on File | | | | | | |
| Marissa Tedeschi | | Address on File | | | | | | |
| Marissa Tizon | | Address on File | | | | | | |
| Marita Falling | | Address on File | | | | | | |
| Maritsa A Hadjipanteli | | Address on File | | | | | | |
| Maritza Chanez | | Address on File | | | | | | |
| Maritza Ortiz | | Address on File | | | | | | |
| Maritza Perez | | Address on File | | | | | | |
| Maritza Ramirez | | Address on File | | | | | | |
| Maritza Rosado | | Address on File | | | | | | |
| Maritza Thompson | | Address on File | | | | | | |
| Marius Ghuman | | Address on File | | | | | | |
| Marivel Soto | | Address on File | | | | | | |
| Mariya Pankova | | Address on File | | | | | | |
| Mariza Psalm | | Address on File | | | | | | |
| Marjean Brooks | | Address on File | | | | | | |
| Marjeritta Phillips | | Address on File | | | | | | |
| Marji Eastland | | Address on File | | | | | | |
| Marjorie A Smith | | Address on File | | | | | | |
| Marjorie Allen | | Address on File | | | | | | |
| Marjorie Alphonse | | Address on File | | | | | | |
| Marjorie Bergkamp | | Address on File | | | | | | |
| Marjorie Booth | | Address on File | | | | | | |
| Marjorie Bugoci | | Address on File | | | | | | |
| Marjorie Burns | | Address on File | | | | | | |
| Marjorie Castro | | Address on File | | | | | | |
| Marjorie Crawford | | Address on File | | | | | | |
| Marjorie Davey | | Address on File | | | | | | |
| Marjorie E Delfosse | | Address on File | | | | | | |
| Marjorie Gilbertson | | Address on File | | | | | | |
| Marjorie Glazer | | Address on File | | | | | | |
| Marjorie Gonzalez | | Address on File | | | | | | |
| Marjorie Gordon | | Address on File | | | | | | |
| Marjorie Hargwood | | Address on File | | | | | | |
| Marjorie Harmon | | Address on File | | | | | | |
| Marjorie Helger | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 407 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marjorie Ingrassia | | Address on File | | | | | | |
| Marjorie J Gayle | | Address on File | | | | | | |
| Marjorie James | | Address on File | | | | | | |
| Marjorie Light | | Address on File | | | | | | |
| Marjorie Mc Cullough | | Address on File | | | | | | |
| Marjorie Mcmenamin | | Address on File | | | | | | |
| Marjorie Middlebrook | | Address on File | | | | | | |
| Marjorie Miller | | Address on File | | | | | | |
| Marjorie N Goras | | Address on File | | | | | | |
| Marjorie Nacht | | Address on File | | | | | | |
| Marjorie Parks | | Address on File | | | | | | |
| Marjorie Perry | | Address on File | | | | | | |
| Marjorie Semple | | Address on File | | | | | | |
| Marjorie Sibley | | Address on File | | | | | | |
| Marjorie Stepp | | Address on File | | | | | | |
| Marjorie Storer | | Address on File | | | | | | |
| Marjorie Weems | | Address on File | | | | | | |
| Marjorie Wiley | | Address on File | | | | | | |
| Marjorie Woodbine | | Address on File | | | | | | |
| Marjorie, Smith | | Address on File | | | | | | |
| Marjory Merrill | | Address on File | | | | | | |
| Mark A Terkowski | | Address on File | | | | | | |
| Mark A Walsworth | | Address on File | | | | | | |
| Mark Alston | | Address on File | | | | | | |
| Mark Bishop | | Address on File | | | | | | |
| Mark Brodsky | | Address on File | | | | | | |
| Mark Burks | | Address on File | | | | | | |
| Mark Colclough | | Address on File | | | | | | |
| Mark Conrad | | Address on File | | | | | | |
| Mark Darougar | | Address on File | | | | | | |
| Mark Davis | | Address on File | | | | | | |
| Mark Dickinson | | Address on File | | | | | | |
| Mark Force | | Address on File | | | | | | |
| Mark Gagne | | Address on File | | | | | | |
| Mark Garcia | | Address on File | | | | | | |
| Mark Golsby | | Address on File | | | | | | |
| Mark Goree | | Address on File | | | | | | |
| Mark Gray | | Address on File | | | | | | |
| Mark Griffin | | Address on File | | | | | | |
| Mark Hall | | Address on File | | | | | | |
| Mark Ham | | Address on File | | | | | | |
| Mark Haney | | Address on File | | | | | | |
| Mark Haynie | | Address on File | | | | | | |
| Mark Helmandollar | | Address on File | | | | | | |
| Mark Hillard | | Address on File | | | | | | |
| Mark Huppertz | | Address on File | | | | | | |
| Mark Hynes | | Address on File | | | | | | |
| Mark Jenkins | | Address on File | | | | | | |
| Mark Jerowski | | Address on File | | | | | | |
| Mark Johnstone | | Address on File | | | | | | |
| Mark Kinzey | | Address on File | | | | | | |
| Mark Lee | | Address on File | | | | | | |
| Mark Londrico | | Address on File | | | | | | |
| Mark Lyness | | Address on File | | | | | | |
| Mark M. Cambridge | | Address on File | | | | | | |
| Mark Meadows | | Address on File | | | | | | |
| Mark Mistretta | | Address on File | | | | | | |
| Mark Myers | | Address on File | | | | | | |
| Mark Neveln | | Address on File | | | | | | |
| Mark Norris | | Address on File | | | | | | |
| Mark Novak | | Address on File | | | | | | |
| Mark Ortman | | Address on File | | | | | | |
| Mark Paffrath | | Address on File | | | | | | |
| Mark Parody | | Address on File | | | | | | |
| Mark Peterson | | Address on File | | | | | | |
| Mark Polito | | Address on File | | | | | | |
| Mark Pratt | | Address on File | | | | | | |
| Mark Rawlings | | Address on File | | | | | | |
| Mark Richardson | | Address on File | | | | | | |
| Mark Richey | | Address on File | | | | | | |
| Mark Rogers | | Address on File | | | | | | |
| Mark S. Silverstein | | Address on File | | | | | | |
| Mark Sayles | | Address on File | | | | | | |
| Mark Smith | | Address on File | | | | | | |
| Mark Smith | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 408 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mark Spitzer | | Address on File | | | | | | |
| Mark Steen | | Address on File | | | | | | |
| Mark Stokes | | Address on File | | | | | | |
| Mark Tavarez | | Address on File | | | | | | |
| Mark Vertkin-Klingensmith | | Address on File | | | | | | |
| Mark Warfel | | Address on File | | | | | | |
| Mark Wargo | | Address on File | | | | | | |
| Mark White | | Address on File | | | | | | |
| Mark Williams | | Address on File | | | | | | |
| Mark Zafra | | Address on File | | | | | | |
| Markel, Laurence | | Address on File | | | | | | |
| Marketa R Williams | | Address on File | | | | | | |
| Marketta Witherspoon | | Address on File | | | | | | |
| Markham, Jacquline | | Address on File | | | | | | |
| Markham, Stephanie | | Address on File | | | | | | |
| Markle, Valerie | | Address on File | | | | | | |
| Markowitz, Patricia | | Address on File | | | | | | |
| Marks, Carrie J. | | Address on File | | | | | | |
| Marks, Virginia | | Address on File | | | | | | |
| Marla Barugel | | Address on File | | | | | | |
| Marla Henrich | | Address on File | | | | | | |
| Marla Hogan | | Address on File | | | | | | |
| Marla Lewis | | Address on File | | | | | | |
| Marla Martin | | Address on File | | | | | | |
| Marla Metzger | | Address on File | | | | | | |
| Marla Pierwsza | | Address on File | | | | | | |
| Marla Strasbaugh | | Address on File | | | | | | |
| Marla Wilson | | Address on File | | | | | | |
| Marlea Irvin | | Address on File | | | | | | |
| Marleen Guisbert | | Address on File | | | | | | |
| Marlena Hans | | Address on File | | | | | | |
| Marlena Langam | | Address on File | | | | | | |
| Marlena Rossnan | | Address on File | | | | | | |
| Marlena Younan | | Address on File | | | | | | |
| Marlene A Morris | | Address on File | | | | | | |
| Marlene Allen | | Address on File | | | | | | |
| Marlene Barber | | Address on File | | | | | | |
| Marlene Barrickman | | Address on File | | | | | | |
| Marlene Brenan | | Address on File | | | | | | |
| Marlene Bulford | | Address on File | | | | | | |
| Marlene Casas | | Address on File | | | | | | |
| Marlene Chait | | Address on File | | | | | | |
| Marlene Chaney | | Address on File | | | | | | |
| Marlene Clay | | Address on File | | | | | | |
| Marlene Demello | | Address on File | | | | | | |
| Marlene Fajardo | | Address on File | | | | | | |
| Marlene Fernandez | | Address on File | | | | | | |
| Marlene Garnant | | Address on File | | | | | | |
| Marlene Greco | | Address on File | | | | | | |
| Marlene Groner | | Address on File | | | | | | |
| Marlene Hagerstrom | | Address on File | | | | | | |
| Marlene Hartman | | Address on File | | | | | | |
| Marlene Henson | | Address on File | | | | | | |
| Marlene Hodges-Averetta | | Address on File | | | | | | |
| Marlene Horowitz | | Address on File | | | | | | |
| Marlene J Jesse | | Address on File | | | | | | |
| Marlene Joyce | | Address on File | | | | | | |
| Marlene Kearney | | Address on File | | | | | | |
| Marlene Kofron | | Address on File | | | | | | |
| Marlene L Faust | | Address on File | | | | | | |
| Marlene L Kuhns | | Address on File | | | | | | |
| Marlene Lee | | Address on File | | | | | | |
| Marlene Libby | | Address on File | | | | | | |
| Marlene Licicero | | Address on File | | | | | | |
| Marlene Louissaint | | Address on File | | | | | | |
| Marlene Mader | | Address on File | | | | | | |
| Marlene Manzo | | Address on File | | | | | | |
| Marlene Margolin | | Address on File | | | | | | |
| Marlene Marino | | Address on File | | | | | | |
| Marlene Mclean | | Address on File | | | | | | |
| Marlene Miles | | Address on File | | | | | | |
| Marlene Mosley-Ambles | | Address on File | | | | | | |
| Marlene Musial | | Address on File | | | | | | |
| Marlene Nelson | | Address on File | | | | | | |
| Marlene Nowicki | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 409 of 651

**Exhibit E**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marlene Powell | | Address on File | | | | | | |
| Marlene Raddatz | | Address on File | | | | | | |
| Marlene Randall | | Address on File | | | | | | |
| Marlene Rebillot | | Address on File | | | | | | |
| Marlene Richards | | Address on File | | | | | | |
| Marlene Robinson | | Address on File | | | | | | |
| Marlene Shaw | | Address on File | | | | | | |
| Marlene Stafford | | Address on File | | | | | | |
| Marlene Stark | | Address on File | | | | | | |
| Marlene Steffen | | Address on File | | | | | | |
| Marlene Stevens | | Address on File | | | | | | |
| Marlene Voeltz | | Address on File | | | | | | |
| Marlene Wickers | | Address on File | | | | | | |
| Marlene Y Michel | | Address on File | | | | | | |
| Marley Douyon | | Address on File | | | | | | |
| Marline Admonius | | Address on File | | | | | | |
| Marline Andreae | | Address on File | | | | | | |
| Marline Vanny | | Address on File | | | | | | |
| Marline Watenpaugh | | Address on File | | | | | | |
| Marliss Steiner | | Address on File | | | | | | |
| Marlon Blair | | Address on File | | | | | | |
| Marlon Brown | | Address on File | | | | | | |
| Marlon Craige | | Address on File | | | | | | |
| Marlon Gaines | | Address on File | | | | | | |
| Marlon Jones | | Address on File | | | | | | |
| Marlow, Shanta | | Address on File | | | | | | |
| Marlox Usa Inc | | 115 West 30Th Street | Suite 708 | | New York | NY | 10001 | |
| Marlyn Chadwick | | Address on File | | | | | | |
| Marlyn Davis | | Address on File | | | | | | |
| Marlyn Kernan | | Address on File | | | | | | |
| Marlyn Paige | | Address on File | | | | | | |
| Marlyn Tiggs | | Address on File | | | | | | |
| Marlyn Yackee | | Address on File | | | | | | |
| Marlys Burda-Leach | | Address on File | | | | | | |
| Marlys Henrickson | | Address on File | | | | | | |
| Marlys Walter | | Address on File | | | | | | |
| Marna Lenny | | Address on File | | | | | | |
| Marna Lynch | | Address on File | | | | | | |
| Mamette Acfalle | | Address on File | | | | | | |
| Mamette Garcias | | Address on File | | | | | | |
| Marni Abu | | Address on File | | | | | | |
| Marnie Hall | | Address on File | | | | | | |
| Marquardt, Earl | | Address on File | | | | | | |
| Marqueza Salita | | Address on File | | | | | | |
| Marquis B Inc | | 141 Fulton Street | 2nd Floor | | New York | NY | 10038 | |
| Marquita Gray | | Address on File | | | | | | |
| Marquita Stewart | | Address on File | | | | | | |
| Marr, Kenneth | | Address on File | | | | | | |
| Marr, Victoria | | Address on File | | | | | | |
| Marrast, Joann | | Address on File | | | | | | |
| Marrilou Reed | | Address on File | | | | | | |
| Marry Ann Curban | | Address on File | | | | | | |
| Marry Purner | | Address on File | | | | | | |
| Marsh & Mclennan Agency LLC | | 62886 Collection Center Drive | | | Chicago | IL | 60693-0628 | |
| Marsh, Corie | | Address on File | | | | | | |
| Marsh, John A. | | Address on File | | | | | | |
| Marsh, Tabitha | | Address on File | | | | | | |
| Marsh, Thomas | | Address on File | | | | | | |
| Marsha A Pross | | Address on File | | | | | | |
| Marsha A. Johnson | | Address on File | | | | | | |
| Marsha Banks | | Address on File | | | | | | |
| Marsha Carpenter | | Address on File | | | | | | |
| Marsha Chambliss | | Address on File | | | | | | |
| Marsha Clark | | Address on File | | | | | | |
| Marsha Croce | | Address on File | | | | | | |
| Marsha Daniels | | Address on File | | | | | | |
| Marsha Gibson | | Address on File | | | | | | |
| Marsha Grosvenor | | Address on File | | | | | | |
| Marsha Jones | | Address on File | | | | | | |
| Marsha Kinas | | Address on File | | | | | | |
| Marsha King | | Address on File | | | | | | |
| Marsha L Berkowitz | | Address on File | | | | | | |
| Marsha L Echelbarger | | Address on File | | | | | | |
| Marsha L Holts | | Address on File | | | | | | |
| Marsha Lindquist | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 410 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marsha Martinez | | Address on File | | | | | | |
| Marsha Marvul | | Address on File | | | | | | |
| Marsha Mccullough | | Address on File | | | | | | |
| Marsha Miller | | Address on File | | | | | | |
| Marsha Morris | | Address on File | | | | | | |
| Marsha Morris | | Address on File | | | | | | |
| Marsha Pinsky | | Address on File | | | | | | |
| Marsha R Cannon | | Address on File | | | | | | |
| Marsha R Cook | | Address on File | | | | | | |
| Marsha Rexrode | | Address on File | | | | | | |
| Marsha Riggins | | Address on File | | | | | | |
| Marsha Scevers | | Address on File | | | | | | |
| Marsha Schor | | Address on File | | | | | | |
| Marsha Singley | | Address on File | | | | | | |
| Marsha Stromberg | | Address on File | | | | | | |
| Marsha Tate | | Address on File | | | | | | |
| Marsha Tomlin | | Address on File | | | | | | |
| Marsha Ventura | | Address on File | | | | | | |
| Marsha Waharton | | Address on File | | | | | | |
| Marshal Morgan | | Address on File | | | | | | |
| Marshall Gaines | | Address on File | | | | | | |
| Marshall Shifrin | | Address on File | | | | | | |
| Marshall, Antwoyne | | Address on File | | | | | | |
| Marshall, Jan | | Address on File | | | | | | |
| Marshall, Jane | | Address on File | | | | | | |
| Marshall, Kolona C. | | Address on File | | | | | | |
| Marshall, Rosebud | | Address on File | | | | | | |
| Marshalle, Samantha | | Address on File | | | | | | |
| Marshalsea, Marylou | | Address on File | | | | | | |
| Marsicovetere, Darryl | | Address on File | | | | | | |
| Marsilia, Melissa | | Address on File | | | | | | |
| Marta | Accounting | 222 W Roosevelt Rd. | | | Lombard | IL | 60148 | |
| Marta Arredondo | | Address on File | | | | | | |
| Marta Calhoun | | Address on File | | | | | | |
| Marta Catedral | | Address on File | | | | | | |
| Marta Coto | | Address on File | | | | | | |
| Marta Dibonaventura | | Address on File | | | | | | |
| Marta Galvan | | Address on File | | | | | | |
| Marta Garrido-Young | | Address on File | | | | | | |
| Marta Laura Medina | | Address on File | | | | | | |
| Marta Lomeli | | Address on File | | | | | | |
| Marta Mendoza | | Address on File | | | | | | |
| Marta Proctor | | Address on File | | | | | | |
| Marta Rivera | | Address on File | | | | | | |
| Marta Webster | | Address on File | | | | | | |
| Marta Williams | | Address on File | | | | | | |
| Martena Thompson | | Address on File | | | | | | |
| Martha A Lamanoco | | Address on File | | | | | | |
| Martha A Robinet | | Address on File | | | | | | |
| Martha A Wallace | | Address on File | | | | | | |
| Martha Aiello | | Address on File | | | | | | |
| Martha Alarcon | | Address on File | | | | | | |
| Martha Amaral | | Address on File | | | | | | |
| Martha Aquila | | Address on File | | | | | | |
| Martha Avant | | Address on File | | | | | | |
| Martha Barbosa | | Address on File | | | | | | |
| Martha Bolanos | | Address on File | | | | | | |
| Martha Bolyard | | Address on File | | | | | | |
| Martha Boyer | | Address on File | | | | | | |
| Martha Bretzfelder | | Address on File | | | | | | |
| Martha Brown | | Address on File | | | | | | |
| Martha Brown | | Address on File | | | | | | |
| Martha Brown | | Address on File | | | | | | |
| Martha Call | | Address on File | | | | | | |
| Martha Campos | | Address on File | | | | | | |
| Martha Carpenter | | Address on File | | | | | | |
| Martha Castillo | | Address on File | | | | | | |
| Martha Ceja | | Address on File | | | | | | |
| Martha Chaira | | Address on File | | | | | | |
| Martha Chambers | | Address on File | | | | | | |
| Martha Collaso | | Address on File | | | | | | |
| Martha Combs | | Address on File | | | | | | |
| Martha Cook | | Address on File | | | | | | |
| Martha Cutcher | | Address on File | | | | | | |
| Martha Dabila | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 411 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martha Dail | | Address on File | | | | | | |
| Martha Dallggos | | Address on File | | | | | | |
| Martha Davila | | Address on File | | | | | | |
| Martha Dunn | | Address on File | | | | | | |
| Martha Dunston | | Address on File | | | | | | |
| Martha E W Surges | | Address on File | | | | | | |
| Martha E. Wagner | | Address on File | | | | | | |
| Martha Espinoza | | Address on File | | | | | | |
| Martha Estravit | | Address on File | | | | | | |
| Martha Ferris | | Address on File | | | | | | |
| Martha Friedman | | Address on File | | | | | | |
| Martha G Caudill | | Address on File | | | | | | |
| Martha Gallegos | | Address on File | | | | | | |
| Martha Garcia | | Address on File | | | | | | |
| Martha Garcia | | Address on File | | | | | | |
| Martha Gonzalez | | Address on File | | | | | | |
| Martha Gonzalez | | Address on File | | | | | | |
| Martha Green | | Address on File | | | | | | |
| Martha Gudino | | Address on File | | | | | | |
| Martha Guinan | | Address on File | | | | | | |
| Martha Hagen | | Address on File | | | | | | |
| Martha Hanna | | Address on File | | | | | | |
| Martha Hart | | Address on File | | | | | | |
| Martha Johnson | | Address on File | | | | | | |
| Martha Johnson | | Address on File | | | | | | |
| Martha Keighley | | Address on File | | | | | | |
| Martha Kemp | | Address on File | | | | | | |
| Martha Kitchen | | Address on File | | | | | | |
| Martha Koehler | | Address on File | | | | | | |
| Martha L Lancette | | Address on File | | | | | | |
| Martha L Vadnais | | Address on File | | | | | | |
| Martha Lamon | | Address on File | | | | | | |
| Martha Lappan | | Address on File | | | | | | |
| Martha Latham | | Address on File | | | | | | |
| Martha Linville | | Address on File | | | | | | |
| Martha Lokollo | | Address on File | | | | | | |
| Martha Lopez | | Address on File | | | | | | |
| Martha Louise Mackey | | Address on File | | | | | | |
| Martha M Martinez | | Address on File | | | | | | |
| Martha Macias | | Address on File | | | | | | |
| Martha Marcelo | | Address on File | | | | | | |
| Martha Martinez | | Address on File | | | | | | |
| Martha Mcenery | | Address on File | | | | | | |
| Martha Miller | | Address on File | | | | | | |
| Martha Moore | | Address on File | | | | | | |
| Martha Morthole | | Address on File | | | | | | |
| Martha Nieves | | Address on File | | | | | | |
| Martha Obrien | | Address on File | | | | | | |
| Martha Parker | | Address on File | | | | | | |
| Martha Paz | | Address on File | | | | | | |
| Martha Peyron | | Address on File | | | | | | |
| Martha Pierce | | Address on File | | | | | | |
| Martha Pilchman | | Address on File | | | | | | |
| Martha Pineiro | | Address on File | | | | | | |
| Martha Piper | | Address on File | | | | | | |
| Martha Preboski | | Address on File | | | | | | |
| Martha Prophet | | Address on File | | | | | | |
| Martha Purdy | | Address on File | | | | | | |
| Martha Ramirez | | Address on File | | | | | | |
| Martha Redman | | Address on File | | | | | | |
| Martha Reyes | | Address on File | | | | | | |
| Martha Rivas | | Address on File | | | | | | |
| Martha Rivera | | Address on File | | | | | | |
| Martha Roach | | Address on File | | | | | | |
| Martha Roberson | | Address on File | | | | | | |
| Martha Robinson | | Address on File | | | | | | |
| Martha Rodrigue | | Address on File | | | | | | |
| Martha Rowe | | Address on File | | | | | | |
| Martha Rudy | | Address on File | | | | | | |
| Martha Ruffini | | Address on File | | | | | | |
| Martha Rupy | | Address on File | | | | | | |
| Martha Sanborn | | Address on File | | | | | | |
| Martha Sawyer | | Address on File | | | | | | |
| Martha Smith | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 412 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Martha Steward | | Address on File | | | | | | |
| Martha Stewart | | Address on File | | | | | | |
| Martha Stiglich | | Address on File | | | | | | |
| Martha Strong | | Address on File | | | | | | |
| Martha Taylor | | Address on File | | | | | | |
| Martha Thie | | Address on File | | | | | | |
| Martha Turner | | Address on File | | | | | | |
| Martha Turner | | Address on File | | | | | | |
| Martha Vasquez | | Address on File | | | | | | |
| Martha Williams | | Address on File | | | | | | |
| Martha Young | | Address on File | | | | | | |
| Martha Yslas | | Address on File | | | | | | |
| Martha Zavala | | Address on File | | | | | | |
| Marthea Rountree | | Address on File | | | | | | |
| Marthena Tankersley | | Address on File | | | | | | |
| Marti Cole | | Address on File | | | | | | |
| Marti Kauffman | | Address on File | | | | | | |
| Marti Mcginnis | | Address on File | | | | | | |
| Marti Noonan | | Address on File | | | | | | |
| Martie Jacoby | | Address on File | | | | | | |
| Martin Bell | | Address on File | | | | | | |
| Martin Boothe | | Address on File | | | | | | |
| Martin Garment | | Address on File | | | | | | |
| Martin Lara | | Address on File | | | | | | |
| Martin O'sullivan | | Address on File | | | | | | |
| Martin Ross | | Address on File | | | | | | |
| Martin Smith | | Address on File | | | | | | |
| Martin Trout | | Address on File | | | | | | |
| Martin Whitelaw | | Address on File | | | | | | |
| Martin, Aarica K. | | Address on File | | | | | | |
| Martin, Andrew C. | | Address on File | | | | | | |
| Martin, Angel | | Address on File | | | | | | |
| Martin, Ashley | | Address on File | | | | | | |
| Martin, Barbara | | Address on File | | | | | | |
| Martin, Braxton S. | | Address on File | | | | | | |
| Martin, Brenda | | Address on File | | | | | | |
| Martin, Carole | | Address on File | | | | | | |
| Martin, Chris | | Address on File | | | | | | |
| Martin, Connie | | Address on File | | | | | | |
| Martin, Darnell | | Address on File | | | | | | |
| Martin, Deborah | | Address on File | | | | | | |
| Martin, Destinee | | Address on File | | | | | | |
| Martin, Elizabeth | | Address on File | | | | | | |
| Martin, Karen | | Address on File | | | | | | |
| Martin, Kyle | | Address on File | | | | | | |
| Martin, Kyle | | Address on File | | | | | | |
| Martin, Lawanda | | Address on File | | | | | | |
| Martin, Lee | | Address on File | | | | | | |
| Martin, Lillian A. | | Address on File | | | | | | |
| Martin, Mary | | Address on File | | | | | | |
| Martin, Mary E. | | Address on File | | | | | | |
| Martin, Sasha S. | | Address on File | | | | | | |
| Martin, Sharon | | Address on File | | | | | | |
| Martina Meza | | Address on File | | | | | | |
| Martina Reid | | Address on File | | | | | | |
| Martine Crevecoeur | | Address on File | | | | | | |
| Martine Fenelon | | Address on File | | | | | | |
| Martine Sam | | Address on File | | | | | | |
| Martine Sam | | Address on File | | | | | | |
| Martinez, Carlos | | Address on File | | | | | | |
| Martinez, Javier | | Address on File | | | | | | |
| Martinez, Leticia | | Address on File | | | | | | |
| Martinez, Louis | | Address on File | | | | | | |
| Martinez, Nisa A. | | Address on File | | | | | | |
| Martinez, Saida | | Address on File | | | | | | |
| Martin-Moran, Mitchell L. | | Address on File | | | | | | |
| Martino, Amy | | Address on File | | | | | | |
| Martle North | | Address on File | | | | | | |
| Martone, Theresa | | Address on File | | | | | | |
| Marturano, Elaine | | Address on File | | | | | | |
| Marty Walker | | Address on File | | | | | | |
| Marty Weber | | Address on File | | | | | | |
| Marty Wilson | | Address on File | | | | | | |
| Maru Rodriguez | | Address on File | | | | | | |
| Marva Alexander | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 413 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marva Askew | | Address on File | | | | | | |
| Marva Athias | | Address on File | | | | | | |
| Marva Blue | | Address on File | | | | | | |
| Marva Burnett | | Address on File | | | | | | |
| Marva Burtin | | Address on File | | | | | | |
| Marva Douglas | | Address on File | | | | | | |
| Marva Gordon | | Address on File | | | | | | |
| Marva Mcalmon | | Address on File | | | | | | |
| Marva Modeliste | | Address on File | | | | | | |
| Marva Rivers | | Address on File | | | | | | |
| Marva Sanders | | Address on File | | | | | | |
| Marva Stewart | | Address on File | | | | | | |
| Marva Taylor | | Address on File | | | | | | |
| Marva Williams | | Address on File | | | | | | |
| Marva Worrell | | Address on File | | | | | | |
| Marvalene Maynard | | Address on File | | | | | | |
| Marvel Collings | | Address on File | | | | | | |
| Marvellla Hill | | Address on File | | | | | | |
| Marvena Thurman | | Address on File | | | | | | |
| Marvetta Farnam | | Address on File | | | | | | |
| Marvin Bartleson | | Address on File | | | | | | |
| Marvin Brown | | Address on File | | | | | | |
| Marvin Chambers | | Address on File | | | | | | |
| Marvin Clites | | Address on File | | | | | | |
| Marvin Hinkle | | Address on File | | | | | | |
| Marvin Miller | | Address on File | | | | | | |
| Marvin Miller | | Address on File | | | | | | |
| Marvin White | | Address on File | | | | | | |
| Marvins Magic Ltd | Faye Canadas, Kathy Fox, Natalie Taylor, Tom Hudson, | 3 London Road | | | Markyate | | AL3 8JL | United Kingdom |
| Marvins Magic Ltd | Kathy Fox, Returns | Kbr Fulfillment Inc | 249 Trade Zone Drive | | Ronkonkoma | NY | 11779 | |
| Marvourine Lammers | | Address on File | | | | | | |
| Marxcus Beale | | Address on File | | | | | | |
| Mary A A Partridge | | Address on File | | | | | | |
| Mary A Enz | | Address on File | | | | | | |
| Mary A Erebia | | Address on File | | | | | | |
| Mary A Kennedy | | Address on File | | | | | | |
| Mary A New | | Address on File | | | | | | |
| Mary A Regan | | Address on File | | | | | | |
| Mary A Webb | | Address on File | | | | | | |
| Mary A West | | Address on File | | | | | | |
| Mary A Yeates | | Address on File | | | | | | |
| Mary A Zimmerschied | | Address on File | | | | | | |
| Mary Adkins | | Address on File | | | | | | |
| Mary Afful | | Address on File | | | | | | |
| Mary Alarcon | | Address on File | | | | | | |
| Mary Alice Hornick | | Address on File | | | | | | |
| Mary Alice Pelayo | | Address on File | | | | | | |
| Mary Allday | | Address on File | | | | | | |
| Mary Amoriell | | Address on File | | | | | | |
| Mary Andrew | | Address on File | | | | | | |
| Mary Ann Accardi | | Address on File | | | | | | |
| Mary Ann Adler | | Address on File | | | | | | |
| Mary Ann Alexander | | Address on File | | | | | | |
| Mary Ann Alvarez | | Address on File | | | | | | |
| Mary Ann Bashwinger | | Address on File | | | | | | |
| Mary Ann Belitrant | | Address on File | | | | | | |
| Mary Ann Bermudez | | Address on File | | | | | | |
| Mary Ann Brooks | | Address on File | | | | | | |
| Mary Ann Buckon | | Address on File | | | | | | |
| Mary Ann Centeno | | Address on File | | | | | | |
| Mary Ann Creager | | Address on File | | | | | | |
| Mary Ann Damore | | Address on File | | | | | | |
| Mary Ann Dearden | | Address on File | | | | | | |
| Mary Ann Dominic | | Address on File | | | | | | |
| Mary Ann Eberhardt | | Address on File | | | | | | |
| Mary Ann Engebose | | Address on File | | | | | | |
| Mary Ann Farinella | | Address on File | | | | | | |
| Mary Ann Fischetti | | Address on File | | | | | | |
| Mary Ann Garitano | | Address on File | | | | | | |
| Mary Ann Geinopolos | | Address on File | | | | | | |
| Mary Ann Hanratty | | Address on File | | | | | | |
| Mary Ann Hynel | | Address on File | | | | | | |
| Mary Ann Juszkiewicz | | Address on File | | | | | | |
| Mary Ann Leslie | | Address on File | | | | | | |
| Mary Ann Lo | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 414 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mary Ann Luke | | Address on File | | | | | | |
| Mary Ann Lynch | | Address on File | | | | | | |
| Mary Ann Milite | | Address on File | | | | | | |
| Mary Ann Minarczyk | | Address on File | | | | | | |
| Mary Ann Ollinger | | Address on File | | | | | | |
| Mary Ann P Sciullo | | Address on File | | | | | | |
| Mary Ann Pajel'sio | | Address on File | | | | | | |
| Mary Ann Palasik | | Address on File | | | | | | |
| Mary Ann Prah | | Address on File | | | | | | |
| Mary Ann Ruocco | | Address on File | | | | | | |
| Mary Ann Seagraves | | Address on File | | | | | | |
| Mary Ann Sevcik | | Address on File | | | | | | |
| Mary Ann Sherman | | Address on File | | | | | | |
| Mary Ann Smith | | Address on File | | | | | | |
| Mary Ann Starling | | Address on File | | | | | | |
| Mary Ann Strueve | | Address on File | | | | | | |
| Mary Ann Weisinger | | Address on File | | | | | | |
| Mary Ann Woelfel | | Address on File | | | | | | |
| Mary Ann Zandyke | | Address on File | | | | | | |
| Mary Ann Zawistowski | | Address on File | | | | | | |
| Mary Ann, Struthers | | Address on File | | | | | | |
| Mary Anne Alfisi | | Address on File | | | | | | |
| Mary Anne Baker | | Address on File | | | | | | |
| Mary Anne Dolan | | Address on File | | | | | | |
| Mary Anne Gray | | Address on File | | | | | | |
| Mary Anne Lehmann | | Address on File | | | | | | |
| Mary Anne Wilson | | Address on File | | | | | | |
| Mary Armstead | | Address on File | | | | | | |
| Mary Awuah | | Address on File | | | | | | |
| Mary Awuku | | Address on File | | | | | | |
| Mary Ayala | | Address on File | | | | | | |
| Mary B Seader | | Address on File | | | | | | |
| Mary Baca-Rodgers | | Address on File | | | | | | |
| Mary Bacon | | Address on File | | | | | | |
| Mary Baez | | Address on File | | | | | | |
| Mary Bagley | | Address on File | | | | | | |
| Mary Baker | | Address on File | | | | | | |
| Mary Balza | | Address on File | | | | | | |
| Mary Banks | | Address on File | | | | | | |
| Mary Barbour | | Address on File | | | | | | |
| Mary Barlor | | Address on File | | | | | | |
| Mary Barnes | | Address on File | | | | | | |
| Mary Barnes | | Address on File | | | | | | |
| Mary Barnes | | Address on File | | | | | | |
| Mary Barnett | | Address on File | | | | | | |
| Mary Barrett | | Address on File | | | | | | |
| Mary Barry | | Address on File | | | | | | |
| Mary Baxter | | Address on File | | | | | | |
| Mary Bean | | Address on File | | | | | | |
| Mary Beehler | | Address on File | | | | | | |
| Mary Bell | | Address on File | | | | | | |
| Mary Bellan | | Address on File | | | | | | |
| Mary Bellile | | Address on File | | | | | | |
| Mary Bellomo | | Address on File | | | | | | |
| Mary Bennett | | Address on File | | | | | | |
| Mary Bennett | | Address on File | | | | | | |
| Mary Bernard | | Address on File | | | | | | |
| Mary Berry | | Address on File | | | | | | |
| Mary Best | | Address on File | | | | | | |
| Mary Beth Bogan | | Address on File | | | | | | |
| Mary Beth Conlan-Girtz | | Address on File | | | | | | |
| Mary Beth Jordan | | Address on File | | | | | | |
| Mary Beth Mclaurine | | Address on File | | | | | | |
| Mary Beth Mitchard | | Address on File | | | | | | |
| Mary Beth Seasholtz | | Address on File | | | | | | |
| Mary Beth Tanck | | Address on File | | | | | | |
| Mary Beth Vanleuvan | | Address on File | | | | | | |
| Mary Bethune | | Address on File | | | | | | |
| Mary Blanchard | | Address on File | | | | | | |
| Mary Blanche Alexis | | Address on File | | | | | | |
| Mary Blonkenfeld | | Address on File | | | | | | |
| Mary Blount | | Address on File | | | | | | |
| Mary Boden | | Address on File | | | | | | |
| Mary Boevers | | Address on File | | | | | | |
| Mary Bojan | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 415 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Borgese | | Address on File | | | | | | |
| Mary Bortoulissi | | Address on File | | | | | | |
| Mary Bowe | | Address on File | | | | | | |
| Mary Boyd | | Address on File | | | | | | |
| Mary Brann | | Address on File | | | | | | |
| Mary Brenskelle | | Address on File | | | | | | |
| Mary Brian | | Address on File | | | | | | |
| Mary Brooks | | Address on File | | | | | | |
| Mary Brooks-Brown | | Address on File | | | | | | |
| Mary Brousseau | | Address on File | | | | | | |
| Mary Brown | | Address on File | | | | | | |
| Mary Brown | | Address on File | | | | | | |
| Mary Brown | | Address on File | | | | | | |
| Mary Brown | | Address on File | | | | | | |
| Mary Bruns | | Address on File | | | | | | |
| Mary Buckley | | Address on File | | | | | | |
| Mary Burch | | Address on File | | | | | | |
| Mary Burge | | Address on File | | | | | | |
| Mary Burgess | | Address on File | | | | | | |
| Mary Burnley | | Address on File | | | | | | |
| Mary Butler | | Address on File | | | | | | |
| Mary C Johnson | | Address on File | | | | | | |
| Mary C Kinsey | | Address on File | | | | | | |
| Mary C Mahoney | | Address on File | | | | | | |
| Mary C Piasecki | | Address on File | | | | | | |
| Mary C Ridgely | | Address on File | | | | | | |
| Mary C Roberson | | Address on File | | | | | | |
| Mary C Siefken | | Address on File | | | | | | |
| Mary C Volker | | Address on File | | | | | | |
| Mary C West | | Address on File | | | | | | |
| Mary C Yost | | Address on File | | | | | | |
| Mary Cabeen | | Address on File | | | | | | |
| Mary Caldwell | | Address on File | | | | | | |
| Mary Calloway | | Address on File | | | | | | |
| Mary Caplinger | | Address on File | | | | | | |
| Mary Carletto | | Address on File | | | | | | |
| Mary Carr | | Address on File | | | | | | |
| Mary Carter | | Address on File | | | | | | |
| Mary Carter | | Address on File | | | | | | |
| Mary Carter | | Address on File | | | | | | |
| Mary Carter | | Address on File | | | | | | |
| Mary Catalano | | Address on File | | | | | | |
| Mary Centers | | Address on File | | | | | | |
| Mary Chafton | | Address on File | | | | | | |
| Mary Chalikian | | Address on File | | | | | | |
| Mary Choate | | Address on File | | | | | | |
| Mary Chrisman | | Address on File | | | | | | |
| Mary Churchill | | Address on File | | | | | | |
| Mary Clamaricone | | Address on File | | | | | | |
| Mary Clmaglia | | Address on File | | | | | | |
| Mary Clntaf | | Address on File | | | | | | |
| Mary Clotti | | Address on File | | | | | | |
| Mary Clrillo | | Address on File | | | | | | |
| Mary Clsar | | Address on File | | | | | | |
| Mary Clanton-Stuart | | Address on File | | | | | | |
| Mary Claridge | | Address on File | | | | | | |
| Mary Clark | | Address on File | | | | | | |
| Mary Clark | | Address on File | | | | | | |
| Mary Clark | | Address on File | | | | | | |
| Mary Coleman | | Address on File | | | | | | |
| Mary Collatz | | Address on File | | | | | | |
| Mary Colosimo | | Address on File | | | | | | |
| Mary Connors | | Address on File | | | | | | |
| Mary Cooksey | | Address on File | | | | | | |
| Mary Cooksey | | Address on File | | | | | | |
| Mary Cooper | | Address on File | | | | | | |
| Mary Cooper | | Address on File | | | | | | |
| Mary Coplin | | Address on File | | | | | | |
| Mary Corradi | | Address on File | | | | | | |
| Mary Cox | | Address on File | | | | | | |
| Mary Craine | | Address on File | | | | | | |
| Mary Crank | | Address on File | | | | | | |
| Mary Crawford | | Address on File | | | | | | |
| Mary Crawford | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 416 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Croft | | Address on File | | | | | | |
| Mary Croniger | | Address on File | | | | | | |
| Mary Cuddihy | | Address on File | | | | | | |
| Mary Cummings | | Address on File | | | | | | |
| Mary D Newbegin | | Address on File | | | | | | |
| Mary Dailey | | Address on File | | | | | | |
| Mary Dalinger | | Address on File | | | | | | |
| Mary Darling | | Address on File | | | | | | |
| Mary Davis | | Address on File | | | | | | |
| Mary Davis | | Address on File | | | | | | |
| Mary Davis | | Address on File | | | | | | |
| Mary De Guzman | | Address on File | | | | | | |
| Mary Deleon | | Address on File | | | | | | |
| Mary Delong | | Address on File | | | | | | |
| Mary Demetriades | | Address on File | | | | | | |
| Mary Dennany | | Address on File | | | | | | |
| Mary Dequardo | | Address on File | | | | | | |
| Mary Derousselle | | Address on File | | | | | | |
| Mary Detlefsen | | Address on File | | | | | | |
| Mary Diggs | | Address on File | | | | | | |
| Mary Dinnegan | | Address on File | | | | | | |
| Mary Dodd | | Address on File | | | | | | |
| Mary Dolly | | Address on File | | | | | | |
| Mary Donahue | | Address on File | | | | | | |
| Mary Douse | | Address on File | | | | | | |
| Mary Dove Skipper | | Address on File | | | | | | |
| Mary Duday | | Address on File | | | | | | |
| Mary Dugdale | | Address on File | | | | | | |
| Mary Duncan | | Address on File | | | | | | |
| Mary Dunham | | Address on File | | | | | | |
| Mary Dunkin | | Address on File | | | | | | |
| Mary Durand | | Address on File | | | | | | |
| Mary E Carter | | Address on File | | | | | | |
| Mary E Green | | Address on File | | | | | | |
| Mary E Herk | | Address on File | | | | | | |
| Mary E Hodge | | Address on File | | | | | | |
| Mary E Mckeveny | | Address on File | | | | | | |
| Mary E Murphy | | Address on File | | | | | | |
| Mary E Rion | | Address on File | | | | | | |
| Mary E Thomas | | Address on File | | | | | | |
| Mary E Turner | | Address on File | | | | | | |
| Mary E Vachon | | Address on File | | | | | | |
| Mary E Willis | | Address on File | | | | | | |
| Mary East | | Address on File | | | | | | |
| Mary Edmonds | | Address on File | | | | | | |
| Mary Edwards | | Address on File | | | | | | |
| Mary Effertz | | Address on File | | | | | | |
| Mary Egan | | Address on File | | | | | | |
| Mary Ehman | | Address on File | | | | | | |
| Mary Ellen Haiges | | Address on File | | | | | | |
| Mary Ellen Hoffman | | Address on File | | | | | | |
| Mary Ellen Lewis | | Address on File | | | | | | |
| Mary Ellen Mangas | | Address on File | | | | | | |
| Mary Ellen Nicoletti | | Address on File | | | | | | |
| Mary Ellen Quinones | | Address on File | | | | | | |
| Mary Ellen Scannapieco | | Address on File | | | | | | |
| Mary Ellen Swaney | | Address on File | | | | | | |
| Mary Elliott | | Address on File | | | | | | |
| Mary Elmore | | Address on File | | | | | | |
| Mary Emery | | Address on File | | | | | | |
| Mary Enez Panicoe | | Address on File | | | | | | |
| Mary English | | Address on File | | | | | | |
| Mary F Ford | | Address on File | | | | | | |
| Mary F Miller | | Address on File | | | | | | |
| Mary Fagan | | Address on File | | | | | | |
| Mary Fanning | | Address on File | | | | | | |
| Mary Fara | | Address on File | | | | | | |
| Mary Farrell | | Address on File | | | | | | |
| Mary Fazio | | Address on File | | | | | | |
| Mary Feaster | | Address on File | | | | | | |
| Mary Federico | | Address on File | | | | | | |
| Mary Fields | | Address on File | | | | | | |
| Mary Firment | | Address on File | | | | | | |
| Mary Fisher | | Address on File | | | | | | |
| Mary Fisher | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 417 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Flanary | | Address on File | | | | | | |
| Mary Fletcher | | Address on File | | | | | | |
| Mary Flora | | Address on File | | | | | | |
| Mary Flores | | Address on File | | | | | | |
| Mary Ford | | Address on File | | | | | | |
| Mary Fordham | | Address on File | | | | | | |
| Mary Foster | | Address on File | | | | | | |
| Mary Foster | | Address on File | | | | | | |
| Mary Fox | | Address on File | | | | | | |
| Mary Fran Tracy | | Address on File | | | | | | |
| Mary Frances Access Inc | Carolyn Miller, , Lynn Zendejas, Mary Frances Shaffer, | 1407 Oakland Blvd #204 | | | Walnut Creek | CA | 94596 | |
| Mary Frances Accessories | | 1407 Oakland Blvd | Suite 204 | | Walnut Creek | CA | 94596 | |
| Mary Frances Accessories | Mary Frances Accessories | 1407 Oakland Blvd | suite 204 | | walnut creek | ca | 94596 | |
| Mary Frances Venn | | Address on File | | | | | | |
| Mary Francis | | Address on File | | | | | | |
| Mary Freeman | | Address on File | | | | | | |
| Mary Freitas | | Address on File | | | | | | |
| Mary Freitas | | Address on File | | | | | | |
| Mary Friemel | | Address on File | | | | | | |
| Mary Friend | | Address on File | | | | | | |
| Mary Fulcher | | Address on File | | | | | | |
| Mary Fuller | | Address on File | | | | | | |
| Mary Furman | | Address on File | | | | | | |
| Mary Galan | | Address on File | | | | | | |
| Mary Garner | | Address on File | | | | | | |
| Mary Garrison | | Address on File | | | | | | |
| Mary Gatchell | | Address on File | | | | | | |
| Mary Gavin | | Address on File | | | | | | |
| Mary Gay | | Address on File | | | | | | |
| Mary Gayton | | Address on File | | | | | | |
| Mary Gehringer | | Address on File | | | | | | |
| Mary Gelfo | | Address on File | | | | | | |
| Mary Gerace | | Address on File | | | | | | |
| Mary Gerken | | Address on File | | | | | | |
| Mary Gersbacher | | Address on File | | | | | | |
| Mary Giacometti | | Address on File | | | | | | |
| Mary Giel | | Address on File | | | | | | |
| Mary Gilmore | | Address on File | | | | | | |
| Mary Gilroy | | Address on File | | | | | | |
| Mary Gilyard | | Address on File | | | | | | |
| Mary Glassco | | Address on File | | | | | | |
| Mary Glisan | | Address on File | | | | | | |
| Mary Godbout | | Address on File | | | | | | |
| Mary Gomes | | Address on File | | | | | | |
| Mary Gonzales | | Address on File | | | | | | |
| Mary Goodman | | Address on File | | | | | | |
| Mary Gorrie | | Address on File | | | | | | |
| Mary Grable | | Address on File | | | | | | |
| Mary Green | | Address on File | | | | | | |
| Mary Greene | | Address on File | | | | | | |
| Mary Greenlee | | Address on File | | | | | | |
| Mary Grieco | | Address on File | | | | | | |
| Mary Gross | | Address on File | | | | | | |
| Mary Gruber | | Address on File | | | | | | |
| Mary Guarino | | Address on File | | | | | | |
| Mary Guin | | Address on File | | | | | | |
| Mary Gunn | | Address on File | | | | | | |
| Mary H Feenan | | Address on File | | | | | | |
| Mary H Jefferson | | Address on File | | | | | | |
| Mary H Reyes | | Address on File | | | | | | |
| Mary H Rizo | | Address on File | | | | | | |
| Mary H Watson | | Address on File | | | | | | |
| Mary Hackman | | Address on File | | | | | | |
| Mary Hale | | Address on File | | | | | | |
| Mary Hall | | Address on File | | | | | | |
| Mary Hall | | Address on File | | | | | | |
| Mary Hamilton | | Address on File | | | | | | |
| Mary Hammock | | Address on File | | | | | | |
| Mary Hanlin | | Address on File | | | | | | |
| Mary Harchar | | Address on File | | | | | | |
| Mary Hardman | | Address on File | | | | | | |
| Mary Harper | | Address on File | | | | | | |
| Mary Harper | | Address on File | | | | | | |
| Mary Harrion | | Address on File | | | | | | |
| Mary Harris | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 418 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mary Harris | | Address on File | | | | | | |
| Mary Harris | | Address on File | | | | | | |
| Mary Hart | | Address on File | | | | | | |
| Mary Hartzler | | Address on File | | | | | | |
| Mary Hawkins | | Address on File | | | | | | |
| Mary Hayes | | Address on File | | | | | | |
| Mary Heglin | | Address on File | | | | | | |
| Mary Hellem | | Address on File | | | | | | |
| Mary Hendley | | Address on File | | | | | | |
| Mary Henley | | Address on File | | | | | | |
| Mary Henry | | Address on File | | | | | | |
| Mary Hensley | | Address on File | | | | | | |
| Mary Hepner | | Address on File | | | | | | |
| Mary Hernandez | | Address on File | | | | | | |
| Mary Hilton | | Address on File | | | | | | |
| Mary Hoch | | Address on File | | | | | | |
| Mary Hochevar | | Address on File | | | | | | |
| Mary Hoelscher | | Address on File | | | | | | |
| Mary Hofmeister | | Address on File | | | | | | |
| Mary Hohlman | | Address on File | | | | | | |
| Mary Holecek | | Address on File | | | | | | |
| Mary Holland | | Address on File | | | | | | |
| Mary Holsey | | Address on File | | | | | | |
| Mary Holt | | Address on File | | | | | | |
| Mary Hoskins | | Address on File | | | | | | |
| Mary Hubler | | Address on File | | | | | | |
| Mary Huddy | | Address on File | | | | | | |
| Mary Humphrey | | Address on File | | | | | | |
| Mary Hurst | | Address on File | | | | | | |
| Mary Irving | | Address on File | | | | | | |
| Mary J Allen | | Address on File | | | | | | |
| Mary J Bridges | | Address on File | | | | | | |
| Mary J Cain | | Address on File | | | | | | |
| Mary J Carroll | | Address on File | | | | | | |
| Mary J Dirusso | | Address on File | | | | | | |
| Mary J England | | Address on File | | | | | | |
| Mary J Schwenka | | Address on File | | | | | | |
| Mary J Sill | | Address on File | | | | | | |
| Mary J. Sheldon | | Address on File | | | | | | |
| Mary Jackson | | Address on File | | | | | | |
| Mary Jackson | | Address on File | | | | | | |
| Mary Jacobs | | Address on File | | | | | | |
| Mary Jacobs | | Address on File | | | | | | |
| Mary Jacobs | | Address on File | | | | | | |
| Mary Jane | | Address on File | | | | | | |
| Mary Jane Bressman | | Address on File | | | | | | |
| Mary Jane Buchanan | | Address on File | | | | | | |
| Mary Jane Defranceschi | | Address on File | | | | | | |
| Mary Jane Edgar | | Address on File | | | | | | |
| Mary Jane Goucher | | Address on File | | | | | | |
| Mary Jane Hancock | | Address on File | | | | | | |
| Mary Jane Mccartney | | Address on File | | | | | | |
| Mary Jane Panullo | | Address on File | | | | | | |
| Mary Jane Purrazzo | | Address on File | | | | | | |
| Mary Jane Puy | | Address on File | | | | | | |
| Mary Jane Rodziak | | Address on File | | | | | | |
| Mary Jane Taylor | | Address on File | | | | | | |
| Mary Jane Wano | | Address on File | | | | | | |
| Mary Jane Zummo | | Address on File | | | | | | |
| Mary Jean Warren | | Address on File | | | | | | |
| Mary Jean Westerlund | | Address on File | | | | | | |
| Mary Jennings | | Address on File | | | | | | |
| Mary Jo Archambault | | Address on File | | | | | | |
| Mary Jo Chase | | Address on File | | | | | | |
| Mary Jo Cranwell | | Address on File | | | | | | |
| Mary Jo Filippini | | Address on File | | | | | | |
| Mary Jo Foreman | | Address on File | | | | | | |
| Mary Jo Jennings | | Address on File | | | | | | |
| Mary Jo King | | Address on File | | | | | | |
| Mary Jo Maydak | | Address on File | | | | | | |
| Mary Jo Mcclain | | Address on File | | | | | | |
| Mary Jo Page | | Address on File | | | | | | |
| Mary Jo Secretan | | Address on File | | | | | | |
| Mary Jo Shannon | | Address on File | | | | | | |
| Mary Jo Witthuhn | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 419 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Jo Wruck | | Address on File | | | | | | |
| Mary Johnson | | Address on File | | | | | | |
| Mary Johnson | | Address on File | | | | | | |
| Mary Johnson | | Address on File | | | | | | |
| Mary Johnson | | Address on File | | | | | | |
| Mary Johnson | | Address on File | | | | | | |
| Mary Johnson | | Address on File | | | | | | |
| Mary Johnson | | Address on File | | | | | | |
| Mary Johnston | | Address on File | | | | | | |
| Mary Jones | | Address on File | | | | | | |
| Mary Jones | | Address on File | | | | | | |
| Mary Jones | | Address on File | | | | | | |
| Mary Jones | | Address on File | | | | | | |
| Mary Jones | | Address on File | | | | | | |
| Mary Jones | | Address on File | | | | | | |
| Mary Jones-Boyd | | Address on File | | | | | | |
| Mary Jordan | | Address on File | | | | | | |
| Mary Joyce J Almgren | | Address on File | | | | | | |
| Mary Joyce Sator | | Address on File | | | | | | |
| Mary Jsne Short | | Address on File | | | | | | |
| Mary K Carte | | Address on File | | | | | | |
| Mary K Foster | | Address on File | | | | | | |
| Mary K Hostetler | | Address on File | | | | | | |
| Mary K Ramski | | Address on File | | | | | | |
| Mary K. Bewley | | Address on File | | | | | | |
| Mary K. Deane | | Address on File | | | | | | |
| Mary Kampel | | Address on File | | | | | | |
| Mary Kane | | Address on File | | | | | | |
| Mary Kane | | Address on File | | | | | | |
| Mary Kanode | | Address on File | | | | | | |
| Mary Karidis | | Address on File | | | | | | |
| Mary Kate Lasch | | Address on File | | | | | | |
| Mary Kay Allen | | Address on File | | | | | | |
| Mary Kay Coen | | Address on File | | | | | | |
| Mary Kay Foster | | Address on File | | | | | | |
| Mary Kay Mccurley | | Address on File | | | | | | |
| Mary Kay Mcneill | | Address on File | | | | | | |
| Mary Kay Sverid | | Address on File | | | | | | |
| Mary Kelly | | Address on File | | | | | | |
| Mary Kennebrew | | Address on File | | | | | | |
| Mary Kiernan | | Address on File | | | | | | |
| Mary Kilts | | Address on File | | | | | | |
| Mary King | | Address on File | | | | | | |
| Mary Kisting | | Address on File | | | | | | |
| Mary Kliegl | | Address on File | | | | | | |
| Mary Kline | | Address on File | | | | | | |
| Mary Knox | | Address on File | | | | | | |
| Mary Knutson | | Address on File | | | | | | |
| Mary Kopas | | Address on File | | | | | | |
| Mary Kramer | | Address on File | | | | | | |
| Mary Krech | | Address on File | | | | | | |
| Mary Kron | | Address on File | | | | | | |
| Mary Kuehster | | Address on File | | | | | | |
| Mary Kusior | | Address on File | | | | | | |
| Mary L Acosta | | Address on File | | | | | | |
| Mary L Bartiromo | | Address on File | | | | | | |
| Mary L Bravos | | Address on File | | | | | | |
| Mary L Cross | | Address on File | | | | | | |
| Mary L Entenmann | | Address on File | | | | | | |
| Mary L Gonzales | | Address on File | | | | | | |
| Mary L Keefer | | Address on File | | | | | | |
| Mary L Moon | | Address on File | | | | | | |
| Mary L Morris | | Address on File | | | | | | |
| Mary L Pallone | | Address on File | | | | | | |
| Mary L Simpson | | Address on File | | | | | | |
| Mary L Smith | | Address on File | | | | | | |
| Mary L Tobin | | Address on File | | | | | | |
| Mary L Yesko | | Address on File | | | | | | |
| Mary Lake | | Address on File | | | | | | |
| Mary Lake | | Address on File | | | | | | |
| Mary Lapointe | | Address on File | | | | | | |
| Mary Laubenthal | | Address on File | | | | | | |
| Mary Layton | | Address on File | | | | | | |
| Mary Lee | | Address on File | | | | | | |
| Mary Lee Baron | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 420 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Lee Warner | | Address on File | | | | | | |
| Mary Leggio | | Address on File | | | | | | |
| Mary Lenkowski | | Address on File | | | | | | |
| Mary Leonesio | | Address on File | | | | | | |
| Mary Lester | | Address on File | | | | | | |
| Mary Lex | | Address on File | | | | | | |
| Mary Leyba | | Address on File | | | | | | |
| Mary Lindsay | | Address on File | | | | | | |
| Mary Lloyd | | Address on File | | | | | | |
| Mary Loecker | | Address on File | | | | | | |
| Mary Lomax | | Address on File | | | | | | |
| Mary Longauer | | Address on File | | | | | | |
| Mary Looney | | Address on File | | | | | | |
| Mary Lopez | | Address on File | | | | | | |
| Mary Lou Anderson | | Address on File | | | | | | |
| Mary Lou Carrion | | Address on File | | | | | | |
| Mary Lou Dimattia | | Address on File | | | | | | |
| Mary Lou Gonzales | | Address on File | | | | | | |
| Mary Lou Gravell | | Address on File | | | | | | |
| Mary Lou Lyle | | Address on File | | | | | | |
| Mary Lou Maranian | | Address on File | | | | | | |
| Mary Lou Nalinowski | | Address on File | | | | | | |
| Mary Lou Rose | | Address on File | | | | | | |
| Mary Lou Rossman | | Address on File | | | | | | |
| Mary Lou Scofield | | Address on File | | | | | | |
| Mary Lou Walsh | | Address on File | | | | | | |
| Mary Lou Witte | | Address on File | | | | | | |
| Mary Love | | Address on File | | | | | | |
| Mary Lucio | | Address on File | | | | | | |
| Mary Lynaugh | | Address on File | | | | | | |
| Mary Lynn Nowak | | Address on File | | | | | | |
| Mary Lynn Samppala | | Address on File | | | | | | |
| Mary M Bloch | | Address on File | | | | | | |
| Mary M Mora | | Address on File | | | | | | |
| Mary M Van Dusen | | Address on File | | | | | | |
| Mary M Weiss | | Address on File | | | | | | |
| Mary Mack | | Address on File | | | | | | |
| Mary Macrie | | Address on File | | | | | | |
| Mary Madtes | | Address on File | | | | | | |
| Mary Magallanes | | Address on File | | | | | | |
| Mary Magee | | Address on File | | | | | | |
| Mary Maher | | Address on File | | | | | | |
| Mary Malley | | Address on File | | | | | | |
| Mary Malson | | Address on File | | | | | | |
| Mary Manvilla | | Address on File | | | | | | |
| Mary Margaret Black | | Address on File | | | | | | |
| Mary Margaret Matthews | | Address on File | | | | | | |
| Mary Marsh | | Address on File | | | | | | |
| Mary Marshall | | Address on File | | | | | | |
| Mary Marshall | | Address on File | | | | | | |
| Mary Martin | | Address on File | | | | | | |
| Mary Martinez | | Address on File | | | | | | |
| Mary Mathewson | | Address on File | | | | | | |
| Mary Mathey | | Address on File | | | | | | |
| Mary Mathis | | Address on File | | | | | | |
| Mary May | | Address on File | | | | | | |
| Mary Mayhew | | Address on File | | | | | | |
| Mary Mcelearney | | Address on File | | | | | | |
| Mary Mcguire | | Address on File | | | | | | |
| Mary Mcinerney | | Address on File | | | | | | |
| Mary Mcknight | | Address on File | | | | | | |
| Mary Mclean | | Address on File | | | | | | |
| Mary Meinholz | | Address on File | | | | | | |
| Mary Melson | | Address on File | | | | | | |
| Mary Mensah | | Address on File | | | | | | |
| Mary Mercante | | Address on File | | | | | | |
| Mary Messinger | | Address on File | | | | | | |
| Mary Meta Kelleher | | Address on File | | | | | | |
| Mary Meyer | | Address on File | | | | | | |
| Mary Millard | | Address on File | | | | | | |
| Mary Miller | | Address on File | | | | | | |
| Mary Miodovski | | Address on File | | | | | | |
| Mary Mittelstadt | | Address on File | | | | | | |
| Mary Mnich | | Address on File | | | | | | |
| Mary Monnig | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 421 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Montano | | Address on File | | | | | | |
| Mary Montemayor | | Address on File | | | | | | |
| Mary Montgomery | | Address on File | | | | | | |
| Mary Mooney | | Address on File | | | | | | |
| Mary Moore | | Address on File | | | | | | |
| Mary Moore | | Address on File | | | | | | |
| Mary Moore | | Address on File | | | | | | |
| Mary Morlan | | Address on File | | | | | | |
| Mary Morris | | Address on File | | | | | | |
| Mary Morris | | Address on File | | | | | | |
| Mary Morrison | | Address on File | | | | | | |
| Mary Mottola | | Address on File | | | | | | |
| Mary Mullen | | Address on File | | | | | | |
| Mary Murillo | | Address on File | | | | | | |
| Mary Murillo | | Address on File | | | | | | |
| Mary Murphy | | Address on File | | | | | | |
| Mary Myers | | Address on File | | | | | | |
| Mary Myers | | Address on File | | | | | | |
| Mary Neely | | Address on File | | | | | | |
| Mary Neighoff | | Address on File | | | | | | |
| Mary Newby | | Address on File | | | | | | |
| Mary Newhouse | | Address on File | | | | | | |
| Mary Newman | | Address on File | | | | | | |
| Mary Nix | | Address on File | | | | | | |
| Mary Norlander | | Address on File | | | | | | |
| Mary Nowacki | | Address on File | | | | | | |
| Mary Nowell | | Address on File | | | | | | |
| Mary Nurse | | Address on File | | | | | | |
| Mary O Connor | | Address on File | | | | | | |
| Mary Occhino | | Address on File | | | | | | |
| Mary O'Grady Mary | | Address on File | | | | | | |
| Mary Oldendorf | | Address on File | | | | | | |
| Mary Oliver-Sasser | | Address on File | | | | | | |
| Mary Orr-Low | | Address on File | | | | | | |
| Mary Ortloff | | Address on File | | | | | | |
| Mary Ortwein | | Address on File | | | | | | |
| Mary P Elder | | Address on File | | | | | | |
| Mary P Groman | | Address on File | | | | | | |
| Mary P Hutya | | Address on File | | | | | | |
| Mary Palmer | | Address on File | | | | | | |
| Mary Panza | | Address on File | | | | | | |
| Mary Pascasio | | Address on File | | | | | | |
| Mary Pashak | | Address on File | | | | | | |
| Mary Pat Meaker | | Address on File | | | | | | |
| Mary Patterson | | Address on File | | | | | | |
| Mary Paul | | Address on File | | | | | | |
| Mary Payne | | Address on File | | | | | | |
| Mary Pearl | | Address on File | | | | | | |
| Mary Pearson | | Address on File | | | | | | |
| Mary Perez | | Address on File | | | | | | |
| Mary Perez | | Address on File | | | | | | |
| Mary Perod | | Address on File | | | | | | |
| Mary Petrush | | Address on File | | | | | | |
| Mary Pfeffer | | Address on File | | | | | | |
| Mary Pfeil | | Address on File | | | | | | |
| Mary Philibert | | Address on File | | | | | | |
| Mary Phillips | | Address on File | | | | | | |
| Mary Piller | | Address on File | | | | | | |
| Mary Pollard | | Address on File | | | | | | |
| Mary Poster | | Address on File | | | | | | |
| Mary Prater | | Address on File | | | | | | |
| Mary Price | | Address on File | | | | | | |
| Mary Pride | | Address on File | | | | | | |
| Mary Prinster | | Address on File | | | | | | |
| Mary Provost | | Address on File | | | | | | |
| Mary Pucillo | | Address on File | | | | | | |
| Mary Quinn | | Address on File | | | | | | |
| Mary Quinn | | Address on File | | | | | | |
| Mary R Bruce | | Address on File | | | | | | |
| Mary Rabenberg | | Address on File | | | | | | |
| Mary Rademacher | | Address on File | | | | | | |
| Mary Raffeal | | Address on File | | | | | | |
| Mary Ragin | | Address on File | | | | | | |
| Mary Rainey | | Address on File | | | | | | |
| Mary Ramirez | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 422 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Reardon | | Address on File | | | | | | |
| Mary Reed | | Address on File | | | | | | |
| Mary Reed | | Address on File | | | | | | |
| Mary Reed | | Address on File | | | | | | |
| Mary Reed | | Address on File | | | | | | |
| Mary Reeves | | Address on File | | | | | | |
| Mary Reichenau | | Address on File | | | | | | |
| Mary Rekas | | Address on File | | | | | | |
| Mary Richardson | | Address on File | | | | | | |
| Mary Richardson | | Address on File | | | | | | |
| Mary Rickey | | Address on File | | | | | | |
| Mary Rispin | | Address on File | | | | | | |
| Mary Rizo | | Address on File | | | | | | |
| Mary Robinson | | Address on File | | | | | | |
| Mary Robinson | | Address on File | | | | | | |
| Mary Roethel | | Address on File | | | | | | |
| Mary Romanow | | Address on File | | | | | | |
| Mary Romaro | | Address on File | | | | | | |
| Mary Ronen | | Address on File | | | | | | |
| Mary Rose John | | Address on File | | | | | | |
| Mary Rowland | | Address on File | | | | | | |
| Mary Roy | | Address on File | | | | | | |
| Mary Rucci | | Address on File | | | | | | |
| Mary Ruiz | | Address on File | | | | | | |
| Mary Runco | | Address on File | | | | | | |
| Mary Rupert | | Address on File | | | | | | |
| Mary Russell | | Address on File | | | | | | |
| Mary Ruth | | Address on File | | | | | | |
| Mary Ryan | | Address on File | | | | | | |
| Mary Sabatino | | Address on File | | | | | | |
| Mary Sagebiel | | Address on File | | | | | | |
| Mary Sanchez | | Address on File | | | | | | |
| Mary Sanchez | | Address on File | | | | | | |
| Mary Sanders | | Address on File | | | | | | |
| Mary Sanders | | Address on File | | | | | | |
| Mary Sanfilippo | | Address on File | | | | | | |
| Mary Sargent | | Address on File | | | | | | |
| Mary Schafer | | Address on File | | | | | | |
| Mary Scheffres | | Address on File | | | | | | |
| Mary Schell | | Address on File | | | | | | |
| Mary Scholl | | Address on File | | | | | | |
| Mary Schroff | | Address on File | | | | | | |
| Mary Schubert | | Address on File | | | | | | |
| Mary Schultz | | Address on File | | | | | | |
| Mary Scott | | Address on File | | | | | | |
| Mary Secola | | Address on File | | | | | | |
| Mary Sedgwick | | Address on File | | | | | | |
| Mary Seeto | | Address on File | | | | | | |
| Mary Sellers | | Address on File | | | | | | |
| Mary Selmo | | Address on File | | | | | | |
| Mary Sepeda | | Address on File | | | | | | |
| Mary Seward | | Address on File | | | | | | |
| Mary Shaffer | | Address on File | | | | | | |
| Mary Shaw | | Address on File | | | | | | |
| Mary Shaw | | Address on File | | | | | | |
| Mary Shaw | | Address on File | | | | | | |
| Mary Sheppard | | Address on File | | | | | | |
| Mary Sicari | | Address on File | | | | | | |
| Mary Siefring | | Address on File | | | | | | |
| Mary Simon | | Address on File | | | | | | |
| Mary Sizemore | | Address on File | | | | | | |
| Mary Small | | Address on File | | | | | | |
| Mary Smalls | | Address on File | | | | | | |
| Mary Smart | | Address on File | | | | | | |
| Mary Smith | | Address on File | | | | | | |
| Mary Smith | | Address on File | | | | | | |
| Mary Smith | | Address on File | | | | | | |
| Mary Snead | | Address on File | | | | | | |
| Mary Snead | | Address on File | | | | | | |
| Mary Snipes | | Address on File | | | | | | |
| Mary Soberg | | Address on File | | | | | | |
| Mary Soice | | Address on File | | | | | | |
| Mary Solis | | Address on File | | | | | | |
| Mary Spanbauer | | Address on File | | | | | | |
| Mary Spence | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 423 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mary Stahoski | | Address on File | | | | | | |
| Mary Stanford | | Address on File | | | | | | |
| Mary Stanley | | Address on File | | | | | | |
| Mary Stanley | | Address on File | | | | | | |
| Mary Steffen | | Address on File | | | | | | |
| Mary Stein | | Address on File | | | | | | |
| Mary Stewart | | Address on File | | | | | | |
| Mary Stubt | | Address on File | | | | | | |
| Mary Suchomel | | Address on File | | | | | | |
| Mary Sue Gallo | | Address on File | | | | | | |
| Mary Sue Mitchell | | Address on File | | | | | | |
| Mary Sue Morrie | | Address on File | | | | | | |
| Mary Swann | | Address on File | | | | | | |
| Mary Szczech | | Address on File | | | | | | |
| Mary T Fehn | | Address on File | | | | | | |
| Mary T Hulin | | Address on File | | | | | | |
| Mary T Rotondo | | Address on File | | | | | | |
| Mary Tack | | Address on File | | | | | | |
| Mary Tan | | Address on File | | | | | | |
| Mary Tangredi | | Address on File | | | | | | |
| Mary Termaat | | Address on File | | | | | | |
| Mary Thelander | | Address on File | | | | | | |
| Mary Thomas | | Address on File | | | | | | |
| Mary Thomas | | Address on File | | | | | | |
| Mary Thomas | | Address on File | | | | | | |
| Mary Thomason | | Address on File | | | | | | |
| Mary Thompson | | Address on File | | | | | | |
| Mary Thompson | | Address on File | | | | | | |
| Mary Townsend | | Address on File | | | | | | |
| Mary Travers | | Address on File | | | | | | |
| Mary Trayers | | Address on File | | | | | | |
| Mary Tremblay | | Address on File | | | | | | |
| Mary Tsacoumangos | | Address on File | | | | | | |
| Mary Tsivgoulis | | Address on File | | | | | | |
| Mary Tyner | | Address on File | | | | | | |
| Mary Tyree | | Address on File | | | | | | |
| Mary Udoh | | Address on File | | | | | | |
| Mary Udoh | | Address on File | | | | | | |
| Mary Ulrich | | Address on File | | | | | | |
| Mary Usnick | | Address on File | | | | | | |
| Mary V Shea | | Address on File | | | | | | |
| Mary Valdez | | Address on File | | | | | | |
| Mary Valdidia | | Address on File | | | | | | |
| Mary Van Dusen | | Address on File | | | | | | |
| Mary Vandyck | | Address on File | | | | | | |
| Mary Vanwey | | Address on File | | | | | | |
| Mary Vaughn | | Address on File | | | | | | |
| Mary Wahl | | Address on File | | | | | | |
| Mary Walgrave | | Address on File | | | | | | |
| Mary Walker | | Address on File | | | | | | |
| Mary Walker | | Address on File | | | | | | |
| Mary Walley | | Address on File | | | | | | |
| Mary Warner | | Address on File | | | | | | |
| Mary Washington | | Address on File | | | | | | |
| Mary Watts | | Address on File | | | | | | |
| Mary Watts | | Address on File | | | | | | |
| Mary Web | | Address on File | | | | | | |
| Mary Webb | | Address on File | | | | | | |
| Mary Weddington | | Address on File | | | | | | |
| Mary Wegener | | Address on File | | | | | | |
| Mary Weikers | | Address on File | | | | | | |
| Mary Weisfeld | | Address on File | | | | | | |
| Mary Welner | | Address on File | | | | | | |
| Mary Werner | | Address on File | | | | | | |
| Mary West | | Address on File | | | | | | |
| Mary Whetstone | | Address on File | | | | | | |
| Mary Whisler | | Address on File | | | | | | |
| Mary White | | Address on File | | | | | | |
| Mary White | | Address on File | | | | | | |
| Mary White | | Address on File | | | | | | |
| Mary White | | Address on File | | | | | | |
| Mary Whitehead | | Address on File | | | | | | |
| Mary Whittaker | | Address on File | | | | | | |
| Mary Wilder | | Address on File | | | | | | |
| Mary Wiley | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 424 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Wilkerson | | Address on File | | | | | | |
| Mary Williams | | Address on File | | | | | | |
| Mary Williams | | Address on File | | | | | | |
| Mary Williams | | Address on File | | | | | | |
| Mary Williams | | Address on File | | | | | | |
| Mary Williams | | Address on File | | | | | | |
| Mary Willis | | Address on File | | | | | | |
| Mary Wilson | | Address on File | | | | | | |
| Mary Wilson | | Address on File | | | | | | |
| Mary Wilson | | Address on File | | | | | | |
| Mary Wilson | | Address on File | | | | | | |
| Mary Wilson | | Address on File | | | | | | |
| Mary Winemiller | | Address on File | | | | | | |
| Mary Wiseman | | Address on File | | | | | | |
| Mary Wolf | | Address on File | | | | | | |
| Mary Wolff | | Address on File | | | | | | |
| Mary Wong | | Address on File | | | | | | |
| Mary Wood | | Address on File | | | | | | |
| Mary Worsley | | Address on File | | | | | | |
| Mary Wrede | | Address on File | | | | | | |
| Mary Wright | | Address on File | | | | | | |
| Mary Wyatt-Mihaloew | | Address on File | | | | | | |
| Mary Y. McDowell | | Address on File | | | | | | |
| Mary Zacharias | | Address on File | | | | | | |
| Mary Zingaro | | Address on File | | | | | | |
| Mary Zrubek | | Address on File | | | | | | |
| Mary Zuehlke | | Address on File | | | | | | |
| Mary, Akil | | Address on File | | | | | | |
| Mary, Brooks | | Address on File | | | | | | |
| Mary, Kleiers | | Address on File | | | | | | |
| Mary, Russell | | Address on File | | | | | | |
| Maryamraya Eaton | | Address on File | | | | | | |
| Maryann Andrews | | Address on File | | | | | | |
| Maryann Antonelli | | Address on File | | | | | | |
| Maryann Barone | | Address on File | | | | | | |
| Maryann Basile | | Address on File | | | | | | |
| Maryann Blackstone | | Address on File | | | | | | |
| Maryann Brickner | | Address on File | | | | | | |
| Maryann Car | | Address on File | | | | | | |
| Maryann Conti | | Address on File | | | | | | |
| Maryann Dempsey | | Address on File | | | | | | |
| Maryann Domas | | Address on File | | | | | | |
| Maryann Dorff | | Address on File | | | | | | |
| Maryann Fee | | Address on File | | | | | | |
| Maryann Fricano | | Address on File | | | | | | |
| Maryann Gray | | Address on File | | | | | | |
| Maryann Greco | | Address on File | | | | | | |
| Maryann Greene | | Address on File | | | | | | |
| Maryann Horne | | Address on File | | | | | | |
| Maryann Isaacs | | Address on File | | | | | | |
| Maryann Le Blanc | | Address on File | | | | | | |
| Maryann Lenard | | Address on File | | | | | | |
| Maryann Lewis | | Address on File | | | | | | |
| Maryann Marks | | Address on File | | | | | | |
| Maryann Mcgrath | | Address on File | | | | | | |
| Maryann Meniru | | Address on File | | | | | | |
| Maryann Morace | | Address on File | | | | | | |
| Maryann Neishell | | Address on File | | | | | | |
| Maryann Orapello | | Address on File | | | | | | |
| Maryann Paccione | | Address on File | | | | | | |
| Maryann Pagan | | Address on File | | | | | | |
| Maryann Petriollo | | Address on File | | | | | | |
| Maryann Quinonez-Lopes | | Address on File | | | | | | |
| Maryann Quinto-Labella | | Address on File | | | | | | |
| Maryann Rigby | | Address on File | | | | | | |
| Maryann Roberts | | Address on File | | | | | | |
| Maryann Ruane | | Address on File | | | | | | |
| Maryann Simpson | | Address on File | | | | | | |
| Maryann Siuda | | Address on File | | | | | | |
| Maryann Valentine | | Address on File | | | | | | |
| Maryann Vlsich | | Address on File | | | | | | |
| Maryann Williams | | Address on File | | | | | | |
| Maryanna Edwards | | Address on File | | | | | | |
| Maryanna Spoerhase | | Address on File | | | | | | |
| Maryanna Zurine-Benish | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 425 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maryanne Eveland | | Address on File | | | | | | |
| Maryanne Gibson | | Address on File | | | | | | |
| Maryanne Hamilton | | Address on File | | | | | | |
| Maryanne Leykum | | Address on File | | | | | | |
| Maryanne M Cacace | | Address on File | | | | | | |
| Maryanne Massa | | Address on File | | | | | | |
| Maryanne Stoklas | | Address on File | | | | | | |
| Marybeth Fischer | | Address on File | | | | | | |
| Marybeth Gage | | Address on File | | | | | | |
| Marybeth Harman | | Address on File | | | | | | |
| Marybeth Melendez | | Address on File | | | | | | |
| Marycruz Lopez | | Address on File | | | | | | |
| Maryel Hendrix | | Address on File | | | | | | |
| Mary-Elizabeth Downes | | Address on File | | | | | | |
| Maryelle Ortiz | | Address on File | | | | | | |
| Maryelle Townsend | | Address on File | | | | | | |
| Maryellen Brown | | Address on File | | | | | | |
| Maryellen Clinton | | Address on File | | | | | | |
| Maryellen Frankle | | Address on File | | | | | | |
| Maryellen Jenkinson | | Address on File | | | | | | |
| Maryellen Koutelis | | Address on File | | | | | | |
| Maryellen Monton | | Address on File | | | | | | |
| Maryellen Morris | | Address on File | | | | | | |
| Maryellen Oslowski | | Address on File | | | | | | |
| Maryellen Perrotti | | Address on File | | | | | | |
| Maryellen Smith | | Address on File | | | | | | |
| Maryelva Lopez | | Address on File | | | | | | |
| Mary-Helen E Powell | | Address on File | | | | | | |
| Maryjane Nickolaus | | Address on File | | | | | | |
| Maryjo Beckstead | | Address on File | | | | | | |
| Maryjo Briggs | | Address on File | | | | | | |
| Mary-Jo Mclaughlin | | Address on File | | | | | | |
| Maryjo Voss | | Address on File | | | | | | |
| Mary-Joan Koller | | Address on File | | | | | | |
| Mary-Kathryn Saucer | | Address on File | | | | | | |
| Maryland Department of Revenue | | 110 Carroll Street | | | Annapolis | MD | 21411-0001 | |
| Maryland Revenue Administration | | 110 Carroll Street | | | Annapolis | MD | 21411-0001 | |
| Marylee Dichiaro | | Address on File | | | | | | |
| Marylin Camplejohn | | Address on File | | | | | | |
| Maryline Kleman | | Address on File | | | | | | |
| Marylou Correa | | Address on File | | | | | | |
| Marylou Solomon | | Address on File | | | | | | |
| Marylou Trammell | | Address on File | | | | | | |
| Marylouise Fuga | | Address on File | | | | | | |
| Marylyn Abbott | | Address on File | | | | | | |
| Marylyn Chaison | | Address on File | | | | | | |
| Marylyn Douglass | | Address on File | | | | | | |
| Marylyn Finnegan | | Address on File | | | | | | |
| Marylyn J Morrow | | Address on File | | | | | | |
| Marylyn Klosner | | Address on File | | | | | | |
| Marylynn Duval | | Address on File | | | | | | |
| Marylynn Meulemans | | Address on File | | | | | | |
| Marylynne P Egbert | | Address on File | | | | | | |
| Maryrose Anderson | | Address on File | | | | | | |
| Maryteresa Mendoza | | Address on File | | | | | | |
| Marzelle Hampton | | Address on File | | | | | | |
| Marzen Media | | Address on File | | | | | | |
| Marzorie Took | | Address on File | | | | | | |
| Masako Frederick | | Address on File | | | | | | |
| Mason, Lynne | | Address on File | | | | | | |
| Masong, Evelyn | | Address on File | | | | | | |
| Massachusetts Department of Revenue | | 200 Arlington St | | | Chelsea | MA | 02150 | |
| Massachusetts Department of Revenue | Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| Massachusetts Department of Revenue | | PO Box 7000 | | | Boston | MA | 02204 | |
| Massaro, Doreen | | Address on File | | | | | | |
| Massey, Beverly | | Address on File | | | | | | |
| Massey, Dontay | | Address on File | | | | | | |
| Massey, Lisa | | Address on File | | | | | | |
| Massey, Whitney | | Address on File | | | | | | |
| Massicot, Suzette | | Address on File | | | | | | |
| Massie, Charles | | Address on File | | | | | | |
| Masterson, Hailey E. | | Address on File | | | | | | |
| Mastic Spa Sodis (Usa) LLC, C/O Kirkiles & Kotiadis Llp | c/o  Kirkiles & Kotiadis Llp | 1157 Willis Ave | | | Albertson | NY | 11507 | |
| Mata, Manuel | | Address on File | | | | | | |
| Matanza, Laurie | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 426 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matarrese, Thomas | | Address on File | | | | | | |
| Mathew Shanen | | Address on File | | | | | | |
| Mathilda Isidore | | Address on File | | | | | | |
| Mathis II, Anthony J. | | Address on File | | | | | | |
| Mathis, Katherine | | Address on File | | | | | | |
| Matia Larker | | Address on File | | | | | | |
| Matilda Sands | | Address on File | | | | | | |
| Matilde Cobb | | Address on File | | | | | | |
| Matisse Footwear | Bob Richardson & Michael Katz | 1550 E. Franklin Avenue | | | El Segundo | CA | 90245 | |
| Matisse Footwear | Casey Brown, Christina Kaladzhyan, , Deida Merkins, Denny Berard, Ditas Scoggings, , Ed Reed, Angela, Michael Katz, Salida, | 1550 E Franklin Ave | | | El Segundo | CA | 90245 | |
| Matlock, Rylie T. | | Address on File | | | | | | |
| Matney, Joyce | | Address on File | | | | | | |
| Matre, Thomas | | Address on File | | | | | | |
| Matrix Communications Inc | Accounting | 171 Cheshire Lane, Suite 700 | | | Plymouth | MN | 55441 | |
| Matrix Communications Inc | Accounting, Elizabeth Frisco | PO Box 64259 | Lockbox 446046 | | St Paul | MN | 55164-0259 | |
| Matt Chetcuti | | Address on File | | | | | | |
| Matteson, Benjamin | | Address on File | | | | | | |
| Matthew Bonaparte | | Address on File | | | | | | |
| Matthew Carrie | | Address on File | | | | | | |
| Matthew Jones | | Address on File | | | | | | |
| Matthew Lange | | Address on File | | | | | | |
| Matthew Spiewak | | Address on File | | | | | | |
| Matthew Wylly | | Address on File | | | | | | |
| Matthews, Alexis | | Address on File | | | | | | |
| Matthews, Delores | | Address on File | | | | | | |
| Matthews, Vivian | | Address on File | | | | | | |
| Matthiesen, Barbara | | Address on File | | | | | | |
| Matthys, Deborah | | Address on File | | | | | | |
| Mattie Carey | | Address on File | | | | | | |
| Mattie Cousin | | Address on File | | | | | | |
| Mattie Everette | | Address on File | | | | | | |
| Mattie F Fulton | | Address on File | | | | | | |
| Mattie Galloway | | Address on File | | | | | | |
| Mattie Gates | | Address on File | | | | | | |
| Mattie Jones | | Address on File | | | | | | |
| Mattie Jones | | Address on File | | | | | | |
| Mattie Little | | Address on File | | | | | | |
| Mattie Lue | | Address on File | | | | | | |
| Mattie M Jordan | | Address on File | | | | | | |
| Mattie Mack | | Address on File | | | | | | |
| Mattie Scales | | Address on File | | | | | | |
| Mattie Thomas | | Address on File | | | | | | |
| Mattie Ware-Harris | | Address on File | | | | | | |
| Mattson, Laticia M. | | Address on File | | | | | | |
| Mattson, Saydee J. | | Address on File | | | | | | |
| Maude Olemoh | | Address on File | | | | | | |
| Mauline, Mcgregor | | Address on File | | | | | | |
| Maultsby, James | | Address on File | | | | | | |
| Maupin, Barbara | | Address on File | | | | | | |
| Maura C Schaffer | | Address on File | | | | | | |
| Maura Fitch | | Address on File | | | | | | |
| Maura Fitzgerald | | Address on File | | | | | | |
| Maura Johnson | | Address on File | | | | | | |
| Maura Mcallister | | Address on File | | | | | | |
| Maura South | | Address on File | | | | | | |
| Maureen A Tudda | | Address on File | | | | | | |
| Maureen Anderson | | Address on File | | | | | | |
| Maureen Anselmi | | Address on File | | | | | | |
| Maureen Augar | | Address on File | | | | | | |
| Maureen Ballard | | Address on File | | | | | | |
| Maureen Charlonne | | Address on File | | | | | | |
| Maureen Clinedinst | | Address on File | | | | | | |
| Maureen Debartolomeis | | Address on File | | | | | | |
| Maureen Dibiaso | | Address on File | | | | | | |
| Maureen Duncan | | Address on File | | | | | | |
| Maureen E. Kelly | | Address on File | | | | | | |
| Maureen Ezekwe | | Address on File | | | | | | |
| Maureen Geiger | | Address on File | | | | | | |
| Maureen Genovese | | Address on File | | | | | | |
| Maureen Germano | | Address on File | | | | | | |
| Maureen Gilbert | | Address on File | | | | | | |
| Maureen Gillespie | | Address on File | | | | | | |
| Maureen Halstead | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 427 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maureen Healy | | Address on File | | | | | | |
| Maureen Hohnhorst | | Address on File | | | | | | |
| Maureen Hood | | Address on File | | | | | | |
| Maureen Howford | | Address on File | | | | | | |
| Maureen Jenkins | | Address on File | | | | | | |
| Maureen Johnson | | Address on File | | | | | | |
| Maureen Josephs | | Address on File | | | | | | |
| Maureen Kane | | Address on File | | | | | | |
| Maureen Latorael | | Address on File | | | | | | |
| Maureen Leonard | | Address on File | | | | | | |
| Maureen M Cruikshank | | Address on File | | | | | | |
| Maureen M Genre | | Address on File | | | | | | |
| Maureen Mackay | | Address on File | | | | | | |
| Maureen Matson | | Address on File | | | | | | |
| Maureen Mauri | | Address on File | | | | | | |
| Maureen Mcbreen | | Address on File | | | | | | |
| Maureen Mcgahan | | Address on File | | | | | | |
| Maureen Mcguire | | Address on File | | | | | | |
| Maureen Mitchell | | Address on File | | | | | | |
| Maureen Morton | | Address on File | | | | | | |
| Maureen Newell | | Address on File | | | | | | |
| Maureen Newman | | Address on File | | | | | | |
| Maureen Ozoemea | | Address on File | | | | | | |
| Maureen Parris | | Address on File | | | | | | |
| Maureen Paul | | Address on File | | | | | | |
| Maureen Penland | | Address on File | | | | | | |
| Maureen Piazza | | Address on File | | | | | | |
| Maureen Pollicino | | Address on File | | | | | | |
| Maureen R Conklin | | Address on File | | | | | | |
| Maureen Ronneburger | | Address on File | | | | | | |
| Maureen Schulze | | Address on File | | | | | | |
| Maureen T Mc Carthy | | Address on File | | | | | | |
| Maureen Trently | | Address on File | | | | | | |
| Maureen Triolo | | Address on File | | | | | | |
| Maureen Wawryk | | Address on File | | | | | | |
| Maureen Wilburn | | Address on File | | | | | | |
| Maureen Wilson | | Address on File | | | | | | |
| Mauren, Nicholas L. | | Address on File | | | | | | |
| Maurice E Johnson Sr | | Address on File | | | | | | |
| Maurice Lake | | Address on File | | | | | | |
| Maurice Mitchell | | Address on File | | | | | | |
| Maurice Washington | | Address on File | | | | | | |
| Maurice Yarerough | | Address on File | | | | | | |
| Maurine Lynch | | Address on File | | | | | | |
| Maurine Yancy | | Address on File | | | | | | |
| Maury, Lyn | | Address on File | | | | | | |
| Mava Robbins | | Address on File | | | | | | |
| Maven Coalition Inc | | 1500 4th Ave | Ste 200 | | Seattle | WA | 98101 | |
| Mavies Kerr | | Address on File | | | | | | |
| Maviornee Rhoden | | Address on File | | | | | | |
| Mavis Enos | | Address on File | | | | | | |
| Mavis Headley | | Address on File | | | | | | |
| Mavis Holder | | Address on File | | | | | | |
| Mavis L Summers | | Address on File | | | | | | |
| Mavis Lewis | | Address on File | | | | | | |
| Mavis Ogilvie | | Address on File | | | | | | |
| Mawc | | PO Box 800 | | | Greensburg | PA | 15601 | |
| Mawi, Ram | | Address on File | | | | | | |
| Maxcine Hooks | | Address on File | | | | | | |
| Maxie Austin | | Address on File | | | | | | |
| Maxie Williams | | Address on File | | | | | | |
| Maxie Wood | | Address on File | | | | | | |
| Maxine Beck | | Address on File | | | | | | |
| Maxine Cooper | | Address on File | | | | | | |
| Maxine Cooper | | Address on File | | | | | | |
| Maxine Dennis | | Address on File | | | | | | |
| Maxine Eversley | | Address on File | | | | | | |
| Maxine Gibson | | Address on File | | | | | | |
| Maxine King | | Address on File | | | | | | |
| Maxine Lareau | | Address on File | | | | | | |
| Maxine Malcolm | | Address on File | | | | | | |
| Maxine Mcclure | | Address on File | | | | | | |
| Maxine Mccolla | | Address on File | | | | | | |
| Maxine Olivas | | Address on File | | | | | | |
| Maxine Pierce | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 428 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Maxine Sanders | | Address on File | | | | | | |
| Maxine Sauer | | Address on File | | | | | | |
| Maxine Sivill | | Address on File | | | | | | |
| Maxine Spight | | Address on File | | | | | | |
| Maxine Stone | | Address on File | | | | | | |
| Maxine Sumner-Clark | | Address on File | | | | | | |
| Maxine Webber | | Address on File | | | | | | |
| Maxine Williams | | Address on File | | | | | | |
| Maxmark Inc dba Rmg Maxmark | Ankit Swami, Binoy Shah, Dennis Reed, Heather Otto, Hemant Shah, Hemant Shah, Hiten Shah, Lori Kluempke, Nihar Parikh, | 5 S Wabash Ave #1728 | | | Chicago | IL | 60603 | |
| Maxmark, Inc. | | 5 S. Wabash Ave., Suite 1728 | | | Chicago | IL | 60603 | |
| Maxson, Brian | | Address on File | | | | | | |
| Maxwell Anane | | Address on File | | | | | | |
| May Campbell | | Address on File | | | | | | |
| May Dawson | | Address on File | | | | | | |
| May Lilly | | Address on File | | | | | | |
| May, Julia | | Address on File | | | | | | |
| Maya Johnson | | Address on File | | | | | | |
| Maybell Payne | | Address on File | | | | | | |
| Maybelle Russell | | Address on File | | | | | | |
| Mayda Clark | | Address on File | | | | | | |
| Mayer, Anne | | Address on File | | | | | | |
| Mayer, Jeffrey | | Address on File | | | | | | |
| Mayer, Susan | | Address on File | | | | | | |
| Mayer, Susan | | Address on File | | | | | | |
| Mayes, JaKashea | | Address on File | | | | | | |
| Mayes, Lauren | | Address on File | | | | | | |
| Mayes, Vickie | | Address on File | | | | | | |
| Mayfield, Angie | | Address on File | | | | | | |
| Mayfield, Deidra | | Address on File | | | | | | |
| Mayhugh, Heather | | Address on File | | | | | | |
| Maylene E Duenas | | Address on File | | | | | | |
| Maynard Tanner | | Address on File | | | | | | |
| Maynard-Moghaddas, Karen J. | | Address on File | | | | | | |
| Mayo, Bambo | | Address on File | | | | | | |
| Mayo, Carol | | Address on File | | | | | | |
| Mayowa Ige | | Address on File | | | | | | |
| Mayra Alfonseca | | Address on File | | | | | | |
| Mayra Deppner | | Address on File | | | | | | |
| Mayra Sierra | | Address on File | | | | | | |
| Mayra Sierra | | Address on File | | | | | | |
| Mayra Taveras | | Address on File | | | | | | |
| Maysonet, Erving | | Address on File | | | | | | |
| Mazhar Jafri | | Address on File | | | | | | |
| Mazur, Rita | | Address on File | | | | | | |
| Mazza, Carol | | Address on File | | | | | | |
| Mc Guire, Joan | | Address on File | | | | | | |
| Mc Handbags | Joanne Plessner Mardo Khromachou, Mona Huelett, | 2548 Tarpley Rd | | | Carrollton | TX | 75006 | |
| Mc Handbags | Mardo Khromachou, Pay | PO Box 113027 | | | Carrollton | TX | 75006 | |
| Mc Handbags | Mardo Khromachou, Po, Pay,Acct Exec | 2515 Tarpley Rd Ste 104 | | | Carrollton | TX | 75006 | |
| Mc Intyre, Robert | | Address on File | | | | | | |
| Mc Kenzie, Raymond | | Address on File | | | | | | |
| Mcalister, Krystle | | Address on File | | | | | | |
| McAllan, Aylish R. | | Address on File | | | | | | |
| Mcallister, Ida | | Address on File | | | | | | |
| Mcallister, Joann | | Address on File | | | | | | |
| Mcanally, Cheryl | | Address on File | | | | | | |
| Mcanulty, Katherine | | Address on File | | | | | | |
| Mcbride, Dorian | | Address on File | | | | | | |
| Mcburney, Linda | | Address on File | | | | | | |
| Mcc Telephony of Iowa LLC | | PO Box 5744 | | | Carol Stream | IL | 60197-5744 | |
| Mccabe, Karen | | Address on File | | | | | | |
| Mccaffery, Joanne I | | Address on File | | | | | | |
| Mccall, Dalawna | | Address on File | | | | | | |
| Mccallum, Betsy | | Address on File | | | | | | |
| McCandless, Barry | | Address on File | | | | | | |
| Mccannon, Glen | | Address on File | | | | | | |
| Mccartan, Pauline | | Address on File | | | | | | |
| Mccarthy, Bonnie | | Address on File | | | | | | |
| Mccarthy, Donald | | Address on File | | | | | | |
| McCarthy, Jacob | | Address on File | | | | | | |
| Mccarthy, Patricia | | Address on File | | | | | | |
| Mccarthy, Suki | | Address on File | | | | | | |
| Mccauley, Lina | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 429 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| McCavick, Paul | | Address on File | | | | | | |
| MCcc SPORTSWEAR INC | Jim Farrell, Pay | 9944 Princeton-Glendale Rd | | | Cincinnati | OH | 45246 | |
| MCcc SPORTSWEAR INC | Marta Callahan, Sue Kollstedt | 9944 Princeton-Glendale Road | | | Cincinnati | OH | 45246 | |
| Mcchristal, Jane | | Address on File | | | | | | |
| Mcclain, Brandon | | Address on File | | | | | | |
| Mcclain, Carrie | | Address on File | | | | | | |
| Mccleese, Jeanine | | Address on File | | | | | | |
| Mccleese, Jo | | Address on File | | | | | | |
| McClure, Erin A. | | Address on File | | | | | | |
| Mcclurkin, Marie | | Address on File | | | | | | |
| McCormick, Jennifer | | Address on File | | | | | | |
| Mccoy, Earlean | | Address on File | | | | | | |
| Mccoy, Juana | | Address on File | | | | | | |
| McCoy, Keeli J. | | Address on File | | | | | | |
| McCoy, Kelly | | Address on File | | | | | | |
| McCoy, Lilith J. | | Address on File | | | | | | |
| McCoy, Paul G. | | Address on File | | | | | | |
| McCoy, Rachel L. | | Address on File | | | | | | |
| Mccoy, Rebecca | | Address on File | | | | | | |
| McCoy, Shawn | | Address on File | | | | | | |
| Mccracken, Anne | | Address on File | | | | | | |
| Mccraine, Alice | | Address on File | | | | | | |
| McCray, Brandi L. | | Address on File | | | | | | |
| Mccullough Pc | Stephen Odonnell, Shareholder | 205 N Michigan Ave | Ste 2550 | | Chicago | IL | 60601 | |
| Mccurdy, Michael | | Address on File | | | | | | |
| Mcdade, Delois | | Address on File | | | | | | |
| Mcdairmant, Dixie | | Address on File | | | | | | |
| Mcdaniel, Helga | | Address on File | | | | | | |
| McDavitt, Cynthia M. | | Address on File | | | | | | |
| McDermott, Colleen | | Address on File | | | | | | |
| Mcdermott, John | | Address on File | | | | | | |
| Mcdevitt, Darrell | | Address on File | | | | | | |
| Mcdivitt, Sandra | | Address on File | | | | | | |
| McDonald ´clarke | | Address on File | | | | | | |
| McDonald Smith | | Address on File | | | | | | |
| McDonald, Angela Dolores | | Address on File | | | | | | |
| Mcdonald, Arlene | | Address on File | | | | | | |
| Mcdonald, Errol | | Address on File | | | | | | |
| McDonald, Kaitlyn R. | | Address on File | | | | | | |
| McDonald, Robert Layton | | Address on File | | | | | | |
| McDonough, Jane | | Address on File | | | | | | |
| McDonough, Michael R. | | Address on File | | | | | | |
| Mcdonough, Robin | | Address on File | | | | | | |
| Mcdowell, Ariel D. | | Address on File | | | | | | |
| Mcelroy, Dennis | | Address on File | | | | | | |
| Mcelroy, William | | Address on File | | | | | | |
| Mcentire, Crystal M. | | Address on File | | | | | | |
| McEntire, Steven | | Address on File | | | | | | |
| Mcentyre, Mary | | Address on File | | | | | | |
| McEVOY OF MARIN LLC | Lisa Finch, London Crooker, Shelby Stearns, | 5935 Red Hill Rd | | | Petaluma | CA | 94953 | |
| McEVOY OF MARIN LLC | Shelby Stearns, Returns | 425 Kunzler Ranch Rd Suite A | | | Ukiah | CA | 95482 | |
| McEVOY OF MARIN LLC | | 5935 Red Hill Rd | | | Petaluma | CA | 94953 | |
| Mcewen, Tina | | Address on File | | | | | | |
| McFall, Carrie | | Address on File | | | | | | |
| Mcfayden, Kevin | | Address on File | | | | | | |
| Mcfield, Yvette | | Address on File | | | | | | |
| Mcgahn, Mercedes | | Address on File | | | | | | |
| Mcgee, Dusky | | Address on File | | | | | | |
| Mcgee, Joe | | Address on File | | | | | | |
| Mcgee, Robert | | Address on File | | | | | | |
| Mcgeorge, Sharon | | Address on File | | | | | | |
| Mcghee, B | | Address on File | | | | | | |
| Mcghee, Rochelle | | Address on File | | | | | | |
| Mcgirt, Michelle | | Address on File | | | | | | |
| Mcglynn, Madeline | | Address on File | | | | | | |
| Mcgovern, Mary | | Address on File | | | | | | |
| Mcgowan, Candi | | Address on File | | | | | | |
| Mcgrady, Larry | | Address on File | | | | | | |
| Mcgregory-Prudhomme, Vivian | | Address on File | | | | | | |
| McGuire, Adele S. | | Address on File | | | | | | |
| Mcguire, Lori | | Address on File | | | | | | |
| Mchatton, Clara | | Address on File | | | | | | |
| Mchenry, Isabelle | | Address on File | | | | | | |
| Mcintosh, Thelma | | Address on File | | | | | | |
| McIntyre, Molly M. | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 430 of 651

**Exhibit E**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mckay, Denese | | Address on File | | | | | | |
| Mckay, Waynette | | Address on File | | | | | | |
| Mckee, Kathleen | | Address on File | | | | | | |
| McKee, Linda | | Address on File | | | | | | |
| Mckee, Rebecca | | Address on File | | | | | | |
| Mckee, William | | Address on File | | | | | | |
| Mckeegan, Mrs W | | Address on File | | | | | | |
| Mckeel, Aaron M. | | Address on File | | | | | | |
| McKeel, Shawn | | Address on File | | | | | | |
| Mckenna, John | | Address on File | | | | | | |
| Mckenney, David | | Address on File | | | | | | |
| Mckenzie, Angela | | Address on File | | | | | | |
| Mckenzie, Sandy | | Address on File | | | | | | |
| McKinney, Brad A. | | Address on File | | | | | | |
| Mckinney, Kevin | | Address on File | | | | | | |
| McKinney, Kyle | | Address on File | | | | | | |
| Mckinney, Nicci | | Address on File | | | | | | |
| McKinstry-Smith, William Forrest | | Address on File | | | | | | |
| Mckinzie, Ruby | | Address on File | | | | | | |
| Mckissack, April | | Address on File | | | | | | |
| Mckoy, Patrice | | Address on File | | | | | | |
| Mclaughlin, Charlotte | | Address on File | | | | | | |
| Mclennan, Ellen | | Address on File | | | | | | |
| Mclennon, Levina | | Address on File | | | | | | |
| Mcloughlin, Gloria | | Address on File | | | | | | |
| Mcloyd Cotten | | Address on File | | | | | | |
| Mcmahon, Joyce | | Address on File | | | | | | |
| Mcmanimon, Patricia | | Address on File | | | | | | |
| Mcmanus, Sean | | Address on File | | | | | | |
| Mcmillan, Tessa | | Address on File | | | | | | |
| Mcmurdo, Vickie | | Address on File | | | | | | |
| Mcmurray, Jody | | Address on File | | | | | | |
| McNab, Laura A. | | Address on File | | | | | | |
| Mcnair, James | | Address on File | | | | | | |
| McNally, Andrew W. | | Address on File | | | | | | |
| Mcnamara, Mary | | Address on File | | | | | | |
| McNamara, Megan N. | | Address on File | | | | | | |
| McNeese, Douglas | | Address on File | | | | | | |
| Mcnemar, Aaron | | Address on File | | | | | | |
| McNurlin, Amber L. | | Address on File | | | | | | |
| Mcpeak, Michael | | Address on File | | | | | | |
| Mcpeek, Shannon K | | Address on File | | | | | | |
| Mcpherson, Johanna | | Address on File | | | | | | |
| Mcpherson, Joyce | | Address on File | | | | | | |
| Mcqueen Williams, Annette | | Address on File | | | | | | |
| Mcsparen, Kathy | | Address on File | | | | | | |
| Mcvinney, Gary | | Address on File | | | | | | |
| Mcweeny, Mary | | Address on File | | | | | | |
| Mea Hall | | Address on File | | | | | | |
| Mead, Connie | | Address on File | | | | | | |
| Meade, Angela R. | | Address on File | | | | | | |
| Meador, Alicia K. | | Address on File | | | | | | |
| Meador, Kathy A. | | Address on File | | | | | | |
| Meador, Timothy | | Address on File | | | | | | |
| Meadows, Kaylah D. | | Address on File | | | | | | |
| Means, Margaret | | Address on File | | | | | | |
| Mearl Blondell | | Address on File | | | | | | |
| Meater Smith | | Address on File | | | | | | |
| Mecca Mason | | Address on File | | | | | | |
| Mechell Leslie | | Address on File | | | | | | |
| Mechelle Darby | | Address on File | | | | | | |
| Medea Cashman | | Address on File | | | | | | |
| Medeiros, Ann | | Address on File | | | | | | |
| Media Imports Inc | Ace Sarafian, President, Asso Sarafian, Claire Kiecher, Claire Kiecker, Kevin Carroll, Leon Vartanian, Lori Bahaderian, Lori Zeytounian, Xiomara Brisuela | 635 S Hill St | 3rd Fl | | Los Angeles | CA | 90014 | |
| Media Imports Inc. | | 635 S Hill Street | Ste 300 | | Los Angeles | CA | 90014 | |
| Media Quest Group Ltd | Ryan Nicholas, Pay Contact | Office 1605 16th Floor | Jbc4, Bldg 1, Cluster N | | Dubai | | | United Arab Emirates |
| Media Sense Digital Tech Ltd | | PO Box 87 | | | Kibbutz Afikim | | 1514800 | Israel |
| Media Tradecraft LLC | Justin Hanson, Acctg | 1101 Connecticut Ave Nw | #410 | | Washington | DC | 20036 | |
| Mediacom | | 1 Mediacom Way | | | Mediacom Park | NY | 10918 | |
| Mediacom | | One Mediacom Way | | | Mediacom Park | NY | 10918 | |
| Mediacom | Attn Dawn Janssen | 1 Mediacom Way | | | Mediacom Park | NY | 10919 | |
| Mediacom | Attn Julien Dancona | One Mediacom Way | | | Mediacom Park | NY | 10919 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 431 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mediacom | Dawn Janssen | 1 Mediacom Way | | | Mediacom Park | NY | 10919 | |
| Mediacom | Julien Dancona | One Mediacom Way | | | Mediacom Park | NY | 10919 | |
| Mediacom | Kim Stacklum, James McKnight | 1 Mediacom Way | | | Mediacom Park | NY | 10918 | |
| Mediacom | | PO Box 5744 | | | Carol Stream | IL | 60197-5744 | |
| Mediacom Broadband LLC and Mediacom LLC | Attn Barry Paden | One Mediacom Way | | | Mediacom Park | NY | 10918 | |
| Mediant Communications Inc | | 3 Columbus Circle | | | New York | NY | 10019 | |
| Mediant Communications Inc | | PO Box 29976 | | | New York | NY | 10087-9976 | |
| Mediavest c/o Re Sources | | Address on File | | | | | | |
| Medina, Benjamin | | Address on File | | | | | | |
| Medina, Ray | | Address on File | | | | | | |
| Medrano, Tina | | Address on File | | | | | | |
| Medscape LLC dba Web Md | | 395 Hudson St | | | New York | NY | 10014 | |
| Medtox Laboratories Inc | | NW 8939 | PO Box 1450 | | Minneapolis | MN | 55485-8939 | |
| Medtox Laboratories Inc | | PO Box 8107 | | | Burlington | NC | 27216-8107 | |
| Meekins, Melita | | Address on File | | | | | | |
| Meeks, Yolanda | | Address on File | | | | | | |
| Meenawatee Latcha | | Address on File | | | | | | |
| Meg Hobbs | | Address on File | | | | | | |
| Megadilla LLC | Pay | 36 Str Fl4 Ap 16 | Capitol Municipality Dist Slatina | | Nikolay Kopernick | | | Bulgaria |
| Megagoods Inc | Jeff Blinder, , Lilian Rter, Mishelle Kheres, Vikki Krin, | 26308 Spirit Court | | | Santa Clarita | CA | 91350 | |
| Megalene Goble | | Address on File | | | | | | |
| Megan Cherry | | Address on File | | | | | | |
| Megan E Dukes | | Address on File | | | | | | |
| Megan Imrie | | Address on File | | | | | | |
| Megan Rodrigues-Fung | | Address on File | | | | | | |
| Megan Williams | | Address on File | | | | | | |
| Megdalene Dantes | | Address on File | | | | | | |
| Meggan Rose | | Address on File | | | | | | |
| Meghan Greenly | | Address on File | | | | | | |
| Meh, Poe | | Address on File | | | | | | |
| Meh, Tawn | | Address on File | | | | | | |
| Mehmedovic, Amer | | Address on File | | | | | | |
| Mehmedovic, Semir | | Address on File | | | | | | |
| Mehmet, Sabrina | | Address on File | | | | | | |
| Meinholz, Sue | | Address on File | | | | | | |
| Meister, Allison | | Address on File | | | | | | |
| Meitner, Amy L. | | Address on File | | | | | | |
| Mejia, Mirna | | Address on File | | | | | | |
| Mejorado, Roxanne | | Address on File | | | | | | |
| Mekhridze, Barysh | | Address on File | | | | | | |
| Mekonnen, Anchalee | | Address on File | | | | | | |
| Mel Folseca | | Address on File | | | | | | |
| Mel Pope | | Address on File | | | | | | |
| Melaine Williams | | Address on File | | | | | | |
| Melanesia Canady | | Address on File | | | | | | |
| Melanie A Sherman | | Address on File | | | | | | |
| Melanie Adams | | Address on File | | | | | | |
| Melanie Bancoro | | Address on File | | | | | | |
| Melanie Brackett | | Address on File | | | | | | |
| Melanie Brannon | | Address on File | | | | | | |
| Melanie Bryson | | Address on File | | | | | | |
| Melanie Collier | | Address on File | | | | | | |
| Melanie Crews | | Address on File | | | | | | |
| Melanie Davis | | Address on File | | | | | | |
| Melanie Eskew | | Address on File | | | | | | |
| Melanie Gallik | | Address on File | | | | | | |
| Melanie Jordan | | Address on File | | | | | | |
| Melanie Klish | | Address on File | | | | | | |
| Melanie Little | | Address on File | | | | | | |
| Melanie Lorang | | Address on File | | | | | | |
| Melanie Marcantel | | Address on File | | | | | | |
| Melanie Mierzynska | | Address on File | | | | | | |
| Melanie Norkevicus | | Address on File | | | | | | |
| Melanie Ortega | | Address on File | | | | | | |
| Melanie Overley | | Address on File | | | | | | |
| Melanie Rodriguez | | Address on File | | | | | | |
| Melanie Taylor | | Address on File | | | | | | |
| Melanie Traveler | | Address on File | | | | | | |
| Melanie Whited | | Address on File | | | | | | |
| Melanie Wilson | | Address on File | | | | | | |
| Melanie Wlasuk | | Address on File | | | | | | |
| Melanie Zabriskie | | Address on File | | | | | | |
| Melany Klotz | | Address on File | | | | | | |
| Melasahn Miller | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 432 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Melba E Holder | | Address on File | | | | | | |
| Melba Guirau | | Address on File | | | | | | |
| Melba Hallman | | Address on File | | | | | | |
| Melba Hitt | | Address on File | | | | | | |
| Melba Lawrence | | Address on File | | | | | | |
| Melba Saravia | | Address on File | | | | | | |
| Melchona Pascual | | Address on File | | | | | | |
| Melco Direct LLC | Attn Jeff Meltzer | 70 W 36Th St | 10Th Fl | | New York | NY | 10018 | |
| Melicia Barthlett | | Address on File | | | | | | |
| Melida Gomory | | Address on File | | | | | | |
| Melillo, Nicholas | | Address on File | | | | | | |
| Melina Lawson | | Address on File | | | | | | |
| Melina Nielsen | | Address on File | | | | | | |
| Melinda Amyx | | Address on File | | | | | | |
| Melinda Arreola | | Address on File | | | | | | |
| Melinda Bass | | Address on File | | | | | | |
| Melinda C Quattlebaum | | Address on File | | | | | | |
| Melinda Collins | | Address on File | | | | | | |
| Melinda Diaz | | Address on File | | | | | | |
| Melinda Eden | | Address on File | | | | | | |
| Melinda Farrell | | Address on File | | | | | | |
| Melinda Green | | Address on File | | | | | | |
| Melinda Huelar | | Address on File | | | | | | |
| Melinda Hum | | Address on File | | | | | | |
| Melinda Koch | | Address on File | | | | | | |
| Melinda Kupers | | Address on File | | | | | | |
| Melinda L Harris | | Address on File | | | | | | |
| Melinda Lantz | | Address on File | | | | | | |
| Melinda Laxamana | | Address on File | | | | | | |
| Melinda Lee | | Address on File | | | | | | |
| Melinda Leon | | Address on File | | | | | | |
| Melinda Miranda | | Address on File | | | | | | |
| Melinda Mondine | | Address on File | | | | | | |
| Melinda Newell | | Address on File | | | | | | |
| Melinda Nigh | | Address on File | | | | | | |
| Melinda Osborne | | Address on File | | | | | | |
| Melinda Reed | | Address on File | | | | | | |
| Melinda Rothhaar | | Address on File | | | | | | |
| Melinda Sims | | Address on File | | | | | | |
| Melinda Sundland | | Address on File | | | | | | |
| Melinda Templeton | | Address on File | | | | | | |
| Melinda Walter | | Address on File | | | | | | |
| Melinda Yule | | Address on File | | | | | | |
| Melissa Asoklis | | Address on File | | | | | | |
| Melissa Audain | | Address on File | | | | | | |
| Melissa Berry | | Address on File | | | | | | |
| Melissa Bond | | Address on File | | | | | | |
| Melissa Brown | | Address on File | | | | | | |
| Melissa Carpenter | | Address on File | | | | | | |
| Melissa Cors | | Address on File | | | | | | |
| Melissa Corsale | | Address on File | | | | | | |
| Melissa Cwikla | | Address on File | | | | | | |
| Melissa Doty | | Address on File | | | | | | |
| Melissa Evenson | | Address on File | | | | | | |
| Melissa Foerster | | Address on File | | | | | | |
| Melissa Furrow | | Address on File | | | | | | |
| Melissa Gab | | Address on File | | | | | | |
| Melissa Galvis | | Address on File | | | | | | |
| Melissa Gambrell | | Address on File | | | | | | |
| Melissa Gaska | | Address on File | | | | | | |
| Melissa Goers | | Address on File | | | | | | |
| Melissa Gonzales | | Address on File | | | | | | |
| Melissa Gonzalez | | Address on File | | | | | | |
| Melissa Hamlin | | Address on File | | | | | | |
| Melissa Hauser | | Address on File | | | | | | |
| Melissa Helmick | | Address on File | | | | | | |
| Melissa High | | Address on File | | | | | | |
| Melissa Hinton | | Address on File | | | | | | |
| Melissa Holmes | | Address on File | | | | | | |
| Melissa Jeter | | Address on File | | | | | | |
| Melissa Kerl | | Address on File | | | | | | |
| Melissa Key | | Address on File | | | | | | |
| Melissa Kouretas | | Address on File | | | | | | |
| Melissa L Hearst | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 433 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melissa Larossa | | Address on File | | | | | | |
| Melissa Leblanc | | Address on File | | | | | | |
| Melissa Lerma | | Address on File | | | | | | |
| Melissa Lesogor | | Address on File | | | | | | |
| Melissa Mank | | Address on File | | | | | | |
| Melissa Marchegiani | | Address on File | | | | | | |
| Melissa Mcculley | | Address on File | | | | | | |
| Melissa Mckeel | | Address on File | | | | | | |
| Melissa Mercier | | Address on File | | | | | | |
| Melissa Narine | | Address on File | | | | | | |
| Melissa Neer | | Address on File | | | | | | |
| Melissa O'Brien | | Address on File | | | | | | |
| Melissa Patis | | Address on File | | | | | | |
| Melissa Payne | | Address on File | | | | | | |
| Melissa Person | | Address on File | | | | | | |
| Melissa Pettiford | | Address on File | | | | | | |
| Melissa Pfeiffer | | Address on File | | | | | | |
| Melissa Pietramale | | Address on File | | | | | | |
| Melissa Robbins | | Address on File | | | | | | |
| Melissa Ruelas | | Address on File | | | | | | |
| Melissa Russell | | Address on File | | | | | | |
| Melissa Schofield | | Address on File | | | | | | |
| Melissa Shoemoe | | Address on File | | | | | | |
| Melissa Silva | | Address on File | | | | | | |
| Melissa Smith | | Address on File | | | | | | |
| Melissa Steinfeld | | Address on File | | | | | | |
| Melissa Taylor | | Address on File | | | | | | |
| Melissa Taylor | | Address on File | | | | | | |
| Melissa Tillack | | Address on File | | | | | | |
| Melissa Tromsness | | Address on File | | | | | | |
| Melissa Turnitsa | | Address on File | | | | | | |
| Melissa Uram | | Address on File | | | | | | |
| Melissa Vernon | | Address on File | | | | | | |
| Melissa Wade | | Address on File | | | | | | |
| Melissa Wesley | | Address on File | | | | | | |
| Melissa Williams | | Address on File | | | | | | |
| Melissa Young | | Address on File | | | | | | |
| Melissa Zajac | | Address on File | | | | | | |
| Melissa/Ronald Lame | | Address on File | | | | | | |
| Melito Castillo | | Address on File | | | | | | |
| Mellard, Judy | | Address on File | | | | | | |
| Mellarie Kirby | | Address on File | | | | | | |
| Mellisa Fellows | | Address on File | | | | | | |
| Mellow World | Arielle Mao, Cindy Liu, Marysol Reynoso, | 13889 Redwood Avenue | | | Chino | CA | 91710 | |
| Mellow World | Marilyn He, Phoebe Lau, | 13889 Redwood Ave | | | Chino | CA | 91710 | |
| Mellow World Inc | Andy Fu, Sami Huang, Winnie Wong, | 13889 Redwood Ave | | | Chino | CA | 91710 | |
| Mellow World Inc | Gloria Yip, Andy Fu, Sami Huang (acctg) & Gloria Yip (acct mgr) | 13889 Redwood Ave. | | | Chino | CA | 91710 | |
| Melly Zilberman | | Address on File | | | | | | |
| Melnesha Bell | | Address on File | | | | | | |
| Melode Akervick | | Address on File | | | | | | |
| Melodee Park | | Address on File | | | | | | |
| Melodie Hunnicutt | | Address on File | | | | | | |
| Melodine Hunter | | Address on File | | | | | | |
| Melody A Ramsey | | Address on File | | | | | | |
| Melody Baird | | Address on File | | | | | | |
| Melody Bokshan | | Address on File | | | | | | |
| Melody Cardwell | | Address on File | | | | | | |
| Melody Caton | | Address on File | | | | | | |
| Melody Collins | | Address on File | | | | | | |
| Melody Copley | | Address on File | | | | | | |
| Melody Covay | | Address on File | | | | | | |
| Melody Eiland | | Address on File | | | | | | |
| Melody Hensley | | Address on File | | | | | | |
| Melody Hobbs | | Address on File | | | | | | |
| Melody J Lee | | Address on File | | | | | | |
| Melody Killbrew | | Address on File | | | | | | |
| Melody Luna | | Address on File | | | | | | |
| Melody Norris | | Address on File | | | | | | |
| Melody Parr | | Address on File | | | | | | |
| Melody Patocka | | Address on File | | | | | | |
| Melody Popel | | Address on File | | | | | | |
| Melody Rowe | | Address on File | | | | | | |
| Melody Seibert | | Address on File | | | | | | |
| Melody Thomas | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 434 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Melody Williams | | Address on File | | | | | | |
| Melodye Bishop | | Address on File | | | | | | |
| Melonie Schuett | | Address on File | | | | | | |
| Melrose Campbell | | Address on File | | | | | | |
| Melsheimer, Norma | | Address on File | | | | | | |
| Melsheimer, Sabrina | | Address on File | | | | | | |
| Melson, Samuel | | Address on File | | | | | | |
| Melva / Manuel Ochoa | | Address on File | | | | | | |
| Melva Burns | | Address on File | | | | | | |
| Melva Edwards | | Address on File | | | | | | |
| Melva Johnson | | Address on File | | | | | | |
| Melva Palacios | | Address on File | | | | | | |
| Melva Smith | | Address on File | | | | | | |
| Melva Washington | | Address on File | | | | | | |
| Melva Williams | | Address on File | | | | | | |
| Melvin Davis | | Address on File | | | | | | |
| Melvin Johnson | | Address on File | | | | | | |
| Melvin Johnson | | Address on File | | | | | | |
| Melvin Marshall | | Address on File | | | | | | |
| Melvin Nixon | | Address on File | | | | | | |
| Melvin Rogers | | Address on File | | | | | | |
| Melvin Smack | | Address on File | | | | | | |
| Melvin Sr Lowe | | Address on File | | | | | | |
| Melvin Stokes | | Address on File | | | | | | |
| Melvin Taylor | | Address on File | | | | | | |
| Melvin Wallace | | Address on File | | | | | | |
| Melvin/Rita Schutte | | Address on File | | | | | | |
| Melvina Flamion | | Address on File | | | | | | |
| Melvita Williams | | Address on File | | | | | | |
| Melvona Walker | | Address on File | | | | | | |
| Melynne Box | | Address on File | | | | | | |
| Melza Burns | | Address on File | | | | | | |
| Memee Leone | | Address on File | | | | | | |
| Memering, Barbara | | Address on File | | | | | | |
| Memhusseini, Aishe | | Address on File | | | | | | |
| Memory Roque | | Address on File | | | | | | |
| Memuna Daramy | | Address on File | | | | | | |
| Mendel, Lauren J. | | Address on File | | | | | | |
| Mendez, Maria | | Address on File | | | | | | |
| Mendoza, Barbara | | Address on File | | | | | | |
| Mendoza, Hector | | Address on File | | | | | | |
| Mendy Costa | | Address on File | | | | | | |
| Meninzor, Anita | | Address on File | | | | | | |
| Meninzor, Santricko | | Address on File | | | | | | |
| Menkel, Penny A | | Address on File | | | | | | |
| Menoche, Barbara | | Address on File | | | | | | |
| Mensah, Philomena | | Address on File | | | | | | |
| Menser, Michael R. | | Address on File | | | | | | |
| Menthele Waller | | Address on File | | | | | | |
| Mercado, Maria | | Address on File | | | | | | |
| Mercedes G. Castillo | | Address on File | | | | | | |
| Mercedes Guina | | Address on File | | | | | | |
| Mercedes Kitson | | Address on File | | | | | | |
| Mercedes Mercado | | Address on File | | | | | | |
| Mercedes Moore | | Address on File | | | | | | |
| Mercedes Piparo | | Address on File | | | | | | |
| Mercedes Rhodes | | Address on File | | | | | | |
| Mercedes Torres | | Address on File | | | | | | |
| Mercedo, Francisca | | Address on File | | | | | | |
| Mercelles Mcknight | | Address on File | | | | | | |
| Mercer, Clarence | | Address on File | | | | | | |
| Mercer, Melissa | | Address on File | | | | | | |
| Merchant Risk Council | | 8201 164th Ave. NE 200 Pmb #50 | | | Redmond | WA | 98052 | |
| Merchant, Carlotta L. | | Address on File | | | | | | |
| Mercy Cables | | Address on File | | | | | | |
| Meredith Beltran | | Address on File | | | | | | |
| Meredith Fortenberry | | Address on File | | | | | | |
| Meredith Slovin | | Address on File | | | | | | |
| Meredith, Halie D. | | Address on File | | | | | | |
| Meredith, Jennifer L. | | Address on File | | | | | | |
| Meredith, Kaitlyn B. | | Address on File | | | | | | |
| Meredith, Laurel | | Address on File | | | | | | |
| Meredith, Sarah | | Address on File | | | | | | |
| Meri Mengis | | Address on File | | | | | | |
| Meri Mengis | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 435 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meri Yallowitz | | Address on File | | | | | | |
| Merianne Briggs | | Address on File | | | | | | |
| Meridy Carusone | | Address on File | | | | | | |
| Merilene Bennett | | Address on File | | | | | | |
| Merkel, Sandra | | Address on File | | | | | | |
| Merlean Fletcher | | Address on File | | | | | | |
| Merlena Bensheiner | | Address on File | | | | | | |
| Merlene Metellus | | Address on File | | | | | | |
| Merlene Wilson | | Address on File | | | | | | |
| Merlie Rainge | | Address on File | | | | | | |
| Merlin Jones | | Address on File | | | | | | |
| Merlyn A Walker-Henry | | Address on File | | | | | | |
| Merlyn Grossman | | Address on File | | | | | | |
| Merna Gingher | | Address on File | | | | | | |
| Mernik, Holly | | Address on File | | | | | | |
| Merri Maurer | | Address on File | | | | | | |
| Merrie O'Brien | | Address on File | | | | | | |
| Merriel B Graves | | Address on File | | | | | | |
| Merrifeld, Willodean | | Address on File | | | | | | |
| Merrill Laurentz | | Address on File | | | | | | |
| Merritt, Donna | | Address on File | | | | | | |
| Merry Ann Lendy | | Address on File | | | | | | |
| Merry Case | | Address on File | | | | | | |
| Merry Clayton | | Address on File | | | | | | |
| Merry Guinn | | Address on File | | | | | | |
| Merry Hargand | | Address on File | | | | | | |
| Merry Jo D'Amato | | Address on File | | | | | | |
| Merry R Carter | | Address on File | | | | | | |
| Merrylen Sparks | | Address on File | | | | | | |
| Mersedes Acosta | | Address on File | | | | | | |
| Mertel Halloway | | Address on File | | | | | | |
| Merva Campbell | | Address on File | | | | | | |
| Merville Russell | | Address on File | | | | | | |
| Mervin L Foster | | Address on File | | | | | | |
| Meryl Patrick | | Address on File | | | | | | |
| Meryle Fortunato | | Address on File | | | | | | |
| Merylee Corcoran | | Address on File | | | | | | |
| Mesanovic, Fatima | | Address on File | | | | | | |
| Mesfin, Saba | | Address on File | | | | | | |
| Meshele Phillip | | Address on File | | | | | | |
| Mesker, Michael | | Address on File | | | | | | |
| Messer, Claire M. | | Address on File | | | | | | |
| Messer, Patricia A. | | Address on File | | | | | | |
| Methvin, Sheri | | Address on File | | | | | | |
| Metro Sales Inc | Attn Acct Receivable | 1620 E 78th St | | | Minneapolis | MN | 55423-4637 | |
| Metro Sales, Inc. | Attn Kristina Schelisman | 250 N River Ridge Cir | Ste 100 | | Burnsville | MN | 55337 | |
| Metropolitan Utilities District | | 7350 World Communiations Drive | | | Omaha | NE | 68122-4041 | |
| Metz, Laura F | | Address on File | | | | | | |
| Metz, Marjorie | | Address on File | | | | | | |
| Meusburger, Joann | | Address on File | | | | | | |
| Meyer, Dorothy | | Address on File | | | | | | |
| Meyer, Katie A. | | Address on File | | | | | | |
| Meyer, Kay | | Address on File | | | | | | |
| Meyer, Kristin | | Address on File | | | | | | |
| Meyer, Lois | | Address on File | | | | | | |
| Meyer, Shelly | | Address on File | | | | | | |
| Meyer-Harris, Aila | | Address on File | | | | | | |
| Meyers, Alexander James | | Address on File | | | | | | |
| Meyers, Amy | | Address on File | | | | | | |
| Meyers, Ann | | Address on File | | | | | | |
| Meyers, Jonathan E. | | Address on File | | | | | | |
| Meyers, Pat | | Address on File | | | | | | |
| Meymann, Kenneth | | Address on File | | | | | | |
| Meyoka Payne | | Address on File | | | | | | |
| Meyon Hart | | Address on File | | | | | | |
| Meza, Hortensia | | Address on File | | | | | | |
| Mezi, Baita | | Address on File | | | | | | |
| Mgebrishvili, Nino | | Address on File | | | | | | |
| Mh Equipment | | 2235 Reliable Parkway | | | Chicago | IL | 60686 | |
| MH Equipment Co | Attn Karin Daly | 8901 N Industrial Rd | | | Peoria | IL | 61615 | |
| Mia Barajas | | Address on File | | | | | | |
| Mia Enquist | | Address on File | | | | | | |
| Mia Jones-Williams | | Address on File | | | | | | |
| Mia Marinovich | | Address on File | | | | | | |
| Mia Sedillo | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 436 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mia Shoes Inc | ARDRI BELLAMY, GARY LEITH, Nicolle Lockhart, Pablo Zevallos (Traffic Manager) & Ryan Michael Reiner (Sales Manager) | 9985 NW 19th Street | | | Miami | FL | 33172 | |
| Mia Shoes Inc | Corporate, John Reidinger, Nicholle Lockhart, | 9985 NW 19th St | | | Miami | FL | 33172 | |
| Mia Shoes Inc | Julian Prusak, Pay R&r | Or Rosenthal & Rosenthal Inc | PO Box 88926 | | Chicago | IL | 60695-1926 | |
| Miami Pro Artists LLC | | 7760 SW 103 Place | | | Miami | FL | 33173 | |
| Mian Liu | | Address on File | | | | | | |
| Micah Elijah | | Address on File | | | | | | |
| Michael A. Escott | | Address on File | | | | | | |
| Michael Adams | | Address on File | | | | | | |
| Michael Allen | | Address on File | | | | | | |
| Michael Ames | | Address on File | | | | | | |
| Michael Anna | | Address on File | | | | | | |
| Michael Anuska | | Address on File | | | | | | |
| Michael Ashmore | | Address on File | | | | | | |
| Michael B Patrocky | | Address on File | | | | | | |
| Michael Baggetta | | Address on File | | | | | | |
| Michael Baker | | Address on File | | | | | | |
| Michael Baker | | Address on File | | | | | | |
| Michael Barnes | | Address on File | | | | | | |
| Michael Bass | | Address on File | | | | | | |
| Michael Benedict | | Address on File | | | | | | |
| Michael Bestul | | Address on File | | | | | | |
| Michael Bielanin | | Address on File | | | | | | |
| Michael Bishop | | Address on File | | | | | | |
| Michael Boan | | Address on File | | | | | | |
| Michael Boldezar | | Address on File | | | | | | |
| Michael Boykin | | Address on File | | | | | | |
| Michael Braz | | Address on File | | | | | | |
| Michael Brenizer | | Address on File | | | | | | |
| Michael Brochowicz | | Address on File | | | | | | |
| Michael Bryant | | Address on File | | | | | | |
| Michael Byrams | | Address on File | | | | | | |
| Michael Calais | | Address on File | | | | | | |
| Michael Campbell | | Address on File | | | | | | |
| Michael Cannon | | Address on File | | | | | | |
| Michael Capasso | | Address on File | | | | | | |
| Michael Carter | | Address on File | | | | | | |
| Michael Cassels | | Address on File | | | | | | |
| Michael Cecere | | Address on File | | | | | | |
| Michael Chappell | | Address on File | | | | | | |
| Michael Charles | | Address on File | | | | | | |
| Michael Christie | | Address on File | | | | | | |
| Michael Clark | | Address on File | | | | | | |
| Michael Coote | | Address on File | | | | | | |
| Michael Crump | | Address on File | | | | | | |
| Michael Curley | | Address on File | | | | | | |
| Michael D'Agosta | | Address on File | | | | | | |
| Michael Dailey | | Address on File | | | | | | |
| Michael Damas | | Address on File | | | | | | |
| Michael Daniels | | Address on File | | | | | | |
| Michael Dates | | Address on File | | | | | | |
| Michael Davala | | Address on File | | | | | | |
| Michael Davis | | Address on File | | | | | | |
| Michael Dean | | Address on File | | | | | | |
| Michael Debose | | Address on File | | | | | | |
| Michael Decillis | | Address on File | | | | | | |
| Michael E Greiner | | Address on File | | | | | | |
| Michael Fanelli | | Address on File | | | | | | |
| Michael Felder | | Address on File | | | | | | |
| Michael Fewell | | Address on File | | | | | | |
| Michael Frasier | | Address on File | | | | | | |
| Michael Friedman | | Address on File | | | | | | |
| Michael Friedman | | Address on File | | | | | | |
| Michael G Kriner | | Address on File | | | | | | |
| Michael Gabel | | Address on File | | | | | | |
| Michael Goodman | | Address on File | | | | | | |
| Michael Granville | | Address on File | | | | | | |
| Michael Gray | | Address on File | | | | | | |
| Michael Grimes | | Address on File | | | | | | |
| Michael Hall | | Address on File | | | | | | |
| Michael Hand | | Address on File | | | | | | |
| Michael Harrigan | | Address on File | | | | | | |
| Michael Haugh | | Address on File | | | | | | |
| Michael Hernandez | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 437 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Hill | | Address on File | | | | | | |
| Michael Hilpert | | Address on File | | | | | | |
| Michael Hogan | | Address on File | | | | | | |
| Michael Hunte | | Address on File | | | | | | |
| Michael J Mutka | | Address on File | | | | | | |
| Michael Jones | | Address on File | | | | | | |
| Michael Kaddu | | Address on File | | | | | | |
| Michael Kallis | | Address on File | | | | | | |
| Michael Karabin | | Address on File | | | | | | |
| Michael Kinlow | | Address on File | | | | | | |
| Michael Klein | | Address on File | | | | | | |
| Michael Kopchick | | Address on File | | | | | | |
| Michael Korsak | | Address on File | | | | | | |
| Michael Kosowan | | Address on File | | | | | | |
| Michael L. Robinette | | Address on File | | | | | | |
| Michael L. Torneo | | Address on File | | | | | | |
| Michael Law | | Address on File | | | | | | |
| Michael Lewis | | Address on File | | | | | | |
| Michael Listerman | | Address on File | | | | | | |
| Michael Lopez Jr | | Address on File | | | | | | |
| Michael Lowden | | Address on File | | | | | | |
| Michael Maki | | Address on File | | | | | | |
| Michael Marchand | | Address on File | | | | | | |
| Michael Marchese | | Address on File | | | | | | |
| Michael Marchetti | | Address on File | | | | | | |
| Michael Mays | | Address on File | | | | | | |
| Michael Mckenna Sr | | Address on File | | | | | | |
| Michael Merritt | | Address on File | | | | | | |
| Michael Mills | | Address on File | | | | | | |
| Michael Mizrahi | | Address on File | | | | | | |
| Michael Moore | | Address on File | | | | | | |
| Michael Mosley | | Address on File | | | | | | |
| Michael Mraz | | Address on File | | | | | | |
| Michael Murray | | Address on File | | | | | | |
| Michael O'Brien | | Address on File | | | | | | |
| Michael Oldenburg | | Address on File | | | | | | |
| Michael Onesto | | Address on File | | | | | | |
| Michael P Alas | | Address on File | | | | | | |
| Michael P Francis | | Address on File | | | | | | |
| Michael P VIllari | | Address on File | | | | | | |
| Michael Papa | | Address on File | | | | | | |
| Michael Pelletier | | Address on File | | | | | | |
| Michael Pokryfke | | Address on File | | | | | | |
| Michael Press | | Address on File | | | | | | |
| Michael Rauls | | Address on File | | | | | | |
| Michael Reaves | | Address on File | | | | | | |
| Michael Rich | | Address on File | | | | | | |
| Michael Rivera | | Address on File | | | | | | |
| Michael Ross | | Address on File | | | | | | |
| Michael S Tolkov | | Address on File | | | | | | |
| Michael Sanders | | Address on File | | | | | | |
| Michael Sandry | | Address on File | | | | | | |
| Michael Settani | | Address on File | | | | | | |
| Michael Settle | | Address on File | | | | | | |
| Michael Shapiro | | Address on File | | | | | | |
| Michael Shayne | | Address on File | | | | | | |
| Michael Sheridan | | Address on File | | | | | | |
| Michael Shippee | | Address on File | | | | | | |
| Michael Silver | | Address on File | | | | | | |
| Michael Smith | | Address on File | | | | | | |
| Michael Speer | | Address on File | | | | | | |
| Michael Stilwill | | Address on File | | | | | | |
| Michael Strangeway | | Address on File | | | | | | |
| Michael Sturges | | Address on File | | | | | | |
| Michael Talley | | Address on File | | | | | | |
| Michael Thomas | | Address on File | | | | | | |
| Michael Thomas | | Address on File | | | | | | |
| Michael Thompson | | Address on File | | | | | | |
| Michael Thompson | | Address on File | | | | | | |
| Michael Tolbert | | Address on File | | | | | | |
| Michael Trader | | Address on File | | | | | | |
| Michael Trentham | | Address on File | | | | | | |
| Michael Velarde | | Address on File | | | | | | |
| Michael Vest | | Address on File | | | | | | |
| Michael VIsconti | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 438 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Walker | | Address on File | | | | | | |
| Michael Watkins | | Address on File | | | | | | |
| Michael Weir | | Address on File | | | | | | |
| Michael White | | Address on File | | | | | | |
| Michael White | | Address on File | | | | | | |
| Michael Wiseltier | | Address on File | | | | | | |
| Michael, Alanna | | Address on File | | | | | | |
| Michael, Kirley | | Address on File | | | | | | |
| Michael/Drema Mccarty | | Address on File | | | | | | |
| Michaela A Salas | | Address on File | | | | | | |
| Michaela Salas | | Address on File | | | | | | |
| Michaelann Millspaugh | | Address on File | | | | | | |
| Michaelene Mack | | Address on File | | | | | | |
| Michaelle Montgomery | | Address on File | | | | | | |
| Michale O'Malley | | Address on File | | | | | | |
| Michaleen Kosiba | | Address on File | | | | | | |
| Michalene Reeves | | Address on File | | | | | | |
| Michalle Heredia | | Address on File | | | | | | |
| Micheal Lifrage | | Address on File | | | | | | |
| Micheal Owens | | Address on File | | | | | | |
| Micheal Sandler | | Address on File | | | | | | |
| Micheal Scott | | Address on File | | | | | | |
| Michel Joyner | | Address on File | | | | | | |
| Michel Phillpotts | | Address on File | | | | | | |
| Michela Lonn | | Address on File | | | | | | |
| Michela Mckenna | | Address on File | | | | | | |
| Michele A Adams | | Address on File | | | | | | |
| Michele A Loranger | | Address on File | | | | | | |
| Michele Acevedo | | Address on File | | | | | | |
| Michele Adams | | Address on File | | | | | | |
| Michele Alexander | | Address on File | | | | | | |
| Michele Allen | | Address on File | | | | | | |
| Michele Amato | | Address on File | | | | | | |
| Michele Arnold | | Address on File | | | | | | |
| Michele Atwood | | Address on File | | | | | | |
| Michele Baker | | Address on File | | | | | | |
| Michele Baum | | Address on File | | | | | | |
| Michele Berk | | Address on File | | | | | | |
| Michele Bialo | | Address on File | | | | | | |
| Michele Bittar | | Address on File | | | | | | |
| Michele Boisson | | Address on File | | | | | | |
| Michele Bottorff | | Address on File | | | | | | |
| Michele Bushur | | Address on File | | | | | | |
| Michele Cappadona | | Address on File | | | | | | |
| Michele Chrisman | | Address on File | | | | | | |
| Michele Clark | | Address on File | | | | | | |
| Michele Corpolongo | | Address on File | | | | | | |
| Michele Digiambattista | | Address on File | | | | | | |
| Michele Duhamel | | Address on File | | | | | | |
| Michele E Nichele | | Address on File | | | | | | |
| Michele Esposito | | Address on File | | | | | | |
| Michele Flanagan | | Address on File | | | | | | |
| Michele Gabrielson | | Address on File | | | | | | |
| Michele Ganschow | | Address on File | | | | | | |
| Michele Goldstein | | Address on File | | | | | | |
| Michele Goodman | | Address on File | | | | | | |
| Michele Harper | | Address on File | | | | | | |
| Michele Harris | | Address on File | | | | | | |
| Michele Heath | | Address on File | | | | | | |
| Michele Helminski | | Address on File | | | | | | |
| Michele Hollander | | Address on File | | | | | | |
| Michele Holmes-Chave | | Address on File | | | | | | |
| Michele Inks | | Address on File | | | | | | |
| Michele J Fenlason | | Address on File | | | | | | |
| Michele Johnson | | Address on File | | | | | | |
| Michele Keller | | Address on File | | | | | | |
| Michele Kennedy | | Address on File | | | | | | |
| Michele Kennedy | | Address on File | | | | | | |
| Michele Kraemer | | Address on File | | | | | | |
| Michele Krieble | | Address on File | | | | | | |
| Michele Kulesvewicz | | Address on File | | | | | | |
| Michele Lane | | Address on File | | | | | | |
| Michele Lebron | | Address on File | | | | | | |
| Michele Lechtman | | Address on File | | | | | | |
| Michele Longo | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 439 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michele M Gildenblatt | | Address on File | | | | | | |
| Michele Mann | | Address on File | | | | | | |
| Michele Markovits | | Address on File | | | | | | |
| Michele Mcfall | | Address on File | | | | | | |
| Michele Mckay | | Address on File | | | | | | |
| Michele Merrill | | Address on File | | | | | | |
| Michele Moschello | | Address on File | | | | | | |
| Michele Noren | | Address on File | | | | | | |
| Michele Novotny | | Address on File | | | | | | |
| Michele Oleary | | Address on File | | | | | | |
| Michele Olson | | Address on File | | | | | | |
| Michele Oster | | Address on File | | | | | | |
| Michele Pietrafesa | | Address on File | | | | | | |
| Michele Poteat | | Address on File | | | | | | |
| Michele Ravage | | Address on File | | | | | | |
| Michele Richards | | Address on File | | | | | | |
| Michele Ridenour | | Address on File | | | | | | |
| Michele Rindgen | | Address on File | | | | | | |
| Michele Rivera | | Address on File | | | | | | |
| Michele Roberts | | Address on File | | | | | | |
| Michele Romelus | | Address on File | | | | | | |
| Michele S Watson | | Address on File | | | | | | |
| Michele Salahuddin | | Address on File | | | | | | |
| Michele Scarborough | | Address on File | | | | | | |
| Michele Schneider | | Address on File | | | | | | |
| Michele Shachnow | | Address on File | | | | | | |
| Michele Spires | | Address on File | | | | | | |
| Michele Sullivan | | Address on File | | | | | | |
| Michele Thompson | | Address on File | | | | | | |
| Michele Turner | | Address on File | | | | | | |
| Michele Valenti | | Address on File | | | | | | |
| Michele Vance | | Address on File | | | | | | |
| Michele Walker | | Address on File | | | | | | |
| Michele Wasser | | Address on File | | | | | | |
| Michele Webster | | Address on File | | | | | | |
| Michele Woodard | | Address on File | | | | | | |
| Michele Woolfolk-Spidle | | Address on File | | | | | | |
| Michele Y Wilson | | Address on File | | | | | | |
| Micheline Badio | | Address on File | | | | | | |
| Micheline Orelien | | Address on File | | | | | | |
| Michell Moscatel | | Address on File | | | | | | |
| Michelle A Jones | | Address on File | | | | | | |
| Michelle Adams | | Address on File | | | | | | |
| Michelle Alexander | | Address on File | | | | | | |
| Michelle Alleyne-Ximines | | Address on File | | | | | | |
| Michelle Baker | | Address on File | | | | | | |
| Michelle Barragan | | Address on File | | | | | | |
| Michelle Barter | | Address on File | | | | | | |
| Michelle Beam | | Address on File | | | | | | |
| Michelle Beasley | | Address on File | | | | | | |
| Michelle Becker | | Address on File | | | | | | |
| Michelle Begay | | Address on File | | | | | | |
| Michelle Belgrave | | Address on File | | | | | | |
| Michelle Boland | | Address on File | | | | | | |
| Michelle Botero | | Address on File | | | | | | |
| Michelle Bras | | Address on File | | | | | | |
| Michelle Brittan | | Address on File | | | | | | |
| Michelle Brown | | Address on File | | | | | | |
| Michelle Brown | | Address on File | | | | | | |
| Michelle Browning | | Address on File | | | | | | |
| Michelle Brumm | | Address on File | | | | | | |
| Michelle Bryant | | Address on File | | | | | | |
| Michelle Bundy | | Address on File | | | | | | |
| Michelle Burner | | Address on File | | | | | | |
| Michelle C Chevalier | | Address on File | | | | | | |
| Michelle C Durette | | Address on File | | | | | | |
| Michelle Carmona | | Address on File | | | | | | |
| Michelle Carpenter | | Address on File | | | | | | |
| Michelle Carr | | Address on File | | | | | | |
| Michelle Christensen | | Address on File | | | | | | |
| Michelle Cody | | Address on File | | | | | | |
| Michelle Cohen | | Address on File | | | | | | |
| Michelle Coons | | Address on File | | | | | | |
| Michelle Coursey | | Address on File | | | | | | |
| Michelle Crews | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 440 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Michelle Culosi | | Address on File | | | | | | |
| Michelle D Harris | | Address on File | | | | | | |
| Michelle David | | Address on File | | | | | | |
| Michelle Degraffinried | | Address on File | | | | | | |
| Michelle Deitch | | Address on File | | | | | | |
| Michelle Dely | | Address on File | | | | | | |
| Michelle D'Esopo | | Address on File | | | | | | |
| Michelle Devalera | | Address on File | | | | | | |
| Michelle Dini | | Address on File | | | | | | |
| Michelle Dozier | | Address on File | | | | | | |
| Michelle Dwyer | | Address on File | | | | | | |
| Michelle Dyer | | Address on File | | | | | | |
| Michelle Eason | | Address on File | | | | | | |
| Michelle Ferra | | Address on File | | | | | | |
| Michelle Garrett | | Address on File | | | | | | |
| Michelle Gibson | | Address on File | | | | | | |
| Michelle Goodlow | | Address on File | | | | | | |
| Michelle Gourdine | | Address on File | | | | | | |
| Michelle Hall | | Address on File | | | | | | |
| Michelle Hardisty | | Address on File | | | | | | |
| Michelle Harrington | | Address on File | | | | | | |
| Michelle Harrison | | Address on File | | | | | | |
| Michelle Hawes | | Address on File | | | | | | |
| Michelle Henry | | Address on File | | | | | | |
| Michelle Hentges | | Address on File | | | | | | |
| Michelle Holman | | Address on File | | | | | | |
| Michelle Horst | | Address on File | | | | | | |
| Michelle Hubbard | | Address on File | | | | | | |
| Michelle Hughes | | Address on File | | | | | | |
| Michelle Isidore | | Address on File | | | | | | |
| Michelle Johnson | | Address on File | | | | | | |
| Michelle Jones | | Address on File | | | | | | |
| Michelle Jones | | Address on File | | | | | | |
| Michelle Kalis | | Address on File | | | | | | |
| Michelle Karikari | | Address on File | | | | | | |
| Michelle Kauffman | | Address on File | | | | | | |
| Michelle Keegan | | Address on File | | | | | | |
| Michelle Keehfus | | Address on File | | | | | | |
| Michelle Keele | | Address on File | | | | | | |
| Michelle Keller | | Address on File | | | | | | |
| Michelle Keys | | Address on File | | | | | | |
| Michelle Klein | | Address on File | | | | | | |
| Michelle Kollar | | Address on File | | | | | | |
| Michelle L Perry | | Address on File | | | | | | |
| Michelle Layman | | Address on File | | | | | | |
| Michelle Lewis | | Address on File | | | | | | |
| Michelle Lindo | | Address on File | | | | | | |
| Michelle Lombardi | | Address on File | | | | | | |
| Michelle Lombardo | | Address on File | | | | | | |
| Michelle Lopez | | Address on File | | | | | | |
| Michelle M Blue | | Address on File | | | | | | |
| Michelle Maccabe | | Address on File | | | | | | |
| Michelle Macera | | Address on File | | | | | | |
| Michelle Marquez | | Address on File | | | | | | |
| Michelle Matzka | | Address on File | | | | | | |
| Michelle Mccalley | | Address on File | | | | | | |
| Michelle Mccants | | Address on File | | | | | | |
| Michelle Mogirt | | Address on File | | | | | | |
| Michelle Miller-Diaab | | Address on File | | | | | | |
| Michelle Mitchell | | Address on File | | | | | | |
| Michelle Monteiro | | Address on File | | | | | | |
| Michelle Morris | | Address on File | | | | | | |
| Michelle Mullins | | Address on File | | | | | | |
| Michelle Murray | | Address on File | | | | | | |
| Michelle Newbegin | | Address on File | | | | | | |
| Michelle O'Bryant | | Address on File | | | | | | |
| Michelle Pagni | | Address on File | | | | | | |
| Michelle Panessafazio | | Address on File | | | | | | |
| Michelle Parker | | Address on File | | | | | | |
| Michelle Perkins | | Address on File | | | | | | |
| Michelle Peterson | | Address on File | | | | | | |
| Michelle Pillot | | Address on File | | | | | | |
| Michelle Pounds | | Address on File | | | | | | |
| Michelle Price | | Address on File | | | | | | |
| Michelle Prudhomme | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 441 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michelle Pryzbylski | | Address on File | | | | | | |
| Michelle Puente | | Address on File | | | | | | |
| Michelle R Brooks | | Address on File | | | | | | |
| Michelle R Dion | | Address on File | | | | | | |
| Michelle R Johnson | | Address on File | | | | | | |
| Michelle Reyome | | Address on File | | | | | | |
| Michelle Robinson | | Address on File | | | | | | |
| Michelle Ross | | Address on File | | | | | | |
| Michelle Ross | | Address on File | | | | | | |
| Michelle Sanchez | | Address on File | | | | | | |
| Michelle Scheulin | | Address on File | | | | | | |
| Michelle Schrader | | Address on File | | | | | | |
| Michelle Smith | | Address on File | | | | | | |
| Michelle Smith | | Address on File | | | | | | |
| Michelle Sorensen | | Address on File | | | | | | |
| Michelle Stalzer | | Address on File | | | | | | |
| Michelle Stanley | | Address on File | | | | | | |
| Michelle Stedman | | Address on File | | | | | | |
| Michelle Strickland | | Address on File | | | | | | |
| Michelle Sullivan | | Address on File | | | | | | |
| Michelle Thiel | | Address on File | | | | | | |
| Michelle Thompson | | Address on File | | | | | | |
| Michelle Vazquez | | Address on File | | | | | | |
| Michelle VInson | | Address on File | | | | | | |
| Michelle Wilder | | Address on File | | | | | | |
| Michelle Williams | | Address on File | | | | | | |
| Michelle Wiltshire | | Address on File | | | | | | |
| Michelle Wisniewski | | Address on File | | | | | | |
| Michellene Wheaton | | Address on File | | | | | | |
| Michelleslie Maltese-Nehrbass | | Address on File | | | | | | |
| Michigan Department of Treasury | | 430 W Allegan S | | | Lansing | MI | 48933 | |
| Michigan Department of Treasury | | PO Box 30324 | | | Lansing | MI | 48909-7824 | |
| Michiko Sugahara | | Address on File | | | | | | |
| Michle Leconey | | Address on File | | | | | | |
| Mickalea Reynolds | | Address on File | | | | | | |
| Micke Balderas | | Address on File | | | | | | |
| Mickens, Kim | | Address on File | | | | | | |
| Mickey Crutcher | | Address on File | | | | | | |
| Mickey Vallejo | | Address on File | | | | | | |
| Micki Ferrell | | Address on File | | | | | | |
| Microsel Inc | Bill Ewald, Chris Schmidt, Jason Clark, Josh Mason, Mike Krings | 6365 Carlson Dr | | | Eden Prairie | MN | 55346 | |
| Microsoft Corp | c/o Bank of America | 1950 N Stemmons Fwy Ste 5010 | | | Dallas | TX | 75207 | |
| Microsoft Corp | | 1401 Elm Street | 5th Floor | | Dallas | TX | 75202 | |
| Microsoft Corporation | | 1401 Elm Street | 5th Floor | | Dallas | TX | 75202 | |
| Midamerican Energy Company | | 666 Grand Ave Ste 2700 | | | Des Moines | IA | 50309 | |
| Middleton, Eileen | | Address on File | | | | | | |
| Middleton, Timothy A. | | Address on File | | | | | | |
| Midge Kellerhaus | | Address on File | | | | | | |
| Midge Schelin | | Address on File | | | | | | |
| Midvale Indemnity Company | | 6000 American Parkway | | | Madison | WI | 53783-0001 | |
| Midwest Lock & Safe Inc | | 2642 30th Ave S | | | Minneapolis | MN | 55406-1632 | |
| Midwest Lock & Safe Inc | | 6225 Lyndale Ave S | | | Richfield | MN | 55423 | |
| Midwest Maintenance & Mechanical Inc | | 710 Pennsylvania Avenue S | Suite B | | Minneapolis | MN | 55426 | |
| Midwest Maintenance & Mechanical Inc | | 750 Pennsylvania Ave S | | | Minneapolis | MN | 55426-1603 | |
| Midwest Maintenance & Mechanical, Inc. | Attn Ed Karsnia | 750 Pennsylvania Ave S | | | Golden Valley | MN | 55426 | |
| Midwest Maintenance & Mechanical, Inc. | Ed Karsnia | 750 Pennsylvania Avenue South | | | Golden Valley | Minnesota | 55426 | |
| Midwest One Financial Group Inc. | | 102 South Clinton Street | | | Iowa City | IA | 52240 | |
| Midwest Series of Lockton Co LLC | Or Bank of America | 13923 Collections Center Dr | | | Chicago | IL | 60693 | |
| Mieko Kandybe | | Address on File | | | | | | |
| Migdalia Felix | | Address on File | | | | | | |
| Mignone, Ronald | | Address on File | | | | | | |
| Migon John | | Address on File | | | | | | |
| Miguel A Anaya | | Address on File | | | | | | |
| Miguel Caacho | | Address on File | | | | | | |
| Miguel Casalla | | Address on File | | | | | | |
| Miguel Contreras | | Address on File | | | | | | |
| Miguel Delgado | | Address on File | | | | | | |
| Miguel Delgado | | Address on File | | | | | | |
| Miguel Gonzalez | | Address on File | | | | | | |
| Miguel Grier | | Address on File | | | | | | |
| Miguel Lefebre | | Address on File | | | | | | |
| Miguel Morales | | Address on File | | | | | | |
| Migul, Gonzalez | | Address on File | | | | | | |
| Mihaela Blaj | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 442 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mihkel, Mehrida | | Address on File | | | | | | |
| Mika Decilian | | Address on File | | | | | | |
| Mika, Catherine M. | | Address on File | | | | | | |
| Mika, Joshua | | Address on File | | | | | | |
| Mikasha Arthur | | Address on File | | | | | | |
| Mikchell Baker | | Address on File | | | | | | |
| Mike Clcconi | | Address on File | | | | | | |
| Mike Deyhle | | Address on File | | | | | | |
| Mike Frankel | | Address on File | | | | | | |
| Mike H Romero | | Address on File | | | | | | |
| Mike Hoskinson | | Address on File | | | | | | |
| Mike K Marrie | | Address on File | | | | | | |
| Mike Muti | | Address on File | | | | | | |
| Mike Pryor | | Address on File | | | | | | |
| Mike Rusk | | Address on File | | | | | | |
| Mike Schiffert | | Address on File | | | | | | |
| Mike Townsend | | Address on File | | | | | | |
| Mike Vaughan | | Address on File | | | | | | |
| Mike Weidner | | Address on File | | | | | | |
| Mike Young | | Address on File | | | | | | |
| Mikey Atelus | | Address on File | | | | | | |
| Mikheyenko, Maxim | | Address on File | | | | | | |
| Mila Burnett | | Address on File | | | | | | |
| Mila Marshall | | Address on File | | | | | | |
| Mila Ray | | Address on File | | | | | | |
| Milagros Berrios | | Address on File | | | | | | |
| Milagros C Risueno | | Address on File | | | | | | |
| Milagros Hedman | | Address on File | | | | | | |
| Milagros Lopez | | Address on File | | | | | | |
| Milagros Martinez | | Address on File | | | | | | |
| Milagros Sanchez | | Address on File | | | | | | |
| Milagros Then | | Address on File | | | | | | |
| Milagros Tiongco | | Address on File | | | | | | |
| Milani Alfonso | | Address on File | | | | | | |
| Milberg Factors | Edgar Santiago | 99 Park Avenue, 21st Floor | | | New York | NY | 10016 | |
| Milberg Factors, Inc. | Attn Barry Machowsky | 99 Park Avenue | 21F | | New York | NY | 10016 | |
| Mildred A Cook | | Address on File | | | | | | |
| Mildred Andrews | | Address on File | | | | | | |
| Mildred Batson | | Address on File | | | | | | |
| Mildred Belton | | Address on File | | | | | | |
| Mildred Bogzaran | | Address on File | | | | | | |
| Mildred Boom | | Address on File | | | | | | |
| Mildred Cargle | | Address on File | | | | | | |
| Mildred Cater | | Address on File | | | | | | |
| Mildred Colon | | Address on File | | | | | | |
| Mildred Davis | | Address on File | | | | | | |
| Mildred E Smith | | Address on File | | | | | | |
| Mildred E Traynham | | Address on File | | | | | | |
| Mildred F Martin | | Address on File | | | | | | |
| Mildred Fay Rivers | | Address on File | | | | | | |
| Mildred Gilley | | Address on File | | | | | | |
| Mildred Goodloe | | Address on File | | | | | | |
| Mildred Hayslett | | Address on File | | | | | | |
| Mildred Hicks | | Address on File | | | | | | |
| Mildred Horosh | | Address on File | | | | | | |
| Mildred Keutmann | | Address on File | | | | | | |
| Mildred Krizon | | Address on File | | | | | | |
| Mildred Lundy | | Address on File | | | | | | |
| Mildred Lutz | | Address on File | | | | | | |
| Mildred Lyons | | Address on File | | | | | | |
| Mildred Mason | | Address on File | | | | | | |
| Mildred Mason | | Address on File | | | | | | |
| Mildred Mintz | | Address on File | | | | | | |
| Mildred Muluh | | Address on File | | | | | | |
| Mildred Nichols | | Address on File | | | | | | |
| Mildred Padillo | | Address on File | | | | | | |
| Mildred Pierce | | Address on File | | | | | | |
| Mildred Pritchard | | Address on File | | | | | | |
| Mildred Riales | | Address on File | | | | | | |
| Mildred Sumler | | Address on File | | | | | | |
| Mildred Turner | | Address on File | | | | | | |
| Mildred Valentin | | Address on File | | | | | | |
| Mildred Williams | | Address on File | | | | | | |
| Mildred Wright | | Address on File | | | | | | |
| Mildy Genz | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 443 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miles, Annicka | | Address on File | | | | | | |
| Miles, Elisa | | Address on File | | | | | | |
| Milewski, Katie | | Address on File | | | | | | |
| Milie Tomback | | Address on File | | | | | | |
| Millennium Design Co USA Ltd | Ashni Kumar, Ershad Sheik, , Imtiyaz Shaikh, Penny Rose, Sone Sontaya, | 3123 12th Street | | | Astoria | NY | 11106-4801 | |
| Millennium Design Co. USA Ltd. | Imtiyaz Shaikh | 3123 12th Street | | | Astoria | NY | 11106 | |
| Millennium Digital Media | Attn Marlene Beck | 120 Central Ave S Ste 150 | | | St Louis | MO | 63105 | |
| Miller II, Maurice D | | Address on File | | | | | | |
| Miller Jr., Edward | | Address on File | | | | | | |
| Miller Roloson | | Address on File | | | | | | |
| Miller, Abigal B. | | Address on File | | | | | | |
| Miller, Barb | | Address on File | | | | | | |
| Miller, Charles | | Address on File | | | | | | |
| Miller, Charles | | Address on File | | | | | | |
| Miller, Concle | | Address on File | | | | | | |
| Miller, Dayhshia | | Address on File | | | | | | |
| Miller, Debra J. | | Address on File | | | | | | |
| Miller, Donovan | | Address on File | | | | | | |
| Miller, Emily V. | | Address on File | | | | | | |
| Miller, Jane | | Address on File | | | | | | |
| Miller, Jeannie | | Address on File | | | | | | |
| Miller, Jeannie | | Address on File | | | | | | |
| Miller, Karen | | Address on File | | | | | | |
| Miller, Lisa | | Address on File | | | | | | |
| Miller, Lorinda | | Address on File | | | | | | |
| Miller, Magdalene | | Address on File | | | | | | |
| Miller, Mami | | Address on File | | | | | | |
| Miller, Maria | | Address on File | | | | | | |
| Miller, Michael H. | | Address on File | | | | | | |
| Miller, Michelle L. | | Address on File | | | | | | |
| Miller, Milton | | Address on File | | | | | | |
| Miller, Nathan L. | | Address on File | | | | | | |
| Miller, Pamela | | Address on File | | | | | | |
| Miller, Robert | | Address on File | | | | | | |
| Miller, Robin C. | | Address on File | | | | | | |
| Miller, Thomas | | Address on File | | | | | | |
| Miller-Pecora, Judith | | Address on File | | | | | | |
| Millette, Kirstin N. | | Address on File | | | | | | |
| Millicent Brown | | Address on File | | | | | | |
| Millicent Wilkins | | Address on File | | | | | | |
| Millie Atz | | Address on File | | | | | | |
| Millie Bryson | | Address on File | | | | | | |
| Millie Garcia | | Address on File | | | | | | |
| Millie Seay | | Address on File | | | | | | |
| Millie Shea | | Address on File | | | | | | |
| Millie Sweig | | Address on File | | | | | | |
| Million Dollar Smile LLC | Ahmed Aqeel, Angelo Desimone, | 1057 Tierra Del Rey Ste F | | | Chula Vista | CA | 91910 | |
| Million Dollar Smile LLC | Angelo Desimone, Anna X, Assistant To Angelo | 1041 Market Street | #153 | | San Diego | CA | 92101 | |
| Million Dollar Smile LLC | Angelo Desimone, Anna X, Assistant To Angelo | Or Capital Solutions Bancorp LLC | PO Box 930330 | | Atlanta | GA | 31193-0330 | |
| Million Dollar Smile LLC | Angelo Desimone, Returns | 2235 Pacifc Hwy | Unit 768 | | San Diego | CA | 92101 | |
| Mills, Anita | | Address on File | | | | | | |
| Mills, Anita | | Address on File | | | | | | |
| Mills, Christopher T. | | Address on File | | | | | | |
| Mills, Mariah | | Address on File | | | | | | |
| Mills, Michaelah L | | Address on File | | | | | | |
| Mills, Sharon | | Address on File | | | | | | |
| Milor Group Inc | Brian Sweeney, -Citizens, Jim Delizzio, -Milor Group, Loran Klein, Salim Mouhadab, -Milor Group | Cltizens Bank c/o Brian Sweeney | 2 East Baltimore Ave | | Media | PA | 19063 | |
| Milor Group Inc | Chiara Malvassori, Joe Teodoro, Loran Klein, | VIa Dei Gracci 3S | | | Milan | | 20746 | Italy |
| Milor Group Inc | Joe Teodoro, Returns | c/o Total Fulfillment Svcs LLC | 325 Westtown Rd Ste 14West | | Chester | PA | 19382 | |
| Milor Group Inc | Loran Klein | Citizens Bank c/o Brian Sweeney | 2 East Baltimore Ave | | Media | PA | 19063 | |
| Milor S.P.A. and Milor Group | c/o Moses & Singer LLP | Attn Francesco Di Pietro, Esq., Michael Medved, Esq. | 405 Lexington Ave, 12th Fl | | New York | NY | 10174 | |
| Milor Spa | Albert Mouhadab, Alessandra Carmine, Chiara Malvassori, Ioram Klein, Joseph Mouhadab, Jovy Ann Ilagan, Loram, Maria Sayco, Marlene Medei, Massimo Carcaci,Noury Mouhadab, Philip Rota,Sabrina Levy, Sherly Mouhadab, Stefany Kattan | VIa Dei Gracchi 35 | | | Milan0 | | 20146 | Italy |
| Milosheff, Raina | | Address on File | | | | | | |
| Milt Kimble | | Address on File | | | | | | |
| Milton Beech | | Address on File | | | | | | |
| Milton Johnson | | Address on File | | | | | | |
| Milton Kellum | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 444 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Milton Stroud | | Address on File | | | | | | |
| Milton Truesdale | | Address on File | | | | | | |
| Milton, Donnya | | Address on File | | | | | | |
| Mimi A Barnes | | Address on File | | | | | | |
| Mimi Allen | | Address on File | | | | | | |
| Mimi Milne | | Address on File | | | | | | |
| Mimi Tornaino | | Address on File | | | | | | |
| Min, Khin M. | | Address on File | | | | | | |
| Mina Laucella | | Address on File | | | | | | |
| Mina Lavalier | | Address on File | | | | | | |
| Mina Vaziri | | Address on File | | | | | | |
| Mindalia Rodriguez | | Address on File | | | | | | |
| Mindy Faaiuaso | | Address on File | | | | | | |
| Mindy Hinton | | Address on File | | | | | | |
| Mindy Levine | | Address on File | | | | | | |
| Mindy Levine | | Address on File | | | | | | |
| Mindy Limbacher | | Address on File | | | | | | |
| Mindy Michell | | Address on File | | | | | | |
| Mindy Pilarski | | Address on File | | | | | | |
| Mindy Rock | | Address on File | | | | | | |
| Mindy Smith | | Address on File | | | | | | |
| Mineo, Jane | | Address on File | | | | | | |
| Miner, Damaris | | Address on File | | | | | | |
| Miner, Lewis O. | | Address on File | | | | | | |
| Miner, Melissa L. | | Address on File | | | | | | |
| Minerva J Hevener | | Address on File | | | | | | |
| Minerva Mccleary | | Address on File | | | | | | |
| Minerva T Dejanon | | Address on File | | | | | | |
| Minerva, Rosenthal | | Address on File | | | | | | |
| Mingolitha Weekes | | Address on File | | | | | | |
| Mings, Ashley B. | | Address on File | | | | | | |
| Mingtel Inc dba Azpen Innovation | Andy Alfaro, Jim Hu, VIvienne Zhao, | 4108 W Spring Creek Pkwy E300 | | | Plano | TX | 75024 | |
| Minhua Zhao | | Address on File | | | | | | |
| Minie/Stanford Pereira | | Address on File | | | | | | |
| Miniefee, Melvin | | Address on File | | | | | | |
| Minisoft Inc | | 1024 1st St | Ste 311 | | Snohomish | WA | 98290 | |
| Minnehaha Building Maintenance Inc | | 1200 Centre Point Curve #350 | | | Mendota Heights | MN | 55120 | |
| Minnell Wilson | | Address on File | | | | | | |
| Minnesota Consulting Solutions | Thomas Mattson | 7200 Cahill Road | #307 | | Edina | MN | 55439 | |
| Minnesota Department of Health | Radiation Control | 625 Robert St | PO Box64495 | | St Paul | MN | 55164-0495 | |
| Minnesota Department of Revenue | | 600 Robert St N | | | Saint Paul | MN | 55146 | |
| Minnesota Department of Revenue | | Mail Revenue Station 1250 | | | Saint Paul | MN | 55145 | |
| Minnesota Law & Politics | c/o  Washing Law & Politics | St 530 | South Tower | 100 W Harrison | Seattle | WA | 98119 | |
| Minnesota Secretary Of State | | 180 State Office Bldg | 100 Dr Martin Luther King Jr Blvd | | St. Paul | MN | 55155 | |
| Minnetonka Moccasin Co Inc | Jori Sherer, Karey Grzadzieleski, Katie Iwanin, Nancy Koch, Rich Baker, | 1113 E Hennepin Ave | | | Minneapolis | MN | 55414 | |
| Minnette Cordova | | Address on File | | | | | | |
| Minnicks, Jeffrey W. | | Address on File | | | | | | |
| Minnie Chambers | | Address on File | | | | | | |
| Minnie Howell | | Address on File | | | | | | |
| Minnie Kirby | | Address on File | | | | | | |
| Minnie L Wynn | | Address on File | | | | | | |
| Minnie Langston | | Address on File | | | | | | |
| Minnie Mcmillian | | Address on File | | | | | | |
| Minnie Scantling | | Address on File | | | | | | |
| Minnie Stancle | | Address on File | | | | | | |
| Minnie Wilkerson | | Address on File | | | | | | |
| Minor, Elizabeth | | Address on File | | | | | | |
| Minor, Sylvia | | Address on File | | | | | | |
| Minton, Janet G. | | Address on File | | | | | | |
| Minton, Jennifer | | Address on File | | | | | | |
| Mintz, Robert | | Address on File | | | | | | |
| Minus-8 | | 135 Mississippi Street | Att: Anthony Mazzei | | San Francisco | CA | 94107 | |
| Mipa, Imee | | Address on File | | | | | | |
| Mira Alcalde | | Address on File | | | | | | |
| Mira Begic | | Address on File | | | | | | |
| Mira Bosche | | Address on File | | | | | | |
| Mira Clay | | Address on File | | | | | | |
| Mira Peters | | Address on File | | | | | | |
| Mirakle Cosmetics LLC | Murphy D Bishop, Po, Pay, Returns,Acct Exec | 250 Rapier Ave | | | Mobile | AL | 36604 | |
| Miranda Moncriffe | | Address on File | | | | | | |
| Mirchelle Johnson | | Address on File | | | | | | |
| Mireille Cabet | | Address on File | | | | | | |
| Mireille Hanson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 445 of 651

 **STRETTO**

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mirella Herrera | | Address on File | | | | | | |
| Mireya Ruiz | | Address on File | | | | | | |
| Miriam Avla | | Address on File | | | | | | |
| Miriam Cariglia | | Address on File | | | | | | |
| Miriam Carreon | | Address on File | | | | | | |
| Miriam Cildoni | | Address on File | | | | | | |
| Miriam Davis | | Address on File | | | | | | |
| Miriam Dernbitzer | | Address on File | | | | | | |
| Miriam Furman | | Address on File | | | | | | |
| Miriam Gunter | | Address on File | | | | | | |
| Miriam Hemmings | | Address on File | | | | | | |
| Miriam Hines | | Address on File | | | | | | |
| Miriam Houchin | | Address on File | | | | | | |
| Miriam Jimenez | | Address on File | | | | | | |
| Miriam Kasim | | Address on File | | | | | | |
| Miriam Malazarte | | Address on File | | | | | | |
| Miriam Oringer | | Address on File | | | | | | |
| Miriam Price | | Address on File | | | | | | |
| Miriam Rios | | Address on File | | | | | | |
| Miriam Rios | | Address on File | | | | | | |
| Miriam Ruiz | | Address on File | | | | | | |
| Miriam S Herin | | Address on File | | | | | | |
| Miriam Schreiber | | Address on File | | | | | | |
| Miriam Toledo | | Address on File | | | | | | |
| Miriam USAkowsai | | Address on File | | | | | | |
| Miriam Wakmine | | Address on File | | | | | | |
| Miriam Wood | | Address on File | | | | | | |
| Miriam Zane | | Address on File | | | | | | |
| Mirka Melluzzo | | Address on File | | | | | | |
| Mirka Melluzzo | | Address on File | | | | | | |
| Mirna Argueta | | Address on File | | | | | | |
| Mirna Roberts | | Address on File | | | | | | |
| Miroslaw Blaszczec | | Address on File | | | | | | |
| Miroslawa Tom | | Address on File | | | | | | |
| Mirriam Griffin | | Address on File | | | | | | |
| Mirta Rodriguez-Lugo | | Address on File | | | | | | |
| Mirta Schiessl | | Address on File | | | | | | |
| Mirtha Colman | | Address on File | | | | | | |
| Mirtha Datista | | Address on File | | | | | | |
| Misael Rivera | | Address on File | | | | | | |
| Misher, Lawrence | | Address on File | | | | | | |
| Misis Srl | Attn Alberto Piaserico | Vla Delledilizia 58 | | | Vicenza | ITALY | 36100 | Italy |
| Misis Srl | Luisa Lazzarubu Po, Rtns, Acct Exec | Vla Delledilizia 58 | | | Vicenza | 0 | 36100 | |
| Mississippi Department of Revenue | | 500 Clinton Center | | | Clinton | MS | 39056 | |
| Mississippi Department of Revenue | | PO Box 1033 | | | Jackson | MS | 39215-1033 | |
| Missouri Department of Revenue | | 301 W High St Ste 330 | | | Jefferson City | MO | 65101 | |
| Missouri Department of Revenue | | PO Box 475 | | | Jefferson City | MO | 65105 | |
| Missouri Department of Revenue | | PO Box 840 | | | Jefferson City | MO | 65105-0840 | |
| Misti Boots | | Address on File | | | | | | |
| Mistura Inc | | 7 Capella Court | | | Ottawa | ON | KZE8A7 | Canada |
| Misty Beymer | | Address on File | | | | | | |
| Misty Davis | | Address on File | | | | | | |
| Misty Helms | | Address on File | | | | | | |
| Misty Rollins | | Address on File | | | | | | |
| Mitchelene Rogers | | Address on File | | | | | | |
| Mitchell Lawson | | Address on File | | | | | | |
| Mitchell Liles | | Address on File | | | | | | |
| Mitchell Mosso | | Address on File | | | | | | |
| Mitchell Rossi | | Address on File | | | | | | |
| Mitchell Rozenthall | | Address on File | | | | | | |
| Mitchell, C. | | Address on File | | | | | | |
| Mitchell, Catherine | | Address on File | | | | | | |
| Mitchell, Dereck | | Address on File | | | | | | |
| Mitchell, Elizabeth | | Address on File | | | | | | |
| Mitchell, Helen | | Address on File | | | | | | |
| Mitchell, Karen | | Address on File | | | | | | |
| Mitchell, Laura | | Address on File | | | | | | |
| Mitchell, Marion | | Address on File | | | | | | |
| Mitchell, Michelle | | Address on File | | | | | | |
| Mitchell, Susan | | Address on File | | | | | | |
| Mitos Holsen | | Address on File | | | | | | |
| Mitra Pejman | | Address on File | | | | | | |
| Mitzi Garlin-Leyk | | Address on File | | | | | | |
| Mitzi Stratton | | Address on File | | | | | | |
| Mitzie Griffiths | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 446 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitzie Laxton | | Address on File | | | | | | |
| Mitzie Schamel | | Address on File | | | | | | |
| Mix, Dominic | | Address on File | | | | | | |
| Mix, Jana | | Address on File | | | | | | |
| Miyamoto, Carolyn | | Address on File | | | | | | |
| Mizgalski, Mrs | | Address on File | | | | | | |
| Mizue Fujinuma | | Address on File | | | | | | |
| Mj Justice | | Address on File | | | | | | |
| Mk Systems USA Inc dba Mediakind | J.B. Monson, Crt Controller | Mail Code 5240 | PO Box 660367 | | Dallas | TX | 75266-0367 | |
| MK Systems USA Inc. | | 2611 Internet Blvd | Ste 120 | | Frisco | TX | 75034 | |
| Mlb Advanced Media Lb | | 75 Ninth Ave, 5th Flr | Attn Accts Receivable | | New York | NY | 10011 | |
| Mliss Mather | | Address on File | | | | | | |
| Mlondani, Abedi N. | | Address on File | | | | | | |
| Mlongeca, Alphoncina | | Address on File | | | | | | |
| M-M Inc | | PO Box671286 | | | Dallas | TX | 75367 | |
| Mfm Products dba Joyjolt | Customer Service, Returns | 10300 Drummond Road | | | Philadelphia | PA | 19154 | |
| Mm Products dba Joyjolt | Fraidy Schwartz, Joel Mittelman, Mordechia Mittelman, Salim Mineh, | 4215 12th Ave | | | Brooklyn | NY | 11219 | |
| MM Products Inc DBA Joyjolt | Attn Benzion Rosenfeld | 281 20th St | | | Brooklyn | NY | 11215 | |
| Mn Consulting Solutions LLC | | 7200 Cahill Rd #307 | | | Edina | MN | 55439 | |
| Mn Dept of Labor and Industry | | Financial Services Office | PO Box 64219 | | St Paul | MN | 55164-0219 | |
| Mo Luangamath | | Address on File | | | | | | |
| Mo, Preh | | Address on File | | | | | | |
| Mobilefuse LLC | Matt Sessanta | PO Box 37 | | | Stirling | NJ | 07980 | |
| Mobilepower LLC | Hank Vanbaalen Po, Vm, Edi | 18 Maywood Way | | | Bluffton | SC | 29910 | |
| Modern Health Labs Inc | | 5826 Uplander Way | | | Culver City | CA | 90230 | |
| Modern Shanghai Ltd | Chris Pesek, Return | International Transload Logistics | 3801 Centerpoint Way | | Joliet | IL | 60436 | |
| Modern Shanghai Ltd | Christopher Pesek, Tao Xu, | PO Box 3992 | | | Stateline | NV | 89449 | |
| Modestine Moses | | Address on File | | | | | | |
| Modis | c/o LHH Recruitment Solutions | Attn Steven Rebidas | 4800 Deerwood Campus Pkwy | Bldg 800 | Jacksonville | FL | 32246 | |
| Modis Inc | | Lockbox Dept Ch 10682 | | | Palatine | IL | 60055-0682 | |
| Modis Inc | | Dept Ch 10682 | | | Palatine | IL | 60055-0682 | |
| Moe, Mary | | Address on File | | | | | | |
| Moede, Michelle Leann | | Address on File | | | | | | |
| Moers, Xinnia | | Address on File | | | | | | |
| Mohamed Youssef | | Address on File | | | | | | |
| Mohamed, Abdikadir | | Address on File | | | | | | |
| Mohamed, Abdul | | Address on File | | | | | | |
| Mohamed, Anas | | Address on File | | | | | | |
| Mohamed, Diana | | Address on File | | | | | | |
| Mohamed, Mohamed I. | | Address on File | | | | | | |
| Mohawk Ind dba Mohawk Home | Ar Ar, Pay | Or Mohawk Factoring LLC | PO Box 845059 | | Los Angeles | CA | 90084-5059 | |
| Mohawk Ind dba Mohawk Home | Bill Parrott, Gary Stanley, Jennifer Palmer, Lee Baldwin, | 3032 Sugar Valley Rd Nw | | | Calhoun | GA | 30746 | |
| Mohawk Ind dba Mohawk Home | Jenifer Burchett, Lee Baldwin, | 1093 Marine Drive | | | Calhoun | GA | 30701 | |
| Mohit Diamonds Usa Inc | | 15 W 47Th St | Ste 906 | | New York | NY | 10036 | |
| Moises Moran | | Address on File | | | | | | |
| Mola Ali | | Address on File | | | | | | |
| Molas, Gemma | | Address on File | | | | | | |
| Moldon, Autumn | | Address on File | | | | | | |
| Molina, Dareline | | Address on File | | | | | | |
| Mollet, Christine | | Address on File | | | | | | |
| Mollie Garbade | | Address on File | | | | | | |
| Mollie Washington | | Address on File | | | | | | |
| Mollin, Gail | | Address on File | | | | | | |
| Molloy, Debbie | | Address on File | | | | | | |
| Molly Babaee | | Address on File | | | | | | |
| Molly Beard | | Address on File | | | | | | |
| Molly Few | | Address on File | | | | | | |
| Molly Gillespie | | Address on File | | | | | | |
| Molly Grosman | | Address on File | | | | | | |
| Molly H Kaas | | Address on File | | | | | | |
| Molly Haney | | Address on File | | | | | | |
| Molly Joseph | | Address on File | | | | | | |
| Molly Maloney | | Address on File | | | | | | |
| Molly Maue | | Address on File | | | | | | |
| Molly Mcintyre | | Address on File | | | | | | |
| Molly Ponder | | Address on File | | | | | | |
| Molly White | | Address on File | | | | | | |
| Molyneux, Stephanie | | Address on File | | | | | | |
| Momeni Inc | Gladys Castillo, John Conlon, Kirk Leong, Rachael Kries, Reza Momeni, Stephen Hoberman, | 60 Broad Street | | | Carlstadt | NJ | 07072 | |
| Momeni Inc | Rachael Kries, Returns | 3490 Hamilton Blvd | | | Atlanta | GA | 30354 | |
| Mona Apodaca | | Address on File | | | | | | |
| Mona Berkowitz | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 447 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mona Byer | | Address on File | | | | | | |
| Mona Cope | County Collector | PO Box 278 | | | Forsyth | MO | 65653 | |
| Mona Cope | | PO Box 278 | | | Forsyth | MO | 65653 | |
| Mona Crews Clements | | Address on File | | | | | | |
| Mona Deponte | | Address on File | | | | | | |
| Mona Emmanuel | | Address on File | | | | | | |
| Mona Estes | | Address on File | | | | | | |
| Mona Freedman | | Address on File | | | | | | |
| Mona Harkins | | Address on File | | | | | | |
| Mona J Clark | | Address on File | | | | | | |
| Mona King | | Address on File | | | | | | |
| Mona Lowe | | Address on File | | | | | | |
| Mona Moss | | Address on File | | | | | | |
| Mona Murray | | Address on File | | | | | | |
| Mona Phifer | | Address on File | | | | | | |
| Mona Reynolds | | Address on File | | | | | | |
| Mona Sabuco | | Address on File | | | | | | |
| Mona Siegeo | | Address on File | | | | | | |
| Mona Smith | | Address on File | | | | | | |
| Monarch Specialties Inc | David Berger, Rui Bogalhas, Trish Sterner, Wendy Aitken, | 4155 Autoroute Chomedey | | | Laval | | H7P0A8 | Canada |
| Monarch Specialties Inc | Service Department, Returns | 1 Ups Way | | | Champlain | NY | 12919 | |
| Moncure, Faye | | Address on File | | | | | | |
| Mondala, Mary | | Address on File | | | | | | |
| Monel, Marie | | Address on File | | | | | | |
| Money Creek Consulting LLC | | 18910 38th Ave N | | | Plymouth | MN | 55446 | |
| Monger, Purni Maya | | Address on File | | | | | | |
| Monger, Subash | | Address on File | | | | | | |
| Monic Bishai | | Address on File | | | | | | |
| Monica Abeyta | | Address on File | | | | | | |
| Monica Adams | | Address on File | | | | | | |
| Monica Andolino | | Address on File | | | | | | |
| Monica Apilado | | Address on File | | | | | | |
| Monica Asarae | | Address on File | | | | | | |
| Monica B Henson | | Address on File | | | | | | |
| Monica Bartholomew | | Address on File | | | | | | |
| Monica Benham | | Address on File | | | | | | |
| Monica Bentley | | Address on File | | | | | | |
| Monica Botta | | Address on File | | | | | | |
| Monica Briscoe | | Address on File | | | | | | |
| Monica Bryant | | Address on File | | | | | | |
| Monica Calcanas | | Address on File | | | | | | |
| Monica Camp | | Address on File | | | | | | |
| Monica Carrillo | | Address on File | | | | | | |
| Monica Davidson | | Address on File | | | | | | |
| Monica Elliott | | Address on File | | | | | | |
| Monica F Mccarthy | | Address on File | | | | | | |
| Monica Forrest | | Address on File | | | | | | |
| Monica Gibbs | | Address on File | | | | | | |
| Monica Glenn | | Address on File | | | | | | |
| Monica Gonzalez | | Address on File | | | | | | |
| Monica Hallyburton | | Address on File | | | | | | |
| Monica Harris | | Address on File | | | | | | |
| Monica Harte | | Address on File | | | | | | |
| Monica Hollaway | | Address on File | | | | | | |
| Monica J Faison | | Address on File | | | | | | |
| Monica Jesse | | Address on File | | | | | | |
| Monica Lawrence | | Address on File | | | | | | |
| Monica Ledesma | | Address on File | | | | | | |
| Monica Lopez | | Address on File | | | | | | |
| Monica Lyles | | Address on File | | | | | | |
| Monica Markovits | | Address on File | | | | | | |
| Monica May | | Address on File | | | | | | |
| Monica Milbourne | | Address on File | | | | | | |
| Monica P Delucca | | Address on File | | | | | | |
| Monica Peguies | | Address on File | | | | | | |
| Monica Powis | | Address on File | | | | | | |
| Monica R Smidili | | Address on File | | | | | | |
| Monica Scott | | Address on File | | | | | | |
| Monica Simpson | | Address on File | | | | | | |
| Monica Stevens | | Address on File | | | | | | |
| Monica Ulloa | | Address on File | | | | | | |
| Monica Voytek | | Address on File | | | | | | |
| Monica West | | Address on File | | | | | | |
| Monica Zamora | | Address on File | | | | | | |
| Monickue Smith | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 448 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Monika Cash | | Address on File | | | | | | |
| Monika Gerzsenyi | | Address on File | | | | | | |
| Monika Luebke | | Address on File | | | | | | |
| Monika Petter | | Address on File | | | | | | |
| Monique Brown | | Address on File | | | | | | |
| Monique Camacho | | Address on File | | | | | | |
| Monique Dennie | | Address on File | | | | | | |
| Monique Ellsworth | | Address on File | | | | | | |
| Monique Forbes | | Address on File | | | | | | |
| Monique Hamlett | | Address on File | | | | | | |
| Monique Meredith | | Address on File | | | | | | |
| Monique Norman | | Address on File | | | | | | |
| Monique Rance | | Address on File | | | | | | |
| Monique Ring | | Address on File | | | | | | |
| Monique Stratman | | Address on File | | | | | | |
| Monique Yelverton | | Address on File | | | | | | |
| Monita Lee | | Address on File | | | | | | |
| Monkey Business dba Booze Dogs | Joe Mcgowen, Margaret Schultz, | 321 Scottish Court | | | Greenville | NC | 27858 | |
| Monna G Breland | | Address on File | | | | | | |
| Monnat, Michael J. | | Address on File | | | | | | |
| Monotype Imaging Inc | | 600 Unicorn Park Drive | 3rd Floor | | Woburn | MA | 01801 | |
| Monroe, Angela F. | | Address on File | | | | | | |
| Monson, Geralyn | | Address on File | | | | | | |
| Monsoon Production Services | Attn Justin Kreinbrink | 210 W 5th St | | | Tucson | AZ | 85705 | |
| Monsoon Production Services | | 210 W 5th St | #5 | | Tucson | AZ | 85705-8203 | |
| Montagano, Lisa | | Address on File | | | | | | |
| Montalvo, Maria | | Address on File | | | | | | |
| Montana Silversmiths Inc | Celine Wollenburg, , George Fox Jamie Wolf, Kim Pp, Kurt Riehl, Sheila Green, Steve Muellner, | #1 Sterling Lane | PO Box 839 | | Columbus | MT | 59019-0839 | |
| Montana-Hults, Patricia | | Address on File | | | | | | |
| Montanaro, Sophia | | Address on File | | | | | | |
| Montano, Vincent | | Address on File | | | | | | |
| Montay Biddle | | Address on File | | | | | | |
| Montemayor, Elsa | | Address on File | | | | | | |
| Monterrubio-Lis, Elia | | Address on File | | | | | | |
| Montez Holmon | | Address on File | | | | | | |
| Montgomery Wageman | | Address on File | | | | | | |
| Montgomery, Bettie | | Address on File | | | | | | |
| Montgomery, Jennifer | | Address on File | | | | | | |
| Montgomery, Joyce | | Address on File | | | | | | |
| Montgomery, Julie A. | | Address on File | | | | | | |
| Montgomery, Nicki | | Address on File | | | | | | |
| Montiel, Anita | | Address on File | | | | | | |
| Montoya, Oskar | | Address on File | | | | | | |
| Montplaisir, Henry O. | | Address on File | | | | | | |
| Montreal Green | | Address on File | | | | | | |
| Mony Chhoun-Johnson | | Address on File | | | | | | |
| Monya R Coats | | Address on File | | | | | | |
| Monzell Smith | | Address on File | | | | | | |
| Monzon, Luis | | Address on File | | | | | | |
| Moody, Betty | | Address on File | | | | | | |
| Moon, Madeline G. | | Address on File | | | | | | |
| Moore, Brandy | | Address on File | | | | | | |
| Moore, Brittany A. | | Address on File | | | | | | |
| Moore, Carole | | Address on File | | | | | | |
| Moore, Dale | | Address on File | | | | | | |
| Moore, Danny | | Address on File | | | | | | |
| Moore, Faith | | Address on File | | | | | | |
| Moore, Jacob K. | | Address on File | | | | | | |
| Moore, James M. | | Address on File | | | | | | |
| Moore, Jo | | Address on File | | | | | | |
| Moore, Judy | | Address on File | | | | | | |
| Moore, Karen L. | | Address on File | | | | | | |
| Moore, Kay | | Address on File | | | | | | |
| Moore, Mark | | Address on File | | | | | | |
| Moore, Morganne | | Address on File | | | | | | |
| Moore, Nancy | | Address on File | | | | | | |
| Moore, Ralph L | | Address on File | | | | | | |
| Moore, Shirley | | Address on File | | | | | | |
| Moore, Tonya | | Address on File | | | | | | |
| Moore, Vance | | Address on File | | | | | | |
| Moorer, Bobby | | Address on File | | | | | | |
| Mooring, Dee | | Address on File | | | | | | |
| Moors, Harli | | Address on File | | | | | | |
| Mora, Milagros | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 449 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moraima Sotomayor | | Address on File | | | | | | |
| Morales Garcia, Fernando | | Address on File | | | | | | |
| Morales, Daisy | | Address on File | | | | | | |
| Morales, Jeremys | | Address on File | | | | | | |
| Morales, Maria | | Address on File | | | | | | |
| Morales, Saydee | | Address on File | | | | | | |
| Moran, Michael | | Address on File | | | | | | |
| More, Phy | | Address on File | | | | | | |
| Moredock, Kimberly A. | | Address on File | | | | | | |
| Moreen Devlin | | Address on File | | | | | | |
| Morelli, Bobbie | | Address on File | | | | | | |
| Morelock, Sherry | | Address on File | | | | | | |
| Moreno, Robert | | Address on File | | | | | | |
| Morera, Juan | | Address on File | | | | | | |
| Morette Crawford | | Address on File | | | | | | |
| Morey, Merissa J. | | Address on File | | | | | | |
| Morgan Mckinney | | Address on File | | | | | | |
| Morgan Wood | | Address on File | | | | | | |
| Morgan, Joan | | Address on File | | | | | | |
| Morgan, Natalie | | Address on File | | | | | | |
| Morgel, Heidi | | Address on File | | | | | | |
| Morikami, Seiji | | Address on File | | | | | | |
| Moriko Kim | | Address on File | | | | | | |
| Morine Schrouder | | Address on File | | | | | | |
| Morrett, Nancy | | Address on File | | | | | | |
| Morris Grimes | | Address on File | | | | | | |
| Morris, Carol | | Address on File | | | | | | |
| Morris, Forrest J. | | Address on File | | | | | | |
| Morris, Jennifer | | Address on File | | | | | | |
| Morris, Marquez | | Address on File | | | | | | |
| Morris, Mary | | Address on File | | | | | | |
| Morris, Melody | | Address on File | | | | | | |
| Morris, Nita | | Address on File | | | | | | |
| Morris, Sara | | Address on File | | | | | | |
| Morris, William | | Address on File | | | | | | |
| Morrishow, Dorthea | | Address on File | | | | | | |
| Morrison, Connie | | Address on File | | | | | | |
| Morrison, David C. | | Address on File | | | | | | |
| Morrison, Grant M. | | Address on File | | | | | | |
| Morrison, Susan | | Address on File | | | | | | |
| Morrison, Tyreque R. | | Address on File | | | | | | |
| Morrow, Louise | | Address on File | | | | | | |
| Morse, Nathalee | | Address on File | | | | | | |
| Morse, Sandra | | Address on File | | | | | | |
| Mortenson, Leah | | 6740 Shady Oak Road | | | Eden Prairie | MN | 55344 | |
| Mortenson, Leah | | Address on File | | | | | | |
| Mortenson, Todd | | Address on File | | | | | | |
| Morton, Allison | | Address on File | | | | | | |
| Morton, Karen | | Address on File | | | | | | |
| Morylon George | | Address on File | | | | | | |
| Mosaic Distributors LLC | | 507 Calle San Pablo | | | Camarillo | CA | 93012 | |
| Mosaic Sales Dba Belvada Cosmet | | 3975 Ave De Courtrai | Suite 205 | | Montreal | | H3S 1B8 | Canada |
| Moser, Dave | | Address on File | | | | | | |
| Moser, Donald | | Address on File | | | | | | |
| Moser, Douglas | | Address on File | | | | | | |
| Moses Craft | | Address on File | | | | | | |
| Moses M Jenson | | Address on File | | | | | | |
| Moses Sawh | | Address on File | | | | | | |
| Moskowitz Md, Edward | | Address on File | | | | | | |
| Mosley, Ethel | | Address on File | | | | | | |
| Moss, Artur | | Address on File | | | | | | |
| Moss, Cindy | | Address on File | | | | | | |
| Moss, Megan E. | | Address on File | | | | | | |
| Mosson, John S. | | Address on File | | | | | | |
| Motherly Inc | | PO Box 7734 | | | Menlo Park | CA | 94026 | |
| Motley, Gracie A. | | Address on File | | | | | | |
| Motorsport.Com Inc | Matthew Elleston | 5972 NE 4th Ave | | | Miami | FL | 33137 | |
| Moua, Lisa | | Address on File | | | | | | |
| Moua, Naly | | Address on File | | | | | | |
| Moua, Teng | | Address on File | | | | | | |
| Mounce, Catherine | | Address on File | | | | | | |
| Mouser, Shaun E. | | Address on File | | | | | | |
| Mouton Jr. Laurice | | Address on File | | | | | | |
| Movita Simpson | | Address on File | | | | | | |
| Movita Simpson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 450 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mowers, William | | Address on File | | | | | | |
| Mowery, Helen | | Address on File | | | | | | |
| Moye, Lillian | | Address on File | | | | | | |
| Moyer, Blake | | Address on File | | | | | | |
| Moyer, Vicki | | Address on File | | | | | | |
| MQRS Holding Inc Dba Instachew | | 7391 Pacific Circle | | | Mississauga | | L5T 2A4 | Canada |
| Mr. Concepcion Martinez | | Address on File | | | | | | |
| Mrs Jacqueline Brown | | Address on File | | | | | | |
| Mrs Ronald Williams | | Address on File | | | | | | |
| Ms Edna Coats | | Address on File | | | | | | |
| Ms, Charlie | | Address on File | | | | | | |
| Ms. Randy Carlton | | Address on File | | | | | | |
| Ms. Randy Carlton | | Address on File | | | | | | |
| Ms. Susanna Hammond | | Address on File | | | | | | |
| Ms. Wendy Tonya Skeese | | Address on File | | | | | | |
| Msendele, Jeanine | | Address on File | | | | | | |
| Msendele, nyota | | Address on File | | | | | | |
| Msm Solutions | | 2677 Mt Moriah Terr | | | Memphis | TN | 38115 | |
| Mtg USA Inc dba Refa USA | Edward Towns, Miwako Robles, Rie Ilmura, | 177 E Colorado Blvd | Suite 200 | | Pasadena | CA | 91105 | |
| Mtg USA Inc dba Refa USA | Edward Towns, Returns | Yusen Logistics (Americas)inc | 19001 Harborgate Way | | Torrance | CA | 90501 | |
| Mts Inc | | 333 Main St | 12th Flr Box 6666 | | Winnipeg | | R3C 3V6 | Canada |
| Muang, Cing | | Address on File | | | | | | |
| Muang, Esther | | Address on File | | | | | | |
| Muang, Niang Sian | | Address on File | | | | | | |
| Mueller, Lavonda | | Address on File | | | | | | |
| Mueller, Lee | | Address on File | | | | | | |
| Muhammad-Muheeb Giwamorye | | Address on File | | | | | | |
| Muhic, Adela | | Address on File | | | | | | |
| Muhic, Fatima | | Address on File | | | | | | |
| Mujanovic, Mersiha | | Address on File | | | | | | |
| Mujcic, Mediha | | Address on File | | | | | | |
| Mulan Wang | | Address on File | | | | | | |
| Mullen, Rosemary | | Address on File | | | | | | |
| Muller, Mark | | Address on File | | | | | | |
| Mullican, Robin B. | | Address on File | | | | | | |
| Mullikin, R | | Address on File | | | | | | |
| Mullins, Amy | | Address on File | | | | | | |
| Mullins, Dawn | | Address on File | | | | | | |
| Mullins, Eulanda | | Address on File | | | | | | |
| Mullwn, Carol | | Address on File | | | | | | |
| Multi Time Machine Inc | Candice Montoya, Joe Avicasis, Ramon Treminio, | 1225 S Grand Ave | | | Los Angeles | CA | 90015 | |
| Multiple Media Services LLC | | 8099 Central Way N | | | Maple Grove | MN | 55369 | |
| Multi-Services Inc | Bruce Obermann | 10340 Vlking Dr | Ste 135 | | Eden Prairie | MN | 55344 | |
| Mulvey, Elizabeth | | Address on File | | | | | | |
| Mumbert, Leigh | | Address on File | | | | | | |
| Mundahl, Erik B. | | Address on File | | | | | | |
| Munford, William | | Address on File | | | | | | |
| Mung, Kham S. | | Address on File | | | | | | |
| Mung, Pau | | Address on File | | | | | | |
| Mung, Thang | | Address on File | | | | | | |
| Mung, Vung | | Address on File | | | | | | |
| Mungsube Enterprise Inc | Brian Bae, Chris Ju, Joan Lee, Kay Lee, | 19 Spielman Road | | | Fairfield | NJ | 07004 | |
| Mungsube Enterprise, Inc. | Attn Brian Bae | 19 Spielman Rd | | | Fairfield | NJ | 07004 | |
| Munroe, Tiffany S. | | Address on File | | | | | | |
| Munson, Amber | | Address on File | | | | | | |
| Muntz, Tom | | Address on File | | | | | | |
| Muraco, Andrew J. | | Address on File | | | | | | |
| Muriel E Wilhem-Webster | | Address on File | | | | | | |
| Muriel E Williamson | | Address on File | | | | | | |
| Muriel Harris | | Address on File | | | | | | |
| Muriel Hendry | | Address on File | | | | | | |
| Muriel J Andrews | | Address on File | | | | | | |
| Muriel Scott | | Address on File | | | | | | |
| Muriel Valentine | | Address on File | | | | | | |
| Murillo, Jacqueline | | Address on File | | | | | | |
| Murphy, Catherine | | Address on File | | | | | | |
| Murphy, Connor | | Address on File | | | | | | |
| Murphy, Constance | | Address on File | | | | | | |
| Murphy, Debra | | Address on File | | | | | | |
| Murphy, Freddie | | Address on File | | | | | | |
| Murphy, Jeanne | | Address on File | | | | | | |
| Murphy, Kenneth | | Address on File | | | | | | |
| Murphy, Kevin | | Address on File | | | | | | |
| Murphy, Madeline | | Address on File | | | | | | |
| Murphy, Patrick | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 451 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Murphy, Patsy | | Address on File | | | | | | |
| Murphy, Sharon | | Address on File | | | | | | |
| Murphy, Tyler J. | | Address on File | | | | | | |
| Murphy-Pirtle, Leona | | Address on File | | | | | | |
| Murray McDonnel | | Address on File | | | | | | |
| Murray, Brittnay D. | | Address on File | | | | | | |
| Murray, Candice | | Address on File | | | | | | |
| Murray, Deborah L. | | Address on File | | | | | | |
| Murray, Donald A. | | Address on File | | | | | | |
| Murray, Elizabeth | | Address on File | | | | | | |
| Murray, Gail | | Address on File | | | | | | |
| Murray, Jaden T. | | Address on File | | | | | | |
| Murrell, Melinda | | Address on File | | | | | | |
| Musa Kamara | | Address on File | | | | | | |
| Muscrave, Lenora | | Address on File | | | | | | |
| Music, Armin | | Address on File | | | | | | |
| Music, Media, & Management | c/o Sheraton Kalouria | NBC Enterprises | 3000 W Alameda Ave | Rm 304 | Burbank | CA | 91523 | |
| Musser, Casey | | Address on File | | | | | | |
| Mustard, Deborah | | Address on File | | | | | | |
| Musuline Amara | | Address on File | | | | | | |
| Muy K Farrell | | Address on File | | | | | | |
| Muzikar, Michele | | Address on File | | | | | | |
| My Pillow Inc | B Stoll, Darrell Eager, Jessica Maskovich, Mark Shabert, Mike Lindell, | 343 E 82nd Street | Suite 102 | | Chaska | MN | 55318 | |
| My Pillow Inc | Darrell Eager, Returns | 4701 A Valley Ind Blvd So | | | Shakopee | MN | 55379 | |
| Mydevices Inc | | 7031 Koll Center Pkwy | Ste 120 | | Pleasanton | CA | 94566 | |
| Mydung Le | | Address on File | | | | | | |
| Myer, Pam | | Address on File | | | | | | |
| Myers, Colleen | | Address on File | | | | | | |
| Myers, Leslie | | Address on File | | | | | | |
| Myers, Theodore | | Address on File | | | | | | |
| Myflicklist Inc dba Reelgood | | 548 Market St | Pmb 74368 | | San Francisco | CA | 94104 | |
| Mygna Rodriguez | | Address on File | | | | | | |
| Mykel Munoz | | Address on File | | | | | | |
| Myles, Taylor | | Address on File | | | | | | |
| Mylinda Riddle | | Address on File | | | | | | |
| MyLinh Hong | c/o KluzEvans LLC | Attn Justin Hamilton Evans | 150 S Fifth St | Ste 3100 | Minneapolis | MN | 55402 | |
| Mymiggo Group Ltd | | Havat Albeny | | | Nezer Sereni | | 7039500 | Israel |
| Myonang Phillips | | Address on File | | | | | | |
| Myong Goode | | Address on File | | | | | | |
| Myong Maddy | | Address on File | | | | | | |
| Myra B Beard | | Address on File | | | | | | |
| Myra Bellinger | | Address on File | | | | | | |
| Myra Brandon | | Address on File | | | | | | |
| Myra Chavez | | Address on File | | | | | | |
| Myra E Bell | | Address on File | | | | | | |
| Myra Generette | | Address on File | | | | | | |
| Myra Havenridge | | Address on File | | | | | | |
| Myra Hoglen | | Address on File | | | | | | |
| Myra K Hoglen | | Address on File | | | | | | |
| Myra Larson | | Address on File | | | | | | |
| Myra Maddox | | Address on File | | | | | | |
| Myra Miller | | Address on File | | | | | | |
| Myra Shaw | | Address on File | | | | | | |
| Myra Sparks | | Address on File | | | | | | |
| Myria E Morgan | | Address on File | | | | | | |
| Myriam Zwierzinska | | Address on File | | | | | | |
| Myrlene Guillaume | | Address on File | | | | | | |
| Myrna Bloom | | Address on File | | | | | | |
| Myrna Clark | | Address on File | | | | | | |
| Myrna Ferguson Turner | | Address on File | | | | | | |
| Myrna L Larkin | | Address on File | | | | | | |
| Myrna Lee | | Address on File | | | | | | |
| Myrna Mucci | | Address on File | | | | | | |
| Myrna Rodriguez | | Address on File | | | | | | |
| Myrna Santos | | Address on File | | | | | | |
| Myrna Shepard | | Address on File | | | | | | |
| Myrna Suarez | | Address on File | | | | | | |
| Myrna Turner | | Address on File | | | | | | |
| Myrna Wong | | Address on File | | | | | | |
| Myrna Yalon | | Address on File | | | | | | |
| Myron Bonner | | Address on File | | | | | | |
| Myron Reiff | | Address on File | | | | | | |
| Myron Sanders | | Address on File | | | | | | |
| Myron Williams | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 452 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Myrron Fred Condon | | Address on File | | | | | | |
| Myrta Cardona | | Address on File | | | | | | |
| Myrtle B George | | Address on File | | | | | | |
| Myrtle Cardwell | | Address on File | | | | | | |
| Myrtle Dennis | | Address on File | | | | | | |
| Myrtle Foster-Simpson | | Address on File | | | | | | |
| Myrtle Leeking | | Address on File | | | | | | |
| Myrtle Skillern | | Address on File | | | | | | |
| Myrtle Taitt | | Address on File | | | | | | |
| Myrtle Yearwood | | Address on File | | | | | | |
| Mysia Burns | | Address on File | | | | | | |
| Mytnik, Amy K. | | Address on File | | | | | | |
| N Jane Pitzer | | Address on File | | | | | | |
| Naadu Mensah | | Address on File | | | | | | |
| Naana Anson | | Address on File | | | | | | |
| Nab Hayfron | | Address on File | | | | | | |
| Nacny Hee | | Address on File | | | | | | |
| Nacy Higgins | | Address on File | | | | | | |
| Nacy Hof | | Address on File | | | | | | |
| Nade Doslakoska | | Address on File | | | | | | |
| Nadeen Sheehan | | Address on File | | | | | | |
| Nadeen Wolford | | Address on File | | | | | | |
| Nader Malakan | Evine X, Jenny X, Kristina North, Kristina North, Nader Malakan, Nazli X, Richard Auld | 1334 W Herndon Ave | Malakan Dia-Beverly Hills Ele | | Fresno | CA | 93711 | |
| Nader, Kylah C. | | Address on File | | | | | | |
| Nadg/Sg Riverdale Village LP | c/o Centrecorp Management Services Lllp | 12761 Riverdale Blvd Nw | | | Coon Rapids | MN | 55448 | |
| NADG/SG Riverdale Village. LP | | 3300 Enterprise Parkway | PO Box 228042 | | Beachwood | OH | 44122 | |
| Nadia Lewis | | Address on File | | | | | | |
| Nadia Miller | | Address on File | | | | | | |
| Nadia Sulaiman | | Address on File | | | | | | |
| Nadine Adkins | | Address on File | | | | | | |
| Nadine Beckenhauer | | Address on File | | | | | | |
| Nadine Bosse | | Address on File | | | | | | |
| Nadine Corbisiero | | Address on File | | | | | | |
| Nadine F. Noel | | Address on File | | | | | | |
| Nadine Feild | | Address on File | | | | | | |
| Nadine Fusillo | | Address on File | | | | | | |
| Nadine Getschel | | Address on File | | | | | | |
| Nadine Kagan | | Address on File | | | | | | |
| Nadine Klark-Pickett | | Address on File | | | | | | |
| Nadine Letennier | | Address on File | | | | | | |
| Nadine Lewers | | Address on File | | | | | | |
| Nadine M Lepore | | Address on File | | | | | | |
| Nadine Miller | | Address on File | | | | | | |
| Nadine Parker | | Address on File | | | | | | |
| Nadine S Black | | Address on File | | | | | | |
| Nadine Teape | | Address on File | | | | | | |
| Nadine Thomas | | Address on File | | | | | | |
| Nadine Walker | | Address on File | | | | | | |
| Nadirah Salahuddin | | Address on File | | | | | | |
| Nadyne Timberlake | | Address on File | | | | | | |
| Naeem, Fatima Q. | | Address on File | | | | | | |
| Nagy, Cathy | | Address on File | | | | | | |
| Nahed Alabi | | Address on File | | | | | | |
| Naira Grigoryan | | Address on File | | | | | | |
| Najee Shabazz | | Address on File | | | | | | |
| Najera, Linda | | Address on File | | | | | | |
| Najhella Stinson | | Address on File | | | | | | |
| Najla, Bobbie | | Address on File | | | | | | |
| Nakamura, Georgette | | Address on File | | | | | | |
| Nally, Timothy W. | | Address on File | | | | | | |
| Nambe LLC | Bill Robedee, Chris Liccardi, Donna VIgil-Garcia, Ryon Beck, Susan Mahoney, | 200 W Devargas Ste 8 | | | Santa Fe | NM | 87501 | |
| Nambe LLC | Donna VIgil-Garcia, Pay | PO Box 633416 | | | CIncinnati | OH | 45263-3416 | |
| Nambe LLC | Susan Mahoney, Retirms | 701 Industrial Park Road | | | Espanola | NM | 87532 | |
| Namboodiri, Deepa | | Address on File | | | | | | |
| Nan Conaway | | Address on File | | | | | | |
| Nan Dhulipala | | Address on File | | | | | | |
| Nana Kweifio | | Address on File | | | | | | |
| Nance King | | Address on File | | | | | | |
| Nancee Compton | | Address on File | | | | | | |
| Nancee Lafter | | Address on File | | | | | | |
| Nancey Schultz | | Address on File | | | | | | |
| Nanci Carroll | | Address on File | | | | | | |
| Nanci Cray | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 453 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nanci Haddad-Blackwell | | Address on File | | | | | | |
| Nanci Haddad-Blackwell | | Address on File | | | | | | |
| Nanci Hardy | | Address on File | | | | | | |
| Nanci West | | Address on File | | | | | | |
| Nancie Dabisch | | Address on File | | | | | | |
| Nancie Malestein | | Address on File | | | | | | |
| Nancy A Jaroszewski | | Address on File | | | | | | |
| Nancy A Lanz | | Address on File | | | | | | |
| Nancy A Tramell | | Address on File | | | | | | |
| Nancy A Zane | | Address on File | | | | | | |
| Nancy Albert | | Address on File | | | | | | |
| Nancy Allyn | | Address on File | | | | | | |
| Nancy Amundson | | Address on File | | | | | | |
| Nancy Anderson | | Address on File | | | | | | |
| Nancy Auerswald | | Address on File | | | | | | |
| Nancy B Kennedy | | Address on File | | | | | | |
| Nancy Baker | | Address on File | | | | | | |
| Nancy Baldwin | | Address on File | | | | | | |
| Nancy Baldwin | | Address on File | | | | | | |
| Nancy Baquial | | Address on File | | | | | | |
| Nancy Batista | | Address on File | | | | | | |
| Nancy Belamy | | Address on File | | | | | | |
| Nancy Berardi | | Address on File | | | | | | |
| Nancy Berenson | | Address on File | | | | | | |
| Nancy Bergman | | Address on File | | | | | | |
| Nancy Billings | | Address on File | | | | | | |
| Nancy Blomeke | | Address on File | | | | | | |
| Nancy Booth | | Address on File | | | | | | |
| Nancy Bottesi | | Address on File | | | | | | |
| Nancy Bowen | | Address on File | | | | | | |
| Nancy Bowers | | Address on File | | | | | | |
| Nancy Bowman | | Address on File | | | | | | |
| Nancy Boykins | | Address on File | | | | | | |
| Nancy Boyle | | Address on File | | | | | | |
| Nancy Bradshaw | | Address on File | | | | | | |
| Nancy Brady | | Address on File | | | | | | |
| Nancy Brown | | Address on File | | | | | | |
| Nancy Brucklier | | Address on File | | | | | | |
| Nancy Bruckner | | Address on File | | | | | | |
| Nancy Buchanan | | Address on File | | | | | | |
| Nancy Buckley | | Address on File | | | | | | |
| Nancy Burrell | | Address on File | | | | | | |
| Nancy Burris | | Address on File | | | | | | |
| Nancy C Pascual | | Address on File | | | | | | |
| Nancy Capiello | | Address on File | | | | | | |
| Nancy Carlson | | Address on File | | | | | | |
| Nancy Carrell | | Address on File | | | | | | |
| Nancy Carter | | Address on File | | | | | | |
| Nancy Castelli | | Address on File | | | | | | |
| Nancy Chatty | | Address on File | | | | | | |
| Nancy Chevry | | Address on File | | | | | | |
| Nancy Chlebowski | | Address on File | | | | | | |
| Nancy Clark | | Address on File | | | | | | |
| Nancy Cochran | | Address on File | | | | | | |
| Nancy Cockburn | | Address on File | | | | | | |
| Nancy Cohen | | Address on File | | | | | | |
| Nancy Coleman | | Address on File | | | | | | |
| Nancy Collier | | Address on File | | | | | | |
| Nancy Collins | | Address on File | | | | | | |
| Nancy Colt | | Address on File | | | | | | |
| Nancy Connolly | | Address on File | | | | | | |
| Nancy Coover | | Address on File | | | | | | |
| Nancy Coty | | Address on File | | | | | | |
| Nancy Crozier | | Address on File | | | | | | |
| Nancy D Young | | Address on File | | | | | | |
| Nancy Daniels | | Address on File | | | | | | |
| Nancy Davidson | | Address on File | | | | | | |
| Nancy Davis | | Address on File | | | | | | |
| Nancy Davis | | Address on File | | | | | | |
| Nancy Davis | | Address on File | | | | | | |
| Nancy Davis | | Address on File | | | | | | |
| Nancy Davis | | Address on File | | | | | | |
| Nancy Debouck | | Address on File | | | | | | |
| Nancy Deep | | Address on File | | | | | | |
| Nancy Demko | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 454 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nancy Dennis | | Address on File | | | | | | |
| Nancy Diebold | | Address on File | | | | | | |
| Nancy Diener | | Address on File | | | | | | |
| Nancy Ditmore | | Address on File | | | | | | |
| Nancy Dixon | | Address on File | | | | | | |
| Nancy Doherty | | Address on File | | | | | | |
| Nancy Dominguez | | Address on File | | | | | | |
| Nancy Donhaue | | Address on File | | | | | | |
| Nancy Dunn | | Address on File | | | | | | |
| Nancy E Burris | | Address on File | | | | | | |
| Nancy E Slendak | | Address on File | | | | | | |
| Nancy Eberlin | | Address on File | | | | | | |
| Nancy Edwards | | Address on File | | | | | | |
| Nancy Edwards | | Address on File | | | | | | |
| Nancy Eldridge | | Address on File | | | | | | |
| Nancy Elias | | Address on File | | | | | | |
| Nancy Elkins | | Address on File | | | | | | |
| Nancy Engestrom | | Address on File | | | | | | |
| Nancy Esteves | | Address on File | | | | | | |
| Nancy F Wheeler | | Address on File | | | | | | |
| Nancy Fauver | | Address on File | | | | | | |
| Nancy Fearon | | Address on File | | | | | | |
| Nancy Featherstone | | Address on File | | | | | | |
| Nancy Ferguson | | Address on File | | | | | | |
| Nancy Ferrantino | | Address on File | | | | | | |
| Nancy Fine | | Address on File | | | | | | |
| Nancy Finlay | | Address on File | | | | | | |
| Nancy Flesch | | Address on File | | | | | | |
| Nancy Fletcher | | Address on File | | | | | | |
| Nancy Floyd | | Address on File | | | | | | |
| Nancy Font | | Address on File | | | | | | |
| Nancy Foret | | Address on File | | | | | | |
| Nancy Foster | | Address on File | | | | | | |
| Nancy Fox | | Address on File | | | | | | |
| Nancy Frick | | Address on File | | | | | | |
| Nancy Froelich | | Address on File | | | | | | |
| Nancy Fulton | | Address on File | | | | | | |
| Nancy Gacioch?s | | Address on File | | | | | | |
| Nancy Gant | | Address on File | | | | | | |
| Nancy Garris | | Address on File | | | | | | |
| Nancy Gereg | | Address on File | | | | | | |
| Nancy Giacalone | | Address on File | | | | | | |
| Nancy Gill | | Address on File | | | | | | |
| Nancy Glogowski | | Address on File | | | | | | |
| Nancy Goldstein | | Address on File | | | | | | |
| Nancy Gomulka | | Address on File | | | | | | |
| Nancy Gordon | | Address on File | | | | | | |
| Nancy Gordon | | Address on File | | | | | | |
| Nancy Gorman | | Address on File | | | | | | |
| Nancy Graves | | Address on File | | | | | | |
| Nancy Grethel-Polumbo | | Address on File | | | | | | |
| Nancy Guidera-Church | | Address on File | | | | | | |
| Nancy H Fraser | | Address on File | | | | | | |
| Nancy Handley | | Address on File | | | | | | |
| Nancy Hartman | | Address on File | | | | | | |
| Nancy Harwell | | Address on File | | | | | | |
| Nancy Hawkins | | Address on File | | | | | | |
| Nancy Haynes | | Address on File | | | | | | |
| Nancy Hensal | | Address on File | | | | | | |
| Nancy Herren | | Address on File | | | | | | |
| Nancy Hines | | Address on File | | | | | | |
| Nancy Hoffman | | Address on File | | | | | | |
| Nancy Holland | | Address on File | | | | | | |
| Nancy House | | Address on File | | | | | | |
| Nancy Hudacky | | Address on File | | | | | | |
| Nancy Hulin | | Address on File | | | | | | |
| Nancy Humes | | Address on File | | | | | | |
| Nancy Humphrey | | Address on File | | | | | | |
| Nancy Hunt | | Address on File | | | | | | |
| Nancy Hydas | | Address on File | | | | | | |
| Nancy Hyers | | Address on File | | | | | | |
| Nancy Hyink | | Address on File | | | | | | |
| Nancy I Portella | | Address on File | | | | | | |
| Nancy Ingle | | Address on File | | | | | | |
| Nancy Isacsson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 455 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nancy Ise | | Address on File | | | | | | |
| Nancy J Geller | | Address on File | | | | | | |
| Nancy J Kehres | | Address on File | | | | | | |
| Nancy J Sarnelli | | Address on File | | | | | | |
| Nancy Jakub | | Address on File | | | | | | |
| Nancy Jaquez | | Address on File | | | | | | |
| Nancy Jennings-Auburn | | Address on File | | | | | | |
| Nancy Joannes Strain | | Address on File | | | | | | |
| Nancy Johannsen | | Address on File | | | | | | |
| Nancy Johnson | | Address on File | | | | | | |
| Nancy Jones Johnson | | Address on File | | | | | | |
| Nancy Jynes | | Address on File | | | | | | |
| Nancy K Dodson | | Address on File | | | | | | |
| Nancy Kaydash | | Address on File | | | | | | |
| Nancy Keith | | Address on File | | | | | | |
| Nancy Kercheval | | Address on File | | | | | | |
| Nancy Kidd | | Address on File | | | | | | |
| Nancy Kimber | | Address on File | | | | | | |
| Nancy Knight | | Address on File | | | | | | |
| Nancy Kramer | | Address on File | | | | | | |
| Nancy Krantz | | Address on File | | | | | | |
| Nancy Kubicka | | Address on File | | | | | | |
| Nancy L Davis | | Address on File | | | | | | |
| Nancy L Harris | | Address on File | | | | | | |
| Nancy L Jones | | Address on File | | | | | | |
| Nancy L Kirkland | | Address on File | | | | | | |
| Nancy L Oconnor | | Address on File | | | | | | |
| Nancy L Schlangen | | Address on File | | | | | | |
| Nancy L Thompson | | Address on File | | | | | | |
| Nancy Laflin | | Address on File | | | | | | |
| Nancy Lam | | Address on File | | | | | | |
| Nancy Larsen | | Address on File | | | | | | |
| Nancy Larson | | Address on File | | | | | | |
| Nancy Laughery | | Address on File | | | | | | |
| Nancy Leclear | | Address on File | | | | | | |
| Nancy Lee | | Address on File | | | | | | |
| Nancy Lefever | | Address on File | | | | | | |
| Nancy Leggett | | Address on File | | | | | | |
| Nancy Limeberry | | Address on File | | | | | | |
| Nancy Lindsey | | Address on File | | | | | | |
| Nancy Lindsy -Lavin | | Address on File | | | | | | |
| Nancy Litchfield | | Address on File | | | | | | |
| Nancy Lockridge | | Address on File | | | | | | |
| Nancy Lokys | | Address on File | | | | | | |
| Nancy Lonetto | | Address on File | | | | | | |
| Nancy Longo | | Address on File | | | | | | |
| Nancy M Spence | | Address on File | | | | | | |
| Nancy Macgregor | | Address on File | | | | | | |
| Nancy Macmillan | | Address on File | | | | | | |
| Nancy Maline | | Address on File | | | | | | |
| Nancy Mariano | | Address on File | | | | | | |
| Nancy Marino | | Address on File | | | | | | |
| Nancy Martin | | Address on File | | | | | | |
| Nancy Mastantuono | | Address on File | | | | | | |
| Nancy Mastrosimone | | Address on File | | | | | | |
| Nancy Mays | | Address on File | | | | | | |
| Nancy Mccaig | | Address on File | | | | | | |
| Nancy Mccann | | Address on File | | | | | | |
| Nancy Mccarthy | | Address on File | | | | | | |
| Nancy McDonald | | Address on File | | | | | | |
| Nancy Mckeehan | | Address on File | | | | | | |
| Nancy Mckeever | | Address on File | | | | | | |
| Nancy Mckenzie | | Address on File | | | | | | |
| Nancy Mckinney | | Address on File | | | | | | |
| Nancy Mckinney | | Address on File | | | | | | |
| Nancy Mcmullen | | Address on File | | | | | | |
| Nancy Merkens | | Address on File | | | | | | |
| Nancy Merriken | | Address on File | | | | | | |
| Nancy Merritt | | Address on File | | | | | | |
| Nancy Meyers | | Address on File | | | | | | |
| Nancy Miller | | Address on File | | | | | | |
| Nancy Miller | | Address on File | | | | | | |
| Nancy Miller | | Address on File | | | | | | |
| Nancy Miller | | Address on File | | | | | | |
| Nancy Mingee | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 456 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Nancy Montoya | | Address on File | | | | | | |
| Nancy Morgan | | Address on File | | | | | | |
| Nancy Moriarty | | Address on File | | | | | | |
| Nancy Moritz | | Address on File | | | | | | |
| Nancy Nelson | | Address on File | | | | | | |
| Nancy Newberry | | Address on File | | | | | | |
| Nancy Niedermayer | | Address on File | | | | | | |
| Nancy Nunley | | Address on File | | | | | | |
| Nancy Oconnor | | Address on File | | | | | | |
| Nancy Olechnowicz | | Address on File | | | | | | |
| Nancy Olson | | Address on File | | | | | | |
| Nancy Opial | | Address on File | | | | | | |
| Nancy Orr | | Address on File | | | | | | |
| Nancy Orr | | Address on File | | | | | | |
| Nancy Oyola | | Address on File | | | | | | |
| Nancy Paciello | | Address on File | | | | | | |
| Nancy Patsey | | Address on File | | | | | | |
| Nancy Peoples | | Address on File | | | | | | |
| Nancy Perry | | Address on File | | | | | | |
| Nancy Peterson | | Address on File | | | | | | |
| Nancy Phalen | | Address on File | | | | | | |
| Nancy Pheil | | Address on File | | | | | | |
| Nancy Phillips | | Address on File | | | | | | |
| Nancy Pino | | Address on File | | | | | | |
| Nancy Procaccini | | Address on File | | | | | | |
| Nancy Prucha | | Address on File | | | | | | |
| Nancy R Armstrong | | Address on File | | | | | | |
| Nancy Radosta | | Address on File | | | | | | |
| Nancy Ramirez | | Address on File | | | | | | |
| Nancy Ratay | | Address on File | | | | | | |
| Nancy Ressetar | | Address on File | | | | | | |
| Nancy Reyes | | Address on File | | | | | | |
| Nancy Riggsbee | | Address on File | | | | | | |
| Nancy Rivera | | Address on File | | | | | | |
| Nancy Rizzo | | Address on File | | | | | | |
| Nancy Robinson-Shirley | | Address on File | | | | | | |
| Nancy Roderick | | Address on File | | | | | | |
| Nancy Rodgers | | Address on File | | | | | | |
| Nancy Rodriguez | | Address on File | | | | | | |
| Nancy Rodriguez | | Address on File | | | | | | |
| Nancy Rodriguez | | Address on File | | | | | | |
| Nancy Ronson | | Address on File | | | | | | |
| Nancy Rosenbacher | | Address on File | | | | | | |
| Nancy Rosenfeld | | Address on File | | | | | | |
| Nancy Rousseau Smith | | Address on File | | | | | | |
| Nancy Rueda | | Address on File | | | | | | |
| Nancy Ruiz | | Address on File | | | | | | |
| Nancy Russell | | Address on File | | | | | | |
| Nancy Salabarria | | Address on File | | | | | | |
| Nancy Salisbury | | Address on File | | | | | | |
| Nancy Salisbury | | Address on File | | | | | | |
| Nancy Sanchez | | Address on File | | | | | | |
| Nancy Schaeppi | | Address on File | | | | | | |
| Nancy Schafer | | Address on File | | | | | | |
| Nancy Schiaffo | | Address on File | | | | | | |
| Nancy Schierling | | Address on File | | | | | | |
| Nancy Schuster | | Address on File | | | | | | |
| Nancy Schwager | | Address on File | | | | | | |
| Nancy Scott | | Address on File | | | | | | |
| Nancy Scott | | Address on File | | | | | | |
| Nancy Shinowara | | Address on File | | | | | | |
| Nancy Shortz-Arietano | | Address on File | | | | | | |
| Nancy Sigler | | Address on File | | | | | | |
| Nancy Sims | | Address on File | | | | | | |
| Nancy Sites | | Address on File | | | | | | |
| Nancy Sliwa | | Address on File | | | | | | |
| Nancy Sneath | | Address on File | | | | | | |
| Nancy Solomon | | Address on File | | | | | | |
| Nancy Sousa | | Address on File | | | | | | |
| Nancy Starling | | Address on File | | | | | | |
| Nancy Stiner | | Address on File | | | | | | |
| Nancy Stockton | | Address on File | | | | | | |
| Nancy Sullivan | | Address on File | | | | | | |
| Nancy Susel | | Address on File | | | | | | |
| Nancy Sutter | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 457 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nancy Swysh | | Address on File | | | | | | |
| Nancy Templeton | | Address on File | | | | | | |
| Nancy Tessler | | Address on File | | | | | | |
| Nancy Thomas | | Address on File | | | | | | |
| Nancy Thompson | | Address on File | | | | | | |
| Nancy Towler | | Address on File | | | | | | |
| Nancy Troup | | Address on File | | | | | | |
| Nancy Urban | | Address on File | | | | | | |
| Nancy V Chilson | | Address on File | | | | | | |
| Nancy V Dow | | Address on File | | | | | | |
| Nancy Vance | | Address on File | | | | | | |
| Nancy Vanvoltenburg | | Address on File | | | | | | |
| Nancy Vanwinkle | | Address on File | | | | | | |
| Nancy Vasquez | | Address on File | | | | | | |
| Nancy Vasquez | | Address on File | | | | | | |
| Nancy Veenhuis | | Address on File | | | | | | |
| Nancy Vero | | Address on File | | | | | | |
| Nancy Vlck | | Address on File | | | | | | |
| Nancy Wallace | | Address on File | | | | | | |
| Nancy Warner | | Address on File | | | | | | |
| Nancy Weber | | Address on File | | | | | | |
| Nancy Weber | | Address on File | | | | | | |
| Nancy Welch | | Address on File | | | | | | |
| Nancy White | | Address on File | | | | | | |
| Nancy Wike | | Address on File | | | | | | |
| Nancy Williams | | Address on File | | | | | | |
| Nancy Williamson | | Address on File | | | | | | |
| Nancy Wisniewski | | Address on File | | | | | | |
| Nancy Wolf | | Address on File | | | | | | |
| Nancy Wozniak-Sugano | | Address on File | | | | | | |
| Nancy Yonkman | | Address on File | | | | | | |
| Nancy Zalewski | | Address on File | | | | | | |
| Nanette Sherwood | | Address on File | | | | | | |
| Nanette Hopkins | | Address on File | | | | | | |
| Nanette King | | Address on File | | | | | | |
| Nanette Nameth | | Address on File | | | | | | |
| Nanette Silva | | Address on File | | | | | | |
| Nang, Thin | | Address on File | | | | | | |
| Nannette Dasilva | | Address on File | | | | | | |
| Nannette Davis | | Address on File | | | | | | |
| Nannette May | | Address on File | | | | | | |
| Nannette Ward | | Address on File | | | | | | |
| Nannylette Deleon | | Address on File | | | | | | |
| Nano Pet Products LLC | Fred Miranda Po, Returns | 10 Hoyt Street | | | Norwalk | CT | 06851 | |
| Naomi Buckner | | Address on File | | | | | | |
| Naomi Clement | | Address on File | | | | | | |
| Naomi Cottle | | Address on File | | | | | | |
| Naomi Davis | | Address on File | | | | | | |
| Naomi Lopez | | Address on File | | | | | | |
| Naomi Mobley | | Address on File | | | | | | |
| Naomi Moore | | Address on File | | | | | | |
| Naomi Murray | | Address on File | | | | | | |
| Naomi Nutinsky | | Address on File | | | | | | |
| Naomi Perry | | Address on File | | | | | | |
| Naomi Porcher | | Address on File | | | | | | |
| Naomi S Hardie | | Address on File | | | | | | |
| Naomi S Townsend | | Address on File | | | | | | |
| Naomi Terry | | Address on File | | | | | | |
| Naomi Woods | | Address on File | | | | | | |
| Naon Collier | | Address on File | | | | | | |
| Napier, Marlaina | | Address on File | | | | | | |
| Nara Sedano | | Address on File | | | | | | |
| Naresa Edwards | | Address on File | | | | | | |
| Narisa Silvius | | Address on File | | | | | | |
| Narmaya Bell | | Address on File | | | | | | |
| Narsis E Garner | | Address on File | | | | | | |
| Narveson, Megan | | Address on File | | | | | | |
| Narvie Mccreary | | Address on File | | | | | | |
| Nasdaq Corporate Solutions LLC | | Lbx #11700 | PO Box 780700 | | Philadelphia | PA | 19178-0700 | |
| Nasdaq Corporate Solutions LLC | John Delvito, Yield & Ad Ops Manager | 151 W 42nd St Fl 26 | | | New York | NY | 10036-6642 | |
| Nasha Martin | | Address on File | | | | | | |
| Nashia Raley | | Address on File | | | | | | |
| Nasrudeen, Shameena | | Address on File | | | | | | |
| Natachia Laurendine | | Address on File | | | | | | |
| Natale Digiorgio | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 458 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Natalia Abelon | | Address on File | | | | | | |
| Natalia Dieguez | | Address on File | | | | | | |
| Natalia Kruglik | | Address on File | | | | | | |
| Natalia Leehey | | Address on File | | | | | | |
| Natalia Monett | | Address on File | | | | | | |
| Natalie Adams | | Address on File | | | | | | |
| Natalie Alexander | | Address on File | | | | | | |
| Natalie Dougherty | | Address on File | | | | | | |
| Natalie Draus | | Address on File | | | | | | |
| Natalie Geroski | | Address on File | | | | | | |
| Natalie Goshi-Forney | | Address on File | | | | | | |
| Natalie Inna Mishenko | | Address on File | | | | | | |
| Natalie Inna Mishenko | | Address on File | | | | | | |
| Natalie L Farrell | | Address on File | | | | | | |
| Natalie Leonard | | Address on File | | | | | | |
| Natalie M. Young | | Address on File | | | | | | |
| Natalie Menze | | Address on File | | | | | | |
| Natalie Mills | | Address on File | | | | | | |
| Natalie Pabarue | | Address on File | | | | | | |
| Natalie Richardson | | Address on File | | | | | | |
| Natalie Rogers | | Address on File | | | | | | |
| Natalie Simmonds | | Address on File | | | | | | |
| Natalie Skolnik | | Address on File | | | | | | |
| Natalie Thompson | | Address on File | | | | | | |
| Natalie Vakman | | Address on File | | | | | | |
| Natalie Van Wagoner | | Address on File | | | | | | |
| Natalie Wilkins | | Address on File | | | | | | |
| Natalie Woodbury | | Address on File | | | | | | |
| Nataliya Bolsheva | | Address on File | | | | | | |
| Nataliya Serdyuk | | Address on File | | | | | | |
| Natalya Zubareva | | Address on File | | | | | | |
| Natarajan, Rajkumar | | Address on File | | | | | | |
| Natari Kali | | Address on File | | | | | | |
| Natasha Belichka | | Address on File | | | | | | |
| Natasha Fulton | | Address on File | | | | | | |
| Natasha Hall | | Address on File | | | | | | |
| Natasha McDaniel | | Address on File | | | | | | |
| Natasha Moor Cosmetics | Monica Casali Belostock, Po, Pay, Rtns, Edi, Acct Exec | 11326 Cashmere Street | | | Los Angeles | CA | 90049 | |
| Natasha Moor Cosmetics | Monica Casali Belostock, Returns | 22121 17th Ave Se | #112 | | Bothell | WA | 98021 | |
| Natasha Paul | | Address on File | | | | | | |
| Natasha Vega | | Address on File | | | | | | |
| Natasha Wright | | Address on File | | | | | | |
| Nate Johnson | | Address on File | | | | | | |
| Nathalie Valentino | | Address on File | | | | | | |
| Nathan Francois | | Address on File | | | | | | |
| Nathan Gause | | Address on File | | | | | | |
| Nathan Hennick & Co Ltd | David Hennick, Karrie Hennick, Purvi Palan, | 6 Tippet Road | | | Toronto | | M3H 2V2 | Canada |
| Nathan Hennick & Co Ltd | David Hennick, Karrie Hennick, Purvi Palan, Samantha Williams-Bychutsky, , Shelley Bramston, , Thuy, Val Garin, VIrginia Sadural, | 6 Tippet Rd | | | Downsview | | M3H 2V2 | Canada |
| Nathan Hennick & Co Ltd | | 6 Tippet Rd | | | Downsview | | M3H 2V2 | Canada |
| Nathan Walker | | Address on File | | | | | | |
| Nathanial Holmes | | Address on File | | | | | | |
| Nathaniel Bailey | | Address on File | | | | | | |
| Nathaniel Jackson  Sr | | Address on File | | | | | | |
| Nathaniel Spencer | | Address on File | | | | | | |
| Nathaniel Ward | | Address on File | | | | | | |
| Nathaniel Ward | | Address on File | | | | | | |
| Nathaniel Willis | | Address on File | | | | | | |
| Nathen Evans | | Address on File | | | | | | |
| Nati Taduran | | Address on File | | | | | | |
| Natilie Singleton | | Address on File | | | | | | |
| National Christmas Prod Inc | Donna Cyril, Joseph Puleo, Nicole Pierro, Rich Puleo, | 2 Commerce Drive | | | Cranford | NJ | 07016 | |
| National Fire Insurance Company of Hartford | | 151 N. Franklin Street | | | Chicago | IL | 60606 | |
| National Fire Insurance of Hartford | | 151. N. Franklin St. | | | Chicago | IL | 60606 | |
| National Registered Agents Inc | | PO Box927 | | | West Windsor | NJ | 08550-0927 | |
| National Review Inc | Garrett Bewkes | 19 W 44th St | Ste 1701 | | New York | NY | 10036 | |
| National Rivet & Manufacturing Co | Rachel Horsch, Credit Manager | 21 E Jefferson Street | PO Box 471 | | Waupen | WI | 53963 | |
| National Union Fire Insurance Company of Pittsburgh PA | | 1271 Ave of the Americas, FL 37 | | | New York | NY | 10020-1304 | |
| Nationwide | | 18700 North Hayden Road | | | Scottsdale | AZ | 85255 | |
| Natisha Holland | | Address on File | | | | | | |
| Nativo, Inc. | Attn Legal | 100 N Pacific Coast Highway | 10th Floor | | El Segundo | CA | 90245 | |
| Natsuko Teramoto | | Address on File | | | | | | |
| Nattmi, Lucy | | Address on File | | | | | | |
| Naul, Laura | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 459 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nava, Olivia | | Address on File | | | | | | |
| Navex Global Inc | | PO Box 60941 | | | Charlotte | NC | 28260-0941 | |
| Navid Nazerian | | Address on File | | | | | | |
| Navinvra Khublal | | Address on File | | | | | | |
| Nay St. Onge | | Address on File | | | | | | |
| Nayana T Knight-Shadrach | | Address on File | | | | | | |
| Naylor, Thomas D. | | Address on File | | | | | | |
| Nazly Botas | Nazly Botas | 6 Park Ave, Apt 2 | | | | | | |
| Nazzal, Anna | | Address on File | | | | | | |
| Ncc Group Software Resilience Na LLC | Erania Sanders | Dept Ch 18027 | | | Palatine | IL | 60055-8027 | |
| Ndal Mfg Inc | Ana Carrion, Gavin Gear, Hanna Miles, | 80 Garden Court Ste 100 | | | Monterey | CA | 93940 | |
| Ndal Mfg Inc | Ana Carrion, Returns | 202 N Great Southwest Pkwy | | | Grand Prairie | TX | 75050 | |
| Neal Finkelstein | | Address on File | | | | | | |
| Neal, Amanda K. | | Address on File | | | | | | |
| Neal, Amy | | Address on File | | | | | | |
| Neal, Karen | | Address on File | | | | | | |
| Neal, Raven | | Address on File | | | | | | |
| Nearly Natural | Hector Villalobos, Matt Tam, Robbie Singer, | 3870 W 108 Street Ste 20 | | | Hialeah | FL | 33018 | |
| Nearly Natural LLC | Account Receivables | 3870 W 108th St | Ste 20 | | Hialeah | FL | 33018 | |
| Nebraska Department of Revenue | | 301 Centennial Mall S | | | Lincoln | NE | 68509-4818 | |
| Nebraska Department of Revenue | | PO Box 98923 | | | Lincoln | NE | 68509-8923 | |
| Necky House | | Address on File | | | | | | |
| Nectar Accessories Inc | | 2412 Bayview Dr | Suite A | | Manhattan Beach | CA | 90246 | |
| Nedgraphics Inc | | 69 Slate Ln | Attn Christine Martin | | Levittown | NY | 11756 | |
| Nedgraphics Inc. | | 20 W 37th St | | | New York | NY | 10018 | |
| Nedra Johnson | | Address on File | | | | | | |
| Neelaja Patwardhan | | Address on File | | | | | | |
| Neeley, Carol | | Address on File | | | | | | |
| Neely, Cameron M. | | Address on File | | | | | | |
| Neely, Kathleen | | Address on File | | | | | | |
| Neff, William C. | | Address on File | | | | | | |
| Nefretiri Horn | | Address on File | | | | | | |
| Negrete, Ricardo | | Address on File | | | | | | |
| Neida Cox | | Address on File | | | | | | |
| Neighbors, Aerial | | Address on File | | | | | | |
| Neighbors, Emilee | | Address on File | | | | | | |
| Neikirk, Connie | | Address on File | | | | | | |
| Neil Hamlor Jr | | Address on File | | | | | | |
| Neil Krahn | | Address on File | | | | | | |
| Neil Pickering | | Address on File | | | | | | |
| Neil Robinson | | Address on File | | | | | | |
| Neil, Jerilyn | | Address on File | | | | | | |
| Nel Clark | | Address on File | | | | | | |
| Nelda Johnson | | Address on File | | | | | | |
| Nelda Teague | | Address on File | | | | | | |
| Nelida Houlihan | | Address on File | | | | | | |
| Nelida Stevenson | | Address on File | | | | | | |
| Nell Harrell | | Address on File | | | | | | |
| Nell Wolcott | | Address on File | | | | | | |
| Nellie Capellan | | Address on File | | | | | | |
| Nellie Chance | | Address on File | | | | | | |
| Nellie Herron | | Address on File | | | | | | |
| Nellie Hill | | Address on File | | | | | | |
| Nellie Jones | | Address on File | | | | | | |
| Nellie Lageman | | Address on File | | | | | | |
| Nellie Nicholson | | Address on File | | | | | | |
| Nellie Simlick | | Address on File | | | | | | |
| Nellie Snyder | | Address on File | | | | | | |
| Nellie Stewart | | Address on File | | | | | | |
| Nellie Walker | | Address on File | | | | | | |
| Nelly Ghazarian | | Address on File | | | | | | |
| Nelly Irizarry | | Address on File | | | | | | |
| Nelsa Jimenez | | Address on File | | | | | | |
| Nelson Easteves | | Address on File | | | | | | |
| Nelson Key | | Address on File | | | | | | |
| Nelson Menendez | | Address on File | | | | | | |
| Nelson Ortega | | Address on File | | | | | | |
| Nelson Uy | | Address on File | | | | | | |
| Nelson Vega | | Address on File | | | | | | |
| Nelson, Austin L. | | Address on File | | | | | | |
| Nelson, Bryan L. | | Address on File | | | | | | |
| Nelson, Douglas W. | | Address on File | | | | | | |
| Nelson, Jamie | | Address on File | | | | | | |
| Nelson, Jayme J. | | Address on File | | | | | | |
| Nelson, Kathleen | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 460 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nelson, Nora | | Address on File | | | | | | |
| Nelson, Renee E. | | Address on File | | | | | | |
| Nelson, Sandra | | Address on File | | | | | | |
| Nelson, Scott R. | | Address on File | | | | | | |
| Nelson, Sharon | | Address on File | | | | | | |
| Nelson, Stacy | | Address on File | | | | | | |
| Nely Haghian | | Address on File | | | | | | |
| Nely Vlloria | | Address on File | | | | | | |
| Nemeth, Barry | | Address on File | | | | | | |
| Nena Walker | | Address on File | | | | | | |
| Nennis, Bernickson | | Address on File | | | | | | |
| Neola Hale-Morgan | | Address on File | | | | | | |
| Neomila Portnov | | Address on File | | | | | | |
| Nepsk Inc Dba Polaris Cable | Attn Cathy Donovan | 12 Brewer Road | PO Box1149 | | Presque Isle | ME | 04769 | |
| Nereida Feliciano | | Address on File | | | | | | |
| Nereida Muniz | | Address on File | | | | | | |
| Nereida Rodriguez | | Address on File | | | | | | |
| Nereida Sparks | | Address on File | | | | | | |
| Neri Johnson | | Address on File | | | | | | |
| Nerissa Kamara | | Address on File | | | | | | |
| Nero Beckles | | Address on File | | | | | | |
| Nero Kindred | | Address on File | | | | | | |
| Nesemann, Shelley | | Address on File | | | | | | |
| Nestor R Gabatino | | Address on File | | | | | | |
| Nestrada, Jorge | | Address on File | | | | | | |
| Nethercutt, Tasha M. | | Address on File | | | | | | |
| Nettadine King | | Address on File | | | | | | |
| Nettel USA Inc | Jennifer Ocam Shauna Rice | 260 Airport Plaza Blvd | | | Farmingdale | NY | 11735 | |
| Nettel USA Inc | Jennifer Ocampo | 260 Airport Plaza Blvd | | | Farmingdale | NY | 11735 | |
| Nettel USA Inc | Shauna Rice | 260 Airport Plaza Blvd | | | Farmingdale | NY | 11735 | |
| NetTel USA, Inc. and/or Sunrise Credit Services, Inc. | | 260 Airport Plaza Blvd. | | | Farmingdale | NY | 11735 | |
| Netti Williams | | Address on File | | | | | | |
| Nettie Avery | | Address on File | | | | | | |
| Nettie Mccoy | | Address on File | | | | | | |
| Nettie Shambeau | | Address on File | | | | | | |
| Nettles, Heather R. | | Address on File | | | | | | |
| Nettles, Teresa B. | | Address on File | | | | | | |
| Netus, Gregory | | Address on File | | | | | | |
| Network N Ltd | | Clrcus Mews House | Clrcus Mews | | Bath | | BA1 2PW | United Kingdom |
| Neumann, Tamera | | Address on File | | | | | | |
| Neurer, Heather A. | | Address on File | | | | | | |
| Neva Mooney | | Address on File | | | | | | |
| Nevada Department of Taxation | | 4600 Kietzke Ln Ste L235 | | | Reno | NV | 89502 | |
| Nevada Department of Taxation | | PO Box 51107 | | | Los Angeles | CA | 90051-5407 | |
| Nevaughan Moulds | | Address on File | | | | | | |
| Neville, F | | Address on File | | | | | | |
| New Jersey Division of Taxation | | 3 John Fitch Way, 1st Floor Lobby | | | Trenton | NJ | 08695 | |
| New Jersey Division of Taxation | Sales & Use Tax | P.O. Box 999 | | | Trenton | NJ | 08646-0999 | |
| New Mexico Taxation and Revenue Department | | 1220 S Saint Francis Dr Ste 220 | | | Santa Fe | NM | 87505 | |
| New Mexico Taxation and Revenue Department | | PO Box 25128 | | | Santa Fe | NM | 87504-5128 | |
| New Prague Mill LLC | | 7401 Bush Lake Rd | | | Edina | MN | 55439 | |
| New York Department of Taxation and Finance | | W A Harriman Campus | | | Albany | NY | 12227 | |
| New York Life Group Benefit Solutions | | 51 Madison Ave | | | New York | NY | 10010 | |
| New York State Corporate Tax | | PO Box 1909 | | | Albany | NY | 12201 | |
| New York State Department of Taxation and Finance | | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Attn CED-Bankruptcy Brittney Renaud | PO Box 5300 | | | Albany | NY | 12205 | |
| New York State Department of Taxation and Finance | Attn Martin A. Mooney, Esq. | Office of the New York State Attorney General, Civil Recoveries Bureau, Bankruptcy Litigation Unit | The Capital | | Albany | NY | 12224-0341 | |
| New York State Dept Of Health | | Corning Tower | The Governor Nelson A Rockefeller | Empire State Plaza | Albany | NY | 12237 | |
| New York State Sales Tax | | PO Box 15172 | | | Albany | NY | 12212 | |
| Newburg, Erin T. | | Address on File | | | | | | |
| Newby, Rebecca | | Address on File | | | | | | |
| Newgistics, Inc. | | 2700 Via Fortuna | Ste 300 | | Austin | TX | 78746 | |
| Newland, Jamie L. | | Address on File | | | | | | |
| Newling, Matthew A. | | Address on File | | | | | | |
| Newman, Andrea R. | | Address on File | | | | | | |
| Newman, Craig | | Address on File | | | | | | |
| Newman, Maria | | Address on File | | | | | | |
| Newman, Maryann | | Address on File | | | | | | |
| Newor Media LLC | | 251 Lettle Falls Dr | | | Wilmington | DE | 19808 | |
| Newsam, Robin | | Address on File | | | | | | |
| Newser LLC | Attn: Kate Seamons | 1395 Brickell Ave, Ste 800 | | | Miami | FL | 33131-3302 | |
| Newser, LLC | Attn Kate Seamons | 120 Seminole Dr | | | Greenville | SC | 29605 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 461 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Newsom, Karen | | Address on File | | | | | | |
| Newsome, Allen | | Address on File | | | | | | |
| Newsy | | PO Box 5380 | | | CIncinnati | OH | 45201 | |
| Newtie Moore | | Address on File | | | | | | |
| Newton Commerce Inc | Ben Cohen, David Liles, | 659 Century Street | | | Winnipeg | | R3H 0L9 | Canada |
| Newton Commerce Inc | Ben Cohen, Returns | 191 N Cavalier Street | | | Pembina | ND | 58271 | |
| Newton, Kristin E. | | Address on File | | | | | | |
| Nex-Tech Inc, Attn Brenda Johnson | Attn Brenda Johnson | PO Box158 | | | Lenora | KS | 67645 | |
| Nguyen, Dalany L. | | Address on File | | | | | | |
| Nguyen, Hanh | | Address on File | | | | | | |
| Nguyen, Kim | | Address on File | | | | | | |
| Nguyen, Thao | | Address on File | | | | | | |
| Nh Employment Security | Nh Employment Security | Attn Cashier | | | Concord | NH | 03302-2058 | |
| Nhat-Thuy Tran | | Address on File | | | | | | |
| Niang, Monica V. | | Address on File | | | | | | |
| Niang, Nelly | | Address on File | | | | | | |
| Niang, Pau | | Address on File | | | | | | |
| Niang, Vung | | Address on File | | | | | | |
| Nicci Roberts | | Address on File | | | | | | |
| Nichelle Stamps | | Address on File | | | | | | |
| Nicholas Babineaux | | Address on File | | | | | | |
| Nicholas Rogers | | Address on File | | | | | | |
| Nicholas Soderstrom | | Address on File | | | | | | |
| Nicholas, Qwan | | Address on File | | | | | | |
| Nichole Eatman | | Address on File | | | | | | |
| Nichole Miller | | Address on File | | | | | | |
| Nichols, Jeremiah | | Address on File | | | | | | |
| Nichols, Thomas-Keegan A. | | Address on File | | | | | | |
| Nicholson, William/Harlie | | Address on File | | | | | | |
| Nick Hernandez | | Address on File | | | | | | |
| Nick Roccosalvo | | Address on File | | | | | | |
| Nick, Ruth | | Address on File | | | | | | |
| Nicki Crandall | | Address on File | | | | | | |
| Nicki Selegan | | Address on File | | | | | | |
| Nicky Liccatese | | Address on File | | | | | | |
| Nicky Stevens | | Address on File | | | | | | |
| Nicolasa M Montoya | | Address on File | | | | | | |
| Nicole Austria | | Address on File | | | | | | |
| Nicole Clyne | | Address on File | | | | | | |
| Nicole Coleman | | Address on File | | | | | | |
| Nicole Crowell | | Address on File | | | | | | |
| Nicole Currie | | Address on File | | | | | | |
| Nicole Davis | | Address on File | | | | | | |
| Nicole Demario | | Address on File | | | | | | |
| Nicole Doolan | | Address on File | | | | | | |
| Nicole Duvalsaint | | Address on File | | | | | | |
| Nicole Hadad | | Address on File | | | | | | |
| Nicole Havas | | Address on File | | | | | | |
| Nicole Hayes | | Address on File | | | | | | |
| Nicole Lanchester | | Address on File | | | | | | |
| Nicole Lastinger | | Address on File | | | | | | |
| Nicole Leconte | | Address on File | | | | | | |
| Nicole Macintosh | | Address on File | | | | | | |
| Nicole Michalik | | Address on File | | | | | | |
| Nicole Neal | | Address on File | | | | | | |
| Nicole Nelson | | Address on File | | | | | | |
| Nicole Newman | | Address on File | | | | | | |
| Nicole R Birnbaum | | Address on File | | | | | | |
| Nicole R Langmesser | | Address on File | | | | | | |
| Nicole Saczawa | | Address on File | | | | | | |
| Nicole Szalwinski | | Address on File | | | | | | |
| Nicole Thomas | | Address on File | | | | | | |
| Nicole Tremblay | | Address on File | | | | | | |
| Nicole Varaksa | | Address on File | | | | | | |
| Nicolette Allen | | Address on File | | | | | | |
| Nicolette Jeanblanc | | Address on File | | | | | | |
| Nicolette Theodore-Moad | | Address on File | | | | | | |
| Nicoletti, Carol | | Address on File | | | | | | |
| Nicolina M Schleef | | Address on File | | | | | | |
| Nicolina Tornifoglia | | Address on File | | | | | | |
| Nicolo Ciulla | | Address on File | | | | | | |
| Nicora Mitchell | | Address on File | | | | | | |
| Nida Torres | | Address on File | | | | | | |
| Nidian Rodriguez | | Address on File | | | | | | |
| Nieforth, Lloyd | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 462 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nielsen, Lisa | | Address on File | | | | | | |
| Nieto, Flordelina | | Address on File | | | | | | |
| Nigel Brown | | Address on File | | | | | | |
| Niki Bohart | | Address on File | | | | | | |
| Niki Farnsworth | | Address on File | | | | | | |
| Niki Rumbos | | Address on File | | | | | | |
| Niki Wright | | Address on File | | | | | | |
| Nikia Seay | | Address on File | | | | | | |
| Nikita Dawson | | Address on File | | | | | | |
| Nikki Carter | | Address on File | | | | | | |
| Nikki Chaderton | | Address on File | | | | | | |
| Nikki Dodge | | Address on File | | | | | | |
| Nikki King-Barrett | | Address on File | | | | | | |
| Nikki Lund / Lund Entertainment Corp | | 3829 Hayvenhurst Drive | | | Encino | CA | 91436 | |
| Nikki Nollen | | Address on File | | | | | | |
| Nikki Page | | Address on File | | | | | | |
| Nikki Vaive | | Address on File | | | | | | |
| Nikolas Martinez | | Address on File | | | | | | |
| Nikolina Kancov | | Address on File | | | | | | |
| Nikyle Fitzgerald | | Address on File | | | | | | |
| Nila Bernard | | Address on File | | | | | | |
| Nila Howard | | Address on File | | | | | | |
| Nila Landsperger | | Address on File | | | | | | |
| Nila M Leduc | | Address on File | | | | | | |
| Nilan Johnson Lewis Pa | | 250 Marquette Ave S | Ste 800 | | Minneapolis | MN | 55401 | |
| Nilda Crayne | | Address on File | | | | | | |
| Nilda Murray | | Address on File | | | | | | |
| Nilda Ramos | | Address on File | | | | | | |
| Nilda Rios | | Address on File | | | | | | |
| Nilo, Tashia | | Address on File | | | | | | |
| Nilsa Castellar | | Address on File | | | | | | |
| Nilsa Crespo | | Address on File | | | | | | |
| Nilsa Cruz | | Address on File | | | | | | |
| Nilsa Sylvester | | Address on File | | | | | | |
| Nimmi Phillips | | Address on File | | | | | | |
| Nimmo, Karen | | Address on File | | | | | | |
| Nina Alexander | | Address on File | | | | | | |
| Nina Capps | | Address on File | | | | | | |
| Nina Ehsani | | Address on File | | | | | | |
| Nina Fauchere | | Address on File | | | | | | |
| Nina Frese | | Address on File | | | | | | |
| Nina Garcia | | Address on File | | | | | | |
| Nina Gonzales | | Address on File | | | | | | |
| Nina Graham-Wyatt | | Address on File | | | | | | |
| Nina H Podmore | | Address on File | | | | | | |
| Nina Henderson | | Address on File | | | | | | |
| Nina Lasant | | Address on File | | | | | | |
| Nina Leach | | Address on File | | | | | | |
| Nina Moore | | Address on File | | | | | | |
| Nina Ostrovsky | | Address on File | | | | | | |
| Nina Ostrovsky | | Address on File | | | | | | |
| Nina Patel | | Address on File | | | | | | |
| Nina Pellegrino | | Address on File | | | | | | |
| Nina Simpson | | Address on File | | | | | | |
| Nina Soalt | | Address on File | | | | | | |
| Nina Thompson | | Address on File | | | | | | |
| Nina Truman | | Address on File | | | | | | |
| Nina Velella | | Address on File | | | | | | |
| Nina Warfield | | Address on File | | | | | | |
| Nina Williams | | Address on File | | | | | | |
| Nina Wilson | | Address on File | | | | | | |
| Nino Gotsiridze | | Address on File | | | | | | |
| Nino, Gabelashvili | | Address on File | | | | | | |
| Nipie Whatley | | Address on File | | | | | | |
| Nipsco | | PO Box 13018 | | | Merrillville | IN | 46411-3018 | |
| Niquelle Thomas | | Address on File | | | | | | |
| Niroopa Roberts | | Address on File | | | | | | |
| Nirva Lubin | | Address on File | | | | | | |
| Nisimov Watch Co Inc | Aileen Roz, Amir Nisimov, | 643 S Olive St Suite 200 | | | Los Angeles | CA | 90014 | |
| Nisimov Watch Co Inc | Alon Nisimov, Acct Exec, Contact | 643 S Olive St | #200 | | Los Angeles | CA | 90014 | |
| Nita Banyaga | | Address on File | | | | | | |
| Nita Banyaga | | Address on File | | | | | | |
| Nita Finger | | Address on File | | | | | | |
| Nita Miller | | Address on File | | | | | | |
| Nita Windsor | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 463 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nitchelle Nazon | | Address on File | | | | | | |
| Nitkita Clyde | | Address on File | | | | | | |
| Nitza Leyva-Miles | | Address on File | | | | | | |
| Nixon, Melanie | | Address on File | | | | | | |
| Nixon, Vilaivan | | Address on File | | | | | | |
| Nizigamana, Salvatory | | Address on File | | | | | | |
| Njie, Betty | | Address on File | | | | | | |
| Njingu, Jude | | Address on File | | | | | | |
| Nnaji, Janel A. | | Address on File | | | | | | |
| Nneka M Ikem | | Address on File | | | | | | |
| Noah Mcmanus | | Address on File | | | | | | |
| Noberto Rodrigurez | | Address on File | | | | | | |
| Noble And Porter LLC | | 1622 Gartland Ave | | | Nashville | TN | 37206 | |
| Noble English | | Address on File | | | | | | |
| Noble, Aja O. | | Address on File | | | | | | |
| Noel Brown | | Address on File | | | | | | |
| Noel Luzi | | Address on File | | | | | | |
| Noel Nelson | | Address on File | | | | | | |
| Noel Rosado | | Address on File | | | | | | |
| Noel Scott | | Address on File | | | | | | |
| Noel Stanush | | Address on File | | | | | | |
| Noel Truesdale | | Address on File | | | | | | |
| Noelia Chapa | | Address on File | | | | | | |
| Noella Vowell | | Address on File | | | | | | |
| Noelle Fort | | Address on File | | | | | | |
| Noelle Jones | | Address on File | | | | | | |
| Noelle Vogt | | Address on File | | | | | | |
| Noemi Batista | | Address on File | | | | | | |
| Noemi Castro | | Address on File | | | | | | |
| Noemi Garcia | | Address on File | | | | | | |
| Noemi Lopez | | Address on File | | | | | | |
| Noemi Martinez | | Address on File | | | | | | |
| Noemi Nelson | | Address on File | | | | | | |
| Noemi Newman | | Address on File | | | | | | |
| Noerr Partnerschaftsgesellschaft Mbb | | Tower 42 Level 40 | 25 Old Broad Street | | London | | EC2N 1HQ | United Kingdom |
| Nolan Kierce | | Address on File | | | | | | |
| Nolan, Charles S. | | Address on File | | | | | | |
| Nolan, Chelsea | | Address on File | | | | | | |
| Nolan, Nancy | | Address on File | | | | | | |
| Noll, Cornelia | | Address on File | | | | | | |
| Nona Harris | | Address on File | | | | | | |
| Nona Petry | | Address on File | | | | | | |
| Noormohamed, Diana | | Address on File | | | | | | |
| Nora Casado | | Address on File | | | | | | |
| Nora Deshields | | Address on File | | | | | | |
| Nora Estrella | | Address on File | | | | | | |
| Nora F Henry | | Address on File | | | | | | |
| Nora F Watson | | Address on File | | | | | | |
| Nora Falconeri | | Address on File | | | | | | |
| Nora Garza | | Address on File | | | | | | |
| Nora Lee | | Address on File | | | | | | |
| Nora M Paquette | | Address on File | | | | | | |
| Nora M Paquette-Dias | | Address on File | | | | | | |
| Nora Messmer | | Address on File | | | | | | |
| Nora Munoz | | Address on File | | | | | | |
| Nora Zaragoza | | Address on File | | | | | | |
| Nora Zenarosa | | Address on File | | | | | | |
| Noranda Basilio | | Address on File | | | | | | |
| Norberta Surratt-Ramsey | | Address on File | | | | | | |
| Norden, Richea A. | | Address on File | | | | | | |
| Nordman, Maryann | | Address on File | | | | | | |
| Noreen Barroco | | Address on File | | | | | | |
| Noreen Ezor | | Address on File | | | | | | |
| Noreen Foster | | Address on File | | | | | | |
| Noreen Johnson | | Address on File | | | | | | |
| Noreen Miller | | Address on File | | | | | | |
| Noreen Scalfe | | Address on File | | | | | | |
| Noreen Stein | | Address on File | | | | | | |
| Noreen Uher | | Address on File | | | | | | |
| Norene Bodus | | Address on File | | | | | | |
| Noresta Burton | | Address on File | | | | | | |
| Norine Luu | | Address on File | | | | | | |
| Norm Goudy | | Address on File | | | | | | |
| Norma Ashley | | Address on File | | | | | | |
| Norma Ashley | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 464 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norma Bailey | | Address on File | | | | | | |
| Norma Barran-Risi | | Address on File | | | | | | |
| Norma Blevins | | Address on File | | | | | | |
| Norma Boland | | Address on File | | | | | | |
| Norma Boykin | | Address on File | | | | | | |
| Norma Brent | | Address on File | | | | | | |
| Norma Brock | | Address on File | | | | | | |
| Norma Broussard | | Address on File | | | | | | |
| Norma Burnside | | Address on File | | | | | | |
| Norma C. Lifschultz | | Address on File | | | | | | |
| Norma Casas | | Address on File | | | | | | |
| Norma Cawthra | | Address on File | | | | | | |
| Norma Cohen | | Address on File | | | | | | |
| Norma Cook | | Address on File | | | | | | |
| Norma Craig | | Address on File | | | | | | |
| Norma Cruz | | Address on File | | | | | | |
| Norma Enciso | | Address on File | | | | | | |
| Norma Fassbender | | Address on File | | | | | | |
| Norma Fish | | Address on File | | | | | | |
| Norma Flores | | Address on File | | | | | | |
| Norma Ford | | Address on File | | | | | | |
| Norma Frederick | | Address on File | | | | | | |
| Norma Fullwood | | Address on File | | | | | | |
| Norma Garcia | | Address on File | | | | | | |
| Norma Gayle | | Address on File | | | | | | |
| Norma Gottlieb | | Address on File | | | | | | |
| Norma Grooms | | Address on File | | | | | | |
| Norma H. Boudreau | | Address on File | | | | | | |
| Norma Harris | | Address on File | | | | | | |
| Norma Harris | | Address on File | | | | | | |
| Norma Hawkins | | Address on File | | | | | | |
| Norma I Fernandez | | Address on File | | | | | | |
| Norma J Carlin | | Address on File | | | | | | |
| Norma Jacobsen | | Address on File | | | | | | |
| Norma Jeminez | | Address on File | | | | | | |
| Norma Johnson | | Address on File | | | | | | |
| Norma K Simmons | | Address on File | | | | | | |
| Norma Karamsingh | | Address on File | | | | | | |
| Norma King | | Address on File | | | | | | |
| Norma Lauer | | Address on File | | | | | | |
| Norma Lind | | Address on File | | | | | | |
| Norma Linder | | Address on File | | | | | | |
| Norma Loren | | Address on File | | | | | | |
| Norma Machado | | Address on File | | | | | | |
| Norma Marquez | | Address on File | | | | | | |
| Norma Moncus | | Address on File | | | | | | |
| Norma Pacelli | | Address on File | | | | | | |
| Norma Padilla | | Address on File | | | | | | |
| Norma Pangilinan | | Address on File | | | | | | |
| Norma Perez | | Address on File | | | | | | |
| Norma Pierce | | Address on File | | | | | | |
| Norma Quinones | | Address on File | | | | | | |
| Norma Quintero | | Address on File | | | | | | |
| Norma Ramirez | | Address on File | | | | | | |
| Norma Rubio | | Address on File | | | | | | |
| Norma Sanchez | | Address on File | | | | | | |
| Norma Scott | | Address on File | | | | | | |
| Norma Shaw | | Address on File | | | | | | |
| Norma Shimel | | Address on File | | | | | | |
| Norma Simmons | | Address on File | | | | | | |
| Norma Singleton | | Address on File | | | | | | |
| Norma Smith | | Address on File | | | | | | |
| Norma Snyder | | Address on File | | | | | | |
| Norma Sollen | | Address on File | | | | | | |
| Norma Soudah | | Address on File | | | | | | |
| Norma Striano | | Address on File | | | | | | |
| Norma Torkel | | Address on File | | | | | | |
| Norma Udero | | Address on File | | | | | | |
| Norma Velasquez | | Address on File | | | | | | |
| Norma Wall | | Address on File | | | | | | |
| Norma Walton | | Address on File | | | | | | |
| Norma Warren | | Address on File | | | | | | |
| Norma Wright | | Address on File | | | | | | |
| Normajean Brady | | Address on File | | | | | | |
| Norman Bertelsman | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 465 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norman Cushon | | Address on File | | | | | | |
| Norman Halface | | Address on File | | | | | | |
| Norman James | | Address on File | | | | | | |
| Norman Jones Jr | | Address on File | | | | | | |
| Norman Keating | | Address on File | | | | | | |
| Norman Lindsay | | Address on File | | | | | | |
| Norman Loving | | Address on File | | | | | | |
| Norman Mcley | | Address on File | | | | | | |
| Norman Mcnany | | Address on File | | | | | | |
| Norman, Elizabeth S. | | Address on File | | | | | | |
| Norman, Noah | | Address on File | | | | | | |
| Norman, Sue | | Address on File | | | | | | |
| Normandy, Denise | | Address on File | | | | | | |
| Norris, Gail | | Address on File | | | | | | |
| Norris, Jacqueline | | Address on File | | | | | | |
| Norris, Mary Jo | | Address on File | | | | | | |
| Nortex Communications | Attn Joey Anderson | PO Box587 | | | Muenster | TX | 76252 | |
| North American Capacity Insurance Company | | 1200 Main Street | Suite 800 | | Kansas City | MO | 64105 | |
| North Carolina Department of Revenue | | 301 Mccullough Dr Ste 300 | | | Charlotte | NC | 28262 | |
| North Carolina Department of Revenue | | PO Box 1168 | | | Raleigh | NC | 27527 | |
| North Carolina Department of Revenue | Attn Tabatha L Priest | 501 N Wilmington St | | | Raleigh | NC | 27604 | |
| North Carolina Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0700 | |
| North Dakota Department of Revenue | | 600 E Boulevard Ave | | | Bismarck | ND | 58505 | |
| North Dakota Department of Revenue | | PO Box 5623 | | | Bismarck | ND | 58506-5623 | |
| North Dakota Office of State Tax Commissioner | | 600 E Boulevard Ave | | | Bismarck | ND | 58505 | |
| North Dakota Office of State Tax Commissioner | | P.O. Box 5623 | | | Bismarck | ND | 58506-5623 | |
| Northern States Power Minnesota d/b/a Xcel Energy | Bankruptcy Department | Po Box 9477 | | | Minneapolis | MN | 55484 | |
| Northshore Resources Inc | Brad Juaire | 125 Main St SE Ste 135 | | | Minneapolis | MN | 55414 | |
| Northshore Resources Inc | Brad Juaire | c/o Platinum Bank - Krista | 7667 10th St N | | Oakdale | MN | 55128 | |
| Northshore Resources Inc | c/o Platinum Bank - Krista | 7667 10th St N | | | Oakdale | MN | 55128 | |
| NorthShore Resources, Inc. | Attn Timothy C. Peterson | PO Box 418 | | | Lake Elmo | MN | 55042 | |
| NorthStar Life Sciences | | 15420 Laguna Canyon Rd | Suite 260 | | Irvine | CA | 92618 | |
| Northstar Life Sciences LLC | | 15420 Laguna Canyon Rd | Suite 260 | | Irvine | CA | 92618 | |
| Norton Rose Fulbright US LLP | | Dept 2613 | PO Box 122613 | | Dallas | TX | 75312-2613 | |
| Norton Rose Fulbright US LLP | | 1301 Avenue of the Americas | | | New York | NY | 10019-6022 | |
| Norton, Kathleen | | Address on File | | | | | | |
| Norvaline Brown | | Address on File | | | | | | |
| Norvella, Hickman | | Address on File | | | | | | |
| Norweda Tapo | | Address on File | | | | | | |
| Norwell Television, LLC | Alex Wassenburger | 6740 Shady Oak Rd. | | | Eden Prarie | MN | 55344 | |
| Norwood Allen | | Address on File | | | | | | |
| Norwood, Cecily | | Address on File | | | | | | |
| Norwood, Valerie | | Address on File | | | | | | |
| Notations Inc | DAVID STURKEY, DIANE MANSFIELD, KURT ERMAN, MERITZA HEYWARD, Pamela Miller | 539 Jacksonville Rd | | | Warminster | PA | 18974 | |
| Notations Inc | Jide Igun, Mike S, Pamela Miller, Ric Lazarus, Sue Kelly, | 539 Jacksonville Road | | | Warminster | PA | 19444 | |
| Notations Inc | Jill Levine, Ment , John Nesci, Theresa Maghirang, | Or Wf Trade Capital Svcs Inc | PO Box 842674 | | Boston | MA | 02284-2674 | |
| Notations Inc | Jill Levine, Pymnt Contact | Or Wf Trade Capital Svc Inc | PO Box 360286 | | Pittsburgh | PA | 15250-6286 | |
| Notations Inc | Pamela Miller, Returns | Melko Distribution | 140 N Orange Avenue | | City of Industry | CA | 91744 | |
| Notations Inc | Sue Kelly, Returns | 12828 Carmenita Road | | | Santa Fe | CA | 90670-4806 | |
| Nou L Yang | | Address on File | | | | | | |
| Nourison | Alex Peykar, Crystal Blackwell, Ginny Graham, Marialaina Abbott, Michael Olsen, Mike Mashburn, | 5 Sampson St | | | Saddle Brook | NJ | 07663 | |
| Nourison | Ginny Graham, | Newark Post Office | PO Box 35651 | | Newark | NJ | 07193-5651 | |
| Noury, Allana | | Address on File | | | | | | |
| Novella Magwood | | Address on File | | | | | | |
| Novella P VInson | | Address on File | | | | | | |
| Novellia Pounds | | Address on File | | | | | | |
| Novick, Tina | | Address on File | | | | | | |
| Novito, Debra L | | Address on File | | | | | | |
| Npg Cable Of Arizona Inc | Attn Jack Buchea | 112 Bonita St W | | | Payson | AZ | 85541 | |
| Nppg | | 494 Sycamore Ave Ste 100 | | | Shrewsbury | NJ | 07702 | |
| Nrtc, Attn Renee Harrison | Attn Renee Harrison | PO Box1506 | | | Merrifield | VA | 22116-1506 | |
| Ns 360 Inc dba Natural Stacks | Annie Flick, James Despopoulos, | 4241 24th Ave W | | | Seattle | WA | 98199 | |
| Nsah, Bonita | | Address on File | | | | | | |
| Nsncy Cole | | Address on File | | | | | | |
| Nsone Inc | Jake Hanson | 55 Broad St | 19th Flr | | New York | NY | 10004 | |
| Nuam, Anna | | Address on File | | | | | | |
| Nuam, Cing | | Address on File | | | | | | |
| Nuam, Khai K. | | Address on File | | | | | | |
| Nuam, Man S. | | Address on File | | | | | | |
| Nuam, Niang Lam | | Address on File | | | | | | |
| Nuam, Vung | | Address on File | | | | | | |
| Nuam, Vung Ngaih | | Address on File | | | | | | |
| Nubia, Silnia | | Address on File | | | | | | |



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Numaco Packaging | | 82 Boyd Ave | | | East Providence | RI | 02914-1202 | |
| Numaco Packaging, LLC | | 82 Boyd Ave | | | East Providence | RI | 02914-1202 | |
| Numaco Packaging, LLC | c/o Cameron & Mittleman LLP | 301 Promenade St | | | Providence | RI | 2908 | |
| Nunez Murcia, Rudy Y. | | Address on File | | | | | | |
| Nunn, Luberta | | Address on File | | | | | | |
| Nunzio Pietrosanti | | Address on File | | | | | | |
| Nurgul Ametova | | Address on File | | | | | | |
| Nury Cruz | | Address on File | | | | | | |
| Nurys Rodriguez | | Address on File | | | | | | |
| Nusser, Brittany N. | | Address on File | | | | | | |
| Nutrition 53 Inc | Adam Alambra, Chrissy Oliveira, Gloria Reiman, | 497 Edison Court | Suite B | | Fairfield | CA | 94534 | |
| Nutritional Products Intl Inc | | 110 E Atlantic Ave | Ste 140 | | Delray Beach | FL | 33444 | |
| Nuts Ltd | Maureen Davis and Lauren Marie McDonnell Johnson | 2112 Broadway St Ne | #230 | | Minneapolis | MN | 55413-4608 | |
| Nv5 Inc dba Global Realty Services | Kristy Berry | Grs Group LLC | PO Box 74008680 | | Chicago | IL | 60674-8680 | |
| Nvey Usa LLC | | 611 Madison Ave | | | Covington | KY | 41011 | |
| Nwe, ZinZin | | Address on File | | | | | | |
| Ny Life Insurance Company | c/o NEW YORK LIFE GROUP BENEFIT SOLUTIONS | 3600 Minnesota Dr STE 100 | | | Edina | MN | 55435 | |
| Nyc Alliance Group LLC | Bo Guo, Clint Shaffer, Leighann Gandolfo, , Michelle Zhang, Susanna Nolte, | 1411 Broadway 15th Flr | | | New York | NY | 10018 | |
| Nyc Alliance Group LLC | Clint Shaffer, Rtn Contact | 5361 Alexander St | | | Commerce | CA | 90040 | |
| Nyc Alliance Group LLC | Joel Goldberg, Rosenthal , John Mcarthur, Nyc | Or Rosenthal & Rosenthal Inc | PO Box 88926 | | Chicago | IL | 60695-1926 | |
| Nyc Alliance Group LLC | John Mcarthur, Pay Contact | 1411 Broadway 15th Floor | | | New York | NY | 10018 | |
| Nyc Alliance Group LLC | Joseph Sgalardi, Pay | Or the Clit Group | PO Box 1036 | | Charlotte | NC | 28201-1036 | |
| NYC Department of Finance | | PO Box 3646 | | | New York | NY | 10008 | |
| Nycklemoe, Siri | | Address on File | | | | | | |
| Nydia Peebles | | Address on File | | | | | | |
| Nyembezi Edwards | | Address on File | | | | | | |
| Nygard Int Partnership | Ekram Tadros, Katrina Cortez, Maureen Leppington, Rick Wanzel, | 1771 Inkster Blvd | | | Winnipeg | | R2X 1R3 | Canada |
| Nygard Int Partnership | Katrina Cortez, Returns | 14401 S San Pedro Street | | | Gardena | CA | 90248 | |
| Nyingifa, Michelle | | Address on File | | | | | | |
| Nyirahabimana, Noela | | Address on File | | | | | | |
| Nykeba Banks | | Address on File | | | | | | |
| Nyla Crawley | | Address on File | | | | | | |
| Nyra Wallace | | Address on File | | | | | | |
| Nyronda Fields | | Address on File | | | | | | |
| Nys Tax Department | Attn CED-Bankruptcy Brittney Renaud | PO Box 5300 | | | Albany | NY | 12205 | |
| Nyta M Snyder | | Address on File | | | | | | |
| Oak Street Wholesale Inc | Kim Westerham, Michelle Bradley, Wayne Bittles, | 6517 N Galena | | | Peoria | IL | 61614 | |
| Oak Street Wholesale LLC | Kim Westerham, Michelle Bradley & Wayne Bittles and Scott Kimberley (Owners) | 6517 N Galena | | | Peoria | IL | 61614 | |
| Oberg, Jonna | | Address on File | | | | | | |
| Oberhausen, Georgia | | Address on File | | | | | | |
| Oberhill, Cynthia L. | | Address on File | | | | | | |
| Obie Dennis | | Address on File | | | | | | |
| Oblock, Julie | | Address on File | | | | | | |
| O'Bosky, Mercedes | | Address on File | | | | | | |
| O'Braly, Virginia | | Address on File | | | | | | |
| Obrien, Debra | | Address on File | | | | | | |
| OBrien, Jacob | | Address on File | | | | | | |
| O'Brien, Kathleen | | Address on File | | | | | | |
| O'Brien, Marilyn | | Address on File | | | | | | |
| O'Brien, Navin S. | | Address on File | | | | | | |
| OCallaghan, Katie M. | | Address on File | | | | | | |
| Oce Financial Services Inc | | 13824 Collections Center Drive | | | Chicago | IL | 60693-0000 | |
| Oce Imagistics | | PO Box856193 | | | Louisville | KY | 40285-6193 | |
| Ocean Communications Inc | Tom Mohler | Attn Tom Mohler | Ste 306 | | West Palm Beach | FL | 33401 | |
| Ocean Communications, Inc. | Attn Colleen Glynn | 477 S. Rosemary Ave | Ste 306 | | West Palm Beach | FL | 33401 | |
| Ocean Communications, Inc. | Attn John Jack M. Spencer | 300 N. LaSalle St. | Ste 1400 | | Chicago | IL | 60654 | |
| Ocean Communications, Inc. | c/o Olympusat, LLC | Attn Amanda Miller & Collen E. Glynn | 477 S Rosemary Ave, #306 | | West Palm Beach | FL | 33401 | |
| Oceanic Cable | Attn Bill Butts | 200 Akamainui | | | Mililani | HI | 96789-3999 | |
| Oceola Martin | | Address on File | | | | | | |
| Ocie Hopper | | Address on File | | | | | | |
| Oci-Vb, LLC | Attention Christopher W. Bodell | 19 Headquarters Plaza West Tower, 8th Floor | | | Morristown | NJ | 07960 | |
| Oci-Vb, LLC | c/o Olympus Capital Investments, LLC | Attn Christopher W. Bodell | 19 Headquarters Plaza | West Tower, 8th Floor | Morristown | NJ | 07960 | |
| Oconnor, John | | Address on File | | | | | | |
| Oconnor, Katie | | Address on File | | | | | | |
| Octavia Brown | | Address on File | | | | | | |
| Octavia Graham | | Address on File | | | | | | |
| Octavius Covington | | Address on File | | | | | | |
| Odelin Osana | | Address on File | | | | | | |
| Odem, Claudia | | Address on File | | | | | | |
| Odenthal, Cathy J. | | Address on File | | | | | | |
| Odessa Jones | | Address on File | | | | | | |
| Odessa Pressley | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 467 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Odette Algarin | | Address on File | | | | | | |
| Odette Mondo | | Address on File | | | | | | |
| Odette Nixon | | Address on File | | | | | | |
| Odette Senon | | Address on File | | | | | | |
| Odie Poindexter | | Address on File | | | | | | |
| Odoner, Krystyna | | Address on File | | | | | | |
| Odukoya, Sherifat | | Address on File | | | | | | |
| Odyssey International Services Inc | | 27888 Network Place | | | Chicago | IL | 60673 | |
| Odyssey International Services Inc | Nikole Thao | 27888 Network Place | | | Chicago | IL | 60673-1278 | |
| Odyssey International Services, Inc | Nikole Thao | 27888 Network Place | | | Chicago | IL | 60673-1278 | |
| Oelfke, John W. | | Address on File | | | | | | |
| Oem Gateway LLC | Alan Schlagenhaft, Fawn Jennings, Shyhshin Liou, Tonya Vandermey, | 301 SW 18th Street Ste 13 | | | Bentonville | AR | 72712 | |
| Oem Gateway LLC | Fawn Jennings, Returns | 2908 SE I Street Ste 2 | | | Bentonville | AR | 72712 | |
| Ofelia Arsanault | | Address on File | | | | | | |
| Ofelia Greer | | Address on File | | | | | | |
| Ofelia Torres | | Address on File | | | | | | |
| Ofelia Yenchek | | Address on File | | | | | | |
| Offersen, Andrea | | Address on File | | | | | | |
| Office of the United States Attorney for the District of Delaware | | 1313 N Market Street | | | Wilmington | DE | 19801 | |
| Office of the United States Trustee for the District of Delaware | Attn Richard L. Schepacarter | 844 N King St | Room 2207 | | Wilmington | DE | 19801 | |
| Official Committee of Unsecured Creditors | c/o McDermott Will & Emery LLP | Attn Darren Azman, Kristin Going, Stacy A. Lutkus, Lucas B. Barrett | One Vanderbilt Ave | | New York | NY | 10017-3852 | |
| Official Committee of Unsecured Creditors | c/o McDermott Will & Emery LLP | Attn David R. Hurst | The Nemours Bldg, 1007 N Orange St, 10th Fl | | Wilmington | DE | 19801 | |
| Offutt, Shelby | | Address on File | | | | | | |
| Ofoluwanyo, Sheila | | Address on File | | | | | | |
| Ofoname Eguaroje | | Address on File | | | | | | |
| Ofra Bursztyn | | Address on File | | | | | | |
| Ogershok, Edith | | Address on File | | | | | | |
| Oglesby, Debra | | Address on File | | | | | | |
| Ogletree, Mary | | Address on File | | | | | | |
| Ogletree, Mary | | Address on File | | | | | | |
| Ohara, Heather | | Address on File | | | | | | |
| Ohio Department of Taxation | | 313 E Warren St | | | Lebanon | OH | 45036 | |
| Ohio Department of Taxation | Attn Attorney General of the State of Ohio | 30 E. Broad Street, 14th Floor | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| Ohio Department of Taxation | | PO Box 16560 | | | Columbus | OH | 43216-6560 | |
| Ohlin, Kelly J. | | Address on File | | | | | | |
| Ojeda, Barbara | | Address on File | | | | | | |
| Ojoljey, Anita | | Address on File | | | | | | |
| Ok Moore | | Address on File | | | | | | |
| Okeefe, Kerry | | Address on File | | | | | | |
| Oklahoma Tax Commission | | PO Box 26860 | | | Oklahoma City | OK | 73126-0860 | |
| Oklaoma Tax Commission | | 2501 N Lincoln Blvd | | | Oklahoma City | OK | 73194 | |
| Oko Digital Ltd | | The Cake Shed Manor Farm | | | Hayling Island | | PO11 0QW | United Kingdom |
| Oksana Gudz | | Address on File | | | | | | |
| Ola Smith | | Address on File | | | | | | |
| Ola Williams | | Address on File | | | | | | |
| Olacio, Julliet S. | | Address on File | | | | | | |
| Olaf Choate | | Address on File | | | | | | |
| Olajumoke Betiku | | Address on File | | | | | | |
| Olaniyi Salawu | | Address on File | | | | | | |
| Olayemi Ogunlola | | Address on File | | | | | | |
| Old Republic Insurance Company | Old Republic Professional Liability, Inc. | Attention Underwriting Department | 191 North Wacker Drive, Suite 1000 | | Chicago | IL | 60606 | |
| Oldenhof, Nicolaas | | Address on File | | | | | | |
| Olds, Geraldine | | Address on File | | | | | | |
| OLeary, Lauren | | Address on File | | | | | | |
| Olena Logash | | Address on File | | | | | | |
| Olesen, Alexandra V. | | Address on File | | | | | | |
| Olga Adler | | Address on File | | | | | | |
| Olga Barra | | Address on File | | | | | | |
| Olga Beygelman | | Address on File | | | | | | |
| Olga Bluhm | | Address on File | | | | | | |
| Olga Collart | | Address on File | | | | | | |
| Olga Delara | | Address on File | | | | | | |
| Olga Dirks | | Address on File | | | | | | |
| Olga Dvoryan | | Address on File | | | | | | |
| Olga Flynn | | Address on File | | | | | | |
| Olga Garay | | Address on File | | | | | | |
| Olga Garcia | | Address on File | | | | | | |
| Olga Gonzalez | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 468 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Olga Knock | | Address on File | | | | | | |
| Olga Llinas | | Address on File | | | | | | |
| Olga Lysyj | | Address on File | | | | | | |
| Olga M Matos | | Address on File | | | | | | |
| Olga Machado | | Address on File | | | | | | |
| Olga Matthews | | Address on File | | | | | | |
| Olga Metaxas | | Address on File | | | | | | |
| Olga Quinones | | Address on File | | | | | | |
| Olga Ramoso | | Address on File | | | | | | |
| Olga Salazar | | Address on File | | | | | | |
| Olga Sorokina | | Address on File | | | | | | |
| Olga T Gray | | Address on File | | | | | | |
| Olga Valuyeva | | Address on File | | | | | | |
| Olga Vargas | | Address on File | | | | | | |
| Olinda Smith | | Address on File | | | | | | |
| Oliphant Financial LLC | | 2601 Cattleman Rd | Ste 300 | | Sarasota | FL | 34232 | |
| Oliphant Financial LLC | | 9009 Town Center Pkwy | | | Lakewood Ranch | FL | 34202 | |
| Oliphant Financial LLC | | PO Box 2899 | | | Sarasota | FL | 34230 | |
| Oliphant Financial LLC | | PO Box 740882 | | | Atlanta | GA | 30374-0882 | |
| Oliphant Financial LLC | | 1800 2nd St, Ste 603 | | | Sarasota | FL | 34236-5946 | |
| Oliva Aikens | | Address on File | | | | | | |
| Olive Andrews | | Address on File | | | | | | |
| Olive Andrews | | Address on File | | | | | | |
| Olive Beck | | Address on File | | | | | | |
| Olive T Richards | | Address on File | | | | | | |
| Olive Tree People Inc | Rod Sperry, Setareh Maleknia, Thomas Lommel, | 2425 Olympic Blvd #4000W | | | Santa Monica | CA | 90404 | |
| Olive Tree People Inc | Setareh Maleknia, Returns | 402 Linnie Canal | | | Venice | CA | 90291 | |
| Olive V Mcclanahan | | Address on File | | | | | | |
| Olivencia Perez, David | | Address on File | | | | | | |
| Oliver Prudencio | | Address on File | | | | | | |
| Oliver, Audrey | | Address on File | | | | | | |
| Oliver, Christine | | Address on File | | | | | | |
| Oliver, Lisa | | Address on File | | | | | | |
| Olivero, Milagros | | Address on File | | | | | | |
| Olivia Andor | | Address on File | | | | | | |
| Olivia Brackins | | Address on File | | | | | | |
| Olivia Brunson | | Address on File | | | | | | |
| Olivia Burgos | | Address on File | | | | | | |
| Olivia Cain | | Address on File | | | | | | |
| Olivia Chevera | | Address on File | | | | | | |
| Olivia Coppel | | Address on File | | | | | | |
| Olivia Desigio | | Address on File | | | | | | |
| Olivia Downs | | Address on File | | | | | | |
| Olivia Goode | | Address on File | | | | | | |
| Olivia Mcrae | | Address on File | | | | | | |
| Olivia Moniz | | Address on File | | | | | | |
| Olivia Moore | | Address on File | | | | | | |
| Olivia Moore | | Address on File | | | | | | |
| Olivia Nichols | | Address on File | | | | | | |
| Olivia Nissel | | Address on File | | | | | | |
| Olivia Ontiveros | | Address on File | | | | | | |
| Olivia Tiofil | | Address on File | | | | | | |
| Olivia Vargas | | Address on File | | | | | | |
| Olivira Adelia | | Address on File | | | | | | |
| Ollie Fowlkes | | Address on File | | | | | | |
| Ollie Moore | | Address on File | | | | | | |
| Ollie Wardlaw | | Address on File | | | | | | |
| Ollman, Penelope J. | | Address on File | | | | | | |
| Olorunfemi, Ayo | | Address on File | | | | | | |
| Olsen, Nancy | | Address on File | | | | | | |
| Olson, Amy B. | | Address on File | | | | | | |
| Olson, Deborah L. | | Address on File | | | | | | |
| Olson, Dree | | Address on File | | | | | | |
| Olson, Juli A. | | Address on File | | | | | | |
| Olson, Kimberly | | Address on File | | | | | | |
| Olson, Mary | | Address on File | | | | | | |
| Olson, Michael J. | | Address on File | | | | | | |
| Olson, Sharon | | Address on File | | | | | | |
| Olson, Siri H. | | Address on File | | | | | | |
| Olufunmilola Abraham | | Address on File | | | | | | |
| Oluseyi Negedu | | Address on File | | | | | | |
| Olvera, Esther | | Address on File | | | | | | |
| Om Thang, Rebek | | Address on File | | | | | | |
| Om Thang, Soe | | Address on File | | | | | | |
| Oma Tilley | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 469 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Omaha Public Power District | Jane Stafford | PO Box 3995 | | | Omaha | NE | 68103 | |
| Omaha Public Power District | | PO Box 3995 | | | Omaha | NE | 68103-0995 | |
| Omaira Slugen | | Address on File | | | | | | |
| Omar Bissram | | Address on File | | | | | | |
| Omar Ghowrwal | | Address on File | | | | | | |
| One Fashion House Inc | Alexis Kennerly, Matt Issa, | 2600 Northhaven Road Ste 100 | | | Dallas | TX | 75229 | |
| One Twenty 2 LLC | | Or Oarex Funding LLC | Wholesale Lockbox 200764 | | Pittsburgh | PA | 15262-0001 | |
| One Twenty 2 LLC | Grant Brown, Pay | 2737 E Coast Hwy | Ste A | | Corona Del Mar | CA | 92625 | |
| One With | | 458 Magnolia Ave | | | Larkspur | CA | 94939 | |
| ONeal, Laurie A. | | Address on File | | | | | | |
| Oneil Lewis | | Address on File | | | | | | |
| Onel Garcia | | Address on File | | | | | | |
| Onelia Rodriguez | | Address on File | | | | | | |
| Oneta Releford | | Address on File | | | | | | |
| OneTag Limited | Chester House | 81-83 Fulham High Street | | | London | | Sw6 3Ja | United Kingdom |
| Onetha Pearson | | Address on File | | | | | | |
| Onin Staffing | | PO Box 933473 | | | Atlanta | GA | 31193-3473 | |
| Online Media Solutions dba Brightcom | Lily Druian, Ronit Abarbanel | 32 Maskit St | | | Herzilya | | 467332 | Israel |
| Onmedia | Attn Andy Pepper | 6300 Council St Ne | | | Cedar Rapids | IA | 52402 | |
| Onofrei, Costel | | Address on File | | | | | | |
| Onomiya, Nicholas | | Address on File | | | | | | |
| Ontel Products Corp | Angi Keung, Chuck Khubani, Jessica Simonson, Robert Conares, Tory Roberti, Veronica Ventura, | 21 Law Drive | | | Fairfield | NJ | 07004 | |
| Ontel Products Corp | Rma Req Rma Req, Returns | c/o Worldpack | 2880 N Lamb Blvd | | Las Vegas | NV | 89115 | |
| Onyeagoro, Ego | | Address on File | | | | | | |
| Oommen George | | Address on File | | | | | | |
| Opal De-Clou | | Address on File | | | | | | |
| Opal Shelton | | Address on File | | | | | | |
| Opal Walker | | Address on File | | | | | | |
| Openx Limited | | Address on File | | | | | | |
| OpenX Technologies, Inc. | Attn Jason Fairchild | 888 E Walnut St, 2nd Floor | | | Pasadena | CA | 91101 | |
| OpenX Technologies, Inc. | Attn Paul Sternhell | 888 E Walnut St, 2nd Floor | | | Pasadena | CA | 91101 | |
| Ophelia Hernandez | | Address on File | | | | | | |
| Ophelia Ortiz | | Address on File | | | | | | |
| Ophelia Price | | Address on File | | | | | | |
| Oppedisano, Isabella | | Address on File | | | | | | |
| Oppelt, Kathy | | Address on File | | | | | | |
| Optimum | | PO Box 70340 | | | Philadelphia | PA | 19176-0340 | |
| Optum | | 2771 Momentum Place | | | Chicago | IL | 60689-5327 | |
| Optum | Attn CDM/Bankruptcy | 185 Asylum St | 03B | | Hartford | CT | 06103 | |
| Optum, Inc. | | PO Box 84019 | | | Chicago | IL | 60689-4019 | |
| Optumhealth Financial Services | | NW 6373 | PO Box 1450 | | Minneapolis | MN | 55485-6373 | |
| Optumhealth Financial Services | | 2771 Momentum Place | | | Chicago | IL | 60689-5327 | |
| Ora Faulconer | | Address on File | | | | | | |
| Ora Green | | Address on File | | | | | | |
| Ora Lee Hayes | | Address on File | | | | | | |
| Oracle America Inc | | 136 Enterprise Blvd | PO Box 9300 | | Bozeman | MT | 59718-9300 | |
| Oracle America Inc | | 15612 Collections Center Dr | Bank of America Lockbox Svcs | | Chicago | IL | 60693 | |
| Oracle America Inc | | PO Box 44471 | | | San Francisco | CA | 94144 | |
| Oracle America Inc | | PO Box 71028 | | | Chicago | IL | 60694 | |
| Oracle America Inc | Peggy Bruggman & Alice Miller | 500 Oracle Pkwy | | | Redwood Shore | CA | 94065 | |
| Oracle America Inc | | 1001 Sunset Boulevard | Attn Jim Sharp | | Rocklin | CA | 95765 | |
| Oracle America Inc. | | PO Box 203448 | | | Dallas | TX | 75320-3448 | |
| Oracle America, Inc | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle America, Inc | | PO Box 884471 | | | Los Angeles | CA | 90088-4471 | |
| Oracle America, Inc | Attn Oracle Premier Support Digital Renewal Center | PO Box 203448 | | | Dallas | TX | 75320-3448 | |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn Shawn M. Christianson | 425 Market Street, Suite 2900 | | San Francisco | CA | 94105-3493 | |
| Oracle America, Inc. | c/o Doshi Legal Group, P.C. | Attn Amish R. Doshi | 1979 Marcus Avenue, Suite 210E | | Lake Success | NY | 11042 | |
| Oracle America, Inc. | c/o Margolis Edelstein | 300 Delaware Avenue, Suite 800 | | | Wilmington | DE | 19801 | |
| Oralia Rosas | | Address on File | | | | | | |
| Oram, Cathrine | | Address on File | | | | | | |
| Oranetta Holt-Arko | | Address on File | | | | | | |
| Orange, Thereasa | | Address on File | | | | | | |
| Orasi Software Inc | Ginger Lee Duran-Thielen | 114 Townpark Drive | Suite 400 | | Kennesaw | GA | 30144 | |
| Orasi Software, Inc. | | 114 TownPark Dr. | Suite 400 | | Kennesaw | GA | 30144 | |
| Orasma Vasquez | | Address on File | | | | | | |
| Orbabelle Browder | | Address on File | | | | | | |
| Ordonez, Kathia J. | | Address on File | | | | | | |
| Oregon Department of Revenue | | PO Box 14950 | | | Salem | OR | 97309 | |
| Orellana, Jose | | Address on File | | | | | | |
| Orga Zayas | | Address on File | | | | | | |
| Organic Taqua Jewelry | | 701 N Federal Hwy | #201 | | Stuart | FL | 34994 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 470 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oriental Weaver | Or Sun Trust Bank | Ste 800 | 55 Park Place | | Atlanta | GA | 30302 | |
| Original Grain Inc | | 404 14Th Street | | | San Diego | CA | 92101 | |
| Orjanic Hair Spa LLC | Faye Cullina, Mark Falthzik, | 1007 N Sepulveda Ave #2234 | | | Manhattan Beach | CA | 90267 | |
| Orkin Commercial Service | | 235 E Roselawn Ave | Suite 10 | | Maplewood | MN | 55117 | |
| Orlandi, Daniela | | Address on File | | | | | | |
| Orlando Johnson | | Address on File | | | | | | |
| Orlando Leon | | Address on File | | | | | | |
| Orlando Lopez | | Address on File | | | | | | |
| Orlando Peralta | | Address on File | | | | | | |
| Orlane Inc | Amanda Velez, Elisa Giraudi, Fatima Luis, Mary Lou Brown, | 40 Saw Mill Pond Road | | | Edison | NJ | 08817 | |
| Orlane Inc | Attn Accounts Receivable | 40 Saw Mill Pond Rd | | | Edison | NJ | 08817 | |
| Orly Shoe Corporation | Barath X, Ezra Antebi, Iwg, Maria Lazo, Stephanie Kelly, | 15 West 34th Street | | | New York | NY | 10001 | |
| Orly Shoe Corporation | Iwg, Returns | Iwg | 500 Industrial Road | | Carlstadt | NJ | 07072 | |
| Orna Wiseman | | Address on File | | | | | | |
| Ornella Barreto | | Address on File | | | | | | |
| Ornella Chalhoub | | Address on File | | | | | | |
| Orovic, Marijan | | Address on File | | | | | | |
| Orr, Angela | | Address on File | | | | | | |
| Orr, Jumilah | | Address on File | | | | | | |
| Orr, Miriam | | Address on File | | | | | | |
| Orrefors Kosta Boda Inc | Cindi Turnier, Pay | 1317 Rt 73 Suite 106 | | | Mt Laurel | NJ | 08054 | |
| Orrefors Kosta Boda Inc | Joanne Robertson, Michelle Nidoy | 901 Lincoln Dr W | Ste 304 | | Marlton | NJ | 08053 | |
| Orrefors Kosta Boda Inc | Liz Ralston | 2 Kane Lane | Stauffer Ind Park | | Taylor | PA | 18517 | |
| Orrefors Kosta Boda Inc | Mark Bove, Reg Gershon, Robin Spink | 1317 Rt 73 | | | Mt Laurel | NJ | 08054 | |
| Orrefors Kosta Boda Inc | Michelle Nidoy, Pay Contact | PO Box 510864 | | | Philadelphia | PA | 19175-0864 | |
| Orrefors Kosta Boda Inc | Robin Spink, Returns | 76 Passan Drive | | | Wilkes Barre | PA | 18702-3798 | |
| Orsini, Tina L. | | Address on File | | | | | | |
| Ortega, Angela M. | | Address on File | | | | | | |
| Ortega, Antonia | | Address on File | | | | | | |
| Ortencia Proteau | | Address on File | | | | | | |
| Orthozone Inc | Haley X, Roxanne Traver, Stephanie X, Tom Traver, | 2951 100th Court Ne | Ste 140 | | Blaine | MN | 55449 | |
| Ortiz, Ann | | Address on File | | | | | | |
| Ortiz, Betty | | Address on File | | | | | | |
| Ortiz, Judith | | Address on File | | | | | | |
| Ortiz, Lily A. | | Address on File | | | | | | |
| Ortiz, Lorna | | Address on File | | | | | | |
| Ortiz, Marissa A. | | Address on File | | | | | | |
| Ortiz, Raquel | | Address on File | | | | | | |
| Ortiz, Rodrigo | | Address on File | | | | | | |
| Orva Kosharek | | Address on File | | | | | | |
| Orvella Charging | | Address on File | | | | | | |
| Os Enterprise dba Karma Beauty | Alyssa De La Cruz, Eran Lavy, Tal Gilboa, | 3935 Pembroke Road | | | Hollywood | FL | 33021 | |
| OS Enterprise LLC | c/o Robert Kelly Law Office | Attn: Robert K. Kelly | 21 Frankling St, 3rd Fl | | Quincy | MA | 2169 | |
| Osborn, Ashley N. | | Address on File | | | | | | |
| Osborne, Debra J. | | Address on File | | | | | | |
| Osborne, Lucy | | Address on File | | | | | | |
| Osborne, Margaret | | Address on File | | | | | | |
| Osborne-Hoyle, Karneen | | Address on File | | | | | | |
| Oscar Aldana | | Address on File | | | | | | |
| Oscar Diaz | | Address on File | | | | | | |
| Oscar Guevara | | Address on File | | | | | | |
| Oscar L Smith | | Address on File | | | | | | |
| Oscar Marrufo | | Address on File | | | | | | |
| Oscar Ramos | | Address on File | | | | | | |
| Osceola Collins | | Address on File | | | | | | |
| Osha Ward | | Address on File | | | | | | |
| Oshiro, Madelline | | Address on File | | | | | | |
| Osie Lewis | | Address on File | | | | | | |
| Oslyn Sorde | | Address on File | | | | | | |
| Osmara Rodriguez | | Address on File | | | | | | |
| Osowski, Sunsonarae | | Address on File | | | | | | |
| Ossanna, Ingrid | | Address on File | | | | | | |
| Osswald, Glenn W. | | Address on File | | | | | | |
| Ostrom, Janette | | Address on File | | | | | | |
| O'Sullivan, Trecia | | Address on File | | | | | | |
| Osvaldo Jaramillo | | Address on File | | | | | | |
| Osvaldo Mordasini | | Address on File | | | | | | |
| Ota World LLC | James Lee, John Kim, Michael Cha, | 1001 W Crosby Road | | | Carrollton | TX | 75006 | |
| Otaniel Saintlus | | Address on File | | | | | | |
| Otelia Hyman | | Address on File | | | | | | |
| Othylia Le Blanc | | Address on File | | | | | | |
| Otis J Jackson | | Address on File | | | | | | |
| Otis Jackson | | Address on File | | | | | | |
| Otis, Brenda | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 471 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Otis, Falene | | Address on File | | | | | | |
| Otoole, Rae | | Address on File | | | | | | |
| Ott, Carolyn | | Address on File | | | | | | |
| Ottera Inc | | 2219 Olive Ave | Ste 162 | | Burbank | CA | 91506 | |
| Ouida Richard | | Address on File | | | | | | |
| Our Pets Company | Christy Richmond, Colleen Moore, Diane Fabis, Steve Tsengas, Phd, | 1300 East Street | | | Fairport Harbor | OH | 44077 | |
| Outbrain Inc | M Olaye, Rajaana Jones | 39 West 13th Street | 3rd Floor | | New York | NY | 10011 | |
| Outbrain Inc | Rajaana Jones | 111 West 19th Street | 3rd Floor | | New York | NY | 10011 | |
| Outbrain, Inc | c/o Szabo Associates, Inc | 3355 Lenox Road NE | Ste 945 | | Atlanta | GA | 30326 | |
| Ovation LLC | Olivia Umeh | 11390 W Olympic Blvd | Ste 350 | | Los Angeles | CA | 90064 | |
| Overall, Roberta | | Address on File | | | | | | |
| Overby, Darla | | Address on File | | | | | | |
| Overhead Door Company of Bowling Green | | 2717 Nashville Rd | | | Bowling Green | KY | 42101-4094 | |
| Overman, Kailer A. | | Address on File | | | | | | |
| Overwolf Ltd | | 19 Hayeetzira Street | | | Ramat-Gam | | 5252157 | Israel |
| Owen Brown | | Address on File | | | | | | |
| Owen T Forbes | | Address on File | | | | | | |
| Owen, Julie G. | | Address on File | | | | | | |
| Owens, Cassandra | | Address on File | | | | | | |
| Owens, Cll | | Address on File | | | | | | |
| Owens, Jeannette L. | | Address on File | | | | | | |
| Owens, Joanna | | Address on File | | | | | | |
| Owens, Patsy | | Address on File | | | | | | |
| Owens, Sharon D. | | Address on File | | | | | | |
| Owens, Teresa | | Address on File | | | | | | |
| Owoade, Oluwabunmi | | Address on File | | | | | | |
| Oxford Media Group | | 1034 Paysphere Clrcle | | | Chicago | IL | 60674 | |
| P C Lawhorne | | Address on File | | | | | | |
| P J Flynn | | Address on File | | | | | | |
| P J Mcpherson | | Address on File | | | | | | |
| P. Gail Ristvet | | Address on File | | | | | | |
| P-1 Ent Inc dba Primary One | Clemencia Aquino, Michelle Acosta, Smali Amanollahi, Veronica Riera, | 1670 Weirfield Street | | | Ridgewood | NY | 11385 | |
| Paar, Elizabeth T. | | Address on File | | | | | | |
| Paar, Jack | | Address on File | | | | | | |
| Pablo Rivera | | Address on File | | | | | | |
| Pablo Roberto Vlray IV | | Address on File | | | | | | |
| Pacapelli, Susan | | Address on File | | | | | | |
| Pace, Iakira | | Address on File | | | | | | |
| Pace, Susan | | Address on File | | | | | | |
| Pace, Walter | | Address on File | | | | | | |
| Pacific Packaging South Inc | Lou Faragher | PO Box 697 | | | Wilmington | MA | 01887 | |
| Pacific Trial Attorneys | A Professional Corporation | 4100 Newport Place Dr, Ste 800 | | | Newport Beach | CA | 92660 | |
| Pacific-Concepts Inc | Jaffy Ng, Jim Herbert, , Vanessa Ramirez, | 390 5th Ave | Suite 713 | | New York | NY | 10018 | |
| Pacific-Concepts Inc | | 16 Hamas Street | | | Clifton | NJ | 07013 | |
| Pacific-Concepts Inc | | 390 5Th Ave | Suite 703 | | New York | NY | 10018 | |
| Pacifico Arnez | | Address on File | | | | | | |
| Pacita Ruedas | | Address on File | | | | | | |
| Pack, Heather M. | | Address on File | | | | | | |
| Padial, Jackie | | Address on File | | | | | | |
| Padilla, Gisselle | | Address on File | | | | | | |
| Padma Narasimhan | | Address on File | | | | | | |
| Page Bridges | | Address on File | | | | | | |
| Page, Janice | | Address on File | | | | | | |
| Page, Kelli | | Address on File | | | | | | |
| Page, Roger A. | | Address on File | | | | | | |
| Pager Duty Inc | | 600 Townsend Street | Suite 125 | | San Francisco | CA | 94103 | |
| Pagoria, Melissa D. | | Address on File | | | | | | |
| Pahl & Mccay, a Professional Law Corporation | Attn Ginger L. Sotelo, Esq. | 225 W Santa Clara St, Ste 1500 | | | San Jose | CA | 95113-1752 | |
| Pai Gee | | Address on File | | | | | | |
| Paige Gleim | | Address on File | | | | | | |
| Paige Ishii | | Address on File | | | | | | |
| Paige Murphy | | Address on File | | | | | | |
| Paine, Shelby O. | | Address on File | | | | | | |
| Paj Inc | Clndy Cheng, Felix Chen, Lori, Cell, P Liang, Susie Wilty | 18325 Waterview Pkwy | | | Dallas | TX | 75252 | |
| Paj Inc | Clndy Cheng, Pay | PO Box 679133 | | | Dallas | TX | 75267-9133 | |
| Pajar Distribution Ltd | Greg Nicoghosian, Leo Lemire, Phil Hurwitz, | 4509 Rue Coloniale | | | Montreal | | H2T 1V8 | Canada |
| Pal Longman | | Address on File | | | | | | |
| Pale Blue Productions LLC | | 2152 Cottonwood Trail | | | Long Lake | MN | 55356 | |
| Palermo, Nancy | | Address on File | | | | | | |
| Palitex Inc | Kathy Cong, Lynne Ozar, , Mavis Ng, , Sue Leung, | 1384 Broadway | Ste 500 | | New York | NY | 10018 | |
| Palivec Denise | | Address on File | | | | | | |
| Pallesen, Lucas | | Address on File | | | | | | |
| Pallette, Jayme K | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 472 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Palma Levesque | | Address on File | | | | | | |
| Palma Santoro | | Address on File | | | | | | |
| Palma, Emir | | Address on File | | | | | | |
| Palmatia Chapman | | Address on File | | | | | | |
| Palmer, Anthony | | Address on File | | | | | | |
| Palmer, Barbara | | Address on File | | | | | | |
| Palmer, Desmond | | Address on File | | | | | | |
| Palmer, Shar-Day | | Address on File | | | | | | |
| Palmerson, Meredith | | Address on File | | | | | | |
| Palmira Gonzalez | | Address on File | | | | | | |
| Palmstein, Emily | | Address on File | | | | | | |
| Pam Abbott | | Address on File | | | | | | |
| Pam Anderson | | Address on File | | | | | | |
| Pam Blackburn | | Address on File | | | | | | |
| Pam Brock | | Address on File | | | | | | |
| Pam Columb1S | | Address on File | | | | | | |
| Pam Cooper | | Address on File | | | | | | |
| Pam Cunningham | | Address on File | | | | | | |
| Pam Cutler | | Address on File | | | | | | |
| Pam Daniels | | Address on File | | | | | | |
| Pam Dreitlein | | Address on File | | | | | | |
| Pam Dry | | Address on File | | | | | | |
| Pam Elliott | | Address on File | | | | | | |
| Pam Evans | | Address on File | | | | | | |
| Pam Farabee | | Address on File | | | | | | |
| Pam Fischer | | Address on File | | | | | | |
| Pam Florence | | Address on File | | | | | | |
| Pam Garrett | | Address on File | | | | | | |
| Pam Guest | | Address on File | | | | | | |
| Pam Harvey | | Address on File | | | | | | |
| Pam Hayes | | Address on File | | | | | | |
| Pam Hubbard | | Address on File | | | | | | |
| Pam Jackson | | Address on File | | | | | | |
| Pam K Casto | | Address on File | | | | | | |
| Pam K Shannon | | Address on File | | | | | | |
| Pam Kelsey-Gossard | | Address on File | | | | | | |
| Pam Kommer | | Address on File | | | | | | |
| Pam Lee | | Address on File | | | | | | |
| Pam M Sandbulte | | Address on File | | | | | | |
| Pam Mahoney | | Address on File | | | | | | |
| Pam Maternowski | | Address on File | | | | | | |
| Pam Miller | | Address on File | | | | | | |
| Pam Murschel | | Address on File | | | | | | |
| Pam Newell | | Address on File | | | | | | |
| Pam Peterson | | Address on File | | | | | | |
| Pam Pomilee | | Address on File | | | | | | |
| Pam Powers | | Address on File | | | | | | |
| Pam Rasberry | | Address on File | | | | | | |
| Pam Rich | | Address on File | | | | | | |
| Pam Robertson | | Address on File | | | | | | |
| Pam Rydell | | Address on File | | | | | | |
| Pam S Porter | | Address on File | | | | | | |
| Pam Seemans | | Address on File | | | | | | |
| Pam Shores | | Address on File | | | | | | |
| Pam Sipos | | Address on File | | | | | | |
| Pam Storebo | | Address on File | | | | | | |
| Pam Thomas | | Address on File | | | | | | |
| Pam Threet | | Address on File | | | | | | |
| Pam Volochenko | | Address on File | | | | | | |
| Pam Weakley | | Address on File | | | | | | |
| Pam Welton | | Address on File | | | | | | |
| Pam Whalen | | Address on File | | | | | | |
| Pama Smith | | Address on File | | | | | | |
| Pamala Dickey | | Address on File | | | | | | |
| Pamala Dickinson | | Address on File | | | | | | |
| Pamala Fickey | | Address on File | | | | | | |
| Pamela A Cassandra | | Address on File | | | | | | |
| Pamela A Larson | | Address on File | | | | | | |
| Pamela A Richardson | | Address on File | | | | | | |
| Pamela A Sanderson | | Address on File | | | | | | |
| Pamela A. Buhl | | Address on File | | | | | | |
| Pamela Adams | | Address on File | | | | | | |
| Pamela Aigeldinger | | Address on File | | | | | | |
| Pamela Akers-Spence | | Address on File | | | | | | |
| Pamela Anderson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 473 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Pamela Armes | | Address on File | | | | | | |
| Pamela Arnold | | Address on File | | | | | | |
| Pamela Banks | | Address on File | | | | | | |
| Pamela Barback | | Address on File | | | | | | |
| Pamela Barnett | | Address on File | | | | | | |
| Pamela Barrett | | Address on File | | | | | | |
| Pamela Bassett | | Address on File | | | | | | |
| Pamela Baxter | | Address on File | | | | | | |
| Pamela Beeman | | Address on File | | | | | | |
| Pamela Belden | | Address on File | | | | | | |
| Pamela Bell | | Address on File | | | | | | |
| Pamela Berger | | Address on File | | | | | | |
| Pamela Biller | | Address on File | | | | | | |
| Pamela Black | | Address on File | | | | | | |
| Pamela Blackmon | | Address on File | | | | | | |
| Pamela Blackmore | | Address on File | | | | | | |
| Pamela Block | | Address on File | | | | | | |
| Pamela Bognar | | Address on File | | | | | | |
| Pamela Boykin | | Address on File | | | | | | |
| Pamela Breemes | | Address on File | | | | | | |
| Pamela Brooks | | Address on File | | | | | | |
| Pamela Brown | | Address on File | | | | | | |
| Pamela Burks | | Address on File | | | | | | |
| Pamela Cain | | Address on File | | | | | | |
| Pamela Cantillon | | Address on File | | | | | | |
| Pamela Carney | | Address on File | | | | | | |
| Pamela Cash | | Address on File | | | | | | |
| Pamela Cassiani | | Address on File | | | | | | |
| Pamela Charles | | Address on File | | | | | | |
| Pamela Clark | | Address on File | | | | | | |
| Pamela Clark | | Address on File | | | | | | |
| Pamela Clay | | Address on File | | | | | | |
| Pamela Cochran | | Address on File | | | | | | |
| Pamela Coffin | | Address on File | | | | | | |
| Pamela Collins | | Address on File | | | | | | |
| Pamela Confer | | Address on File | | | | | | |
| Pamela Corker | | Address on File | | | | | | |
| Pamela Cortesi | | Address on File | | | | | | |
| Pamela Cortesi | | Address on File | | | | | | |
| Pamela D Beal | | Address on File | | | | | | |
| Pamela D Mayhew | | Address on File | | | | | | |
| Pamela Dacoff | | Address on File | | | | | | |
| Pamela Deal | | Address on File | | | | | | |
| Pamela Dontje | | Address on File | | | | | | |
| Pamela Dyman | | Address on File | | | | | | |
| Pamela E Brooks | | Address on File | | | | | | |
| Pamela Eason | | Address on File | | | | | | |
| Pamela Elliott | | Address on File | | | | | | |
| Pamela Ennis | | Address on File | | | | | | |
| Pamela Enriquez | | Address on File | | | | | | |
| Pamela Ericson | | Address on File | | | | | | |
| Pamela Eyerly | | Address on File | | | | | | |
| Pamela Flanders | | Address on File | | | | | | |
| Pamela Flanders | | Address on File | | | | | | |
| Pamela Ford | | Address on File | | | | | | |
| Pamela Forrester | | Address on File | | | | | | |
| Pamela Fowler | | Address on File | | | | | | |
| Pamela Franklyn | | Address on File | | | | | | |
| Pamela Fryer | | Address on File | | | | | | |
| Pamela Gamble | | Address on File | | | | | | |
| Pamela Gardner | | Address on File | | | | | | |
| Pamela Gardner | | Address on File | | | | | | |
| Pamela Garland | | Address on File | | | | | | |
| Pamela Gauthier | | Address on File | | | | | | |
| Pamela Gayles | | Address on File | | | | | | |
| Pamela Gee | | Address on File | | | | | | |
| Pamela Gee | | Address on File | | | | | | |
| Pamela Glover | | Address on File | | | | | | |
| Pamela Grays | | Address on File | | | | | | |
| Pamela Green | | Address on File | | | | | | |
| Pamela Gregory | | Address on File | | | | | | |
| Pamela Griffin | | Address on File | | | | | | |
| Pamela Griffore | | Address on File | | | | | | |
| Pamela H Agle | | Address on File | | | | | | |
| Pamela Hale | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 474 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pamela Halley | | Address on File | | | | | | |
| Pamela Hamlin | | Address on File | | | | | | |
| Pamela Hammond | | Address on File | | | | | | |
| Pamela Harris | | Address on File | | | | | | |
| Pamela Hayes | | Address on File | | | | | | |
| Pamela Hazer | | Address on File | | | | | | |
| Pamela Hill | | Address on File | | | | | | |
| Pamela Hodges | | Address on File | | | | | | |
| Pamela Hoeft | | Address on File | | | | | | |
| Pamela Hunz | | Address on File | | | | | | |
| Pamela IVey | | Address on File | | | | | | |
| Pamela J Epps | | Address on File | | | | | | |
| Pamela J Hagan | | Address on File | | | | | | |
| Pamela J Neely | | Address on File | | | | | | |
| Pamela Jackson | | Address on File | | | | | | |
| Pamela Jagucki | | Address on File | | | | | | |
| Pamela Jaskowiec | | Address on File | | | | | | |
| Pamela Jeter | | Address on File | | | | | | |
| Pamela Jones | | Address on File | | | | | | |
| Pamela Jones | | Address on File | | | | | | |
| Pamela Jones | | Address on File | | | | | | |
| Pamela K. Kay | | Address on File | | | | | | |
| Pamela Karaffa | | Address on File | | | | | | |
| Pamela Keller | | Address on File | | | | | | |
| Pamela Kissel | | Address on File | | | | | | |
| Pamela Klaske | | Address on File | | | | | | |
| Pamela Knechtel | | Address on File | | | | | | |
| Pamela Knoblauch | | Address on File | | | | | | |
| Pamela Knowlton | | Address on File | | | | | | |
| Pamela Korngase | | Address on File | | | | | | |
| Pamela Kromrie | | Address on File | | | | | | |
| Pamela Kuschner | | Address on File | | | | | | |
| Pamela L Bosterud | | Address on File | | | | | | |
| Pamela L Easley | | Address on File | | | | | | |
| Pamela L Henegar | | Address on File | | | | | | |
| Pamela Lacey | | Address on File | | | | | | |
| Pamela Ladpert | | Address on File | | | | | | |
| Pamela Lammers | | Address on File | | | | | | |
| Pamela Lane | | Address on File | | | | | | |
| Pamela Lane | | Address on File | | | | | | |
| Pamela Lapinski | | Address on File | | | | | | |
| Pamela Lara | | Address on File | | | | | | |
| Pamela Lehmann | | Address on File | | | | | | |
| Pamela Lewis | | Address on File | | | | | | |
| Pamela Lewison | | Address on File | | | | | | |
| Pamela Marino | | Address on File | | | | | | |
| Pamela Markel | | Address on File | | | | | | |
| Pamela Martin | | Address on File | | | | | | |
| Pamela Martinez | | Address on File | | | | | | |
| Pamela Maye | | Address on File | | | | | | |
| Pamela Mccurry | | Address on File | | | | | | |
| Pamela Mcglone | | Address on File | | | | | | |
| Pamela Mcqueen | | Address on File | | | | | | |
| Pamela Miller | | Address on File | | | | | | |
| Pamela Miller | | Address on File | | | | | | |
| Pamela Miller | | Address on File | | | | | | |
| Pamela Mills | | Address on File | | | | | | |
| Pamela Milner | | Address on File | | | | | | |
| Pamela Minimah | | Address on File | | | | | | |
| Pamela Morreale | | Address on File | | | | | | |
| Pamela Myers | | Address on File | | | | | | |
| Pamela Nash | | Address on File | | | | | | |
| Pamela Nash | | Address on File | | | | | | |
| Pamela Newton | | Address on File | | | | | | |
| Pamela North | | Address on File | | | | | | |
| Pamela Oconnor | | Address on File | | | | | | |
| Pamela Oneal | | Address on File | | | | | | |
| Pamela Otoole | | Address on File | | | | | | |
| Pamela Otto | | Address on File | | | | | | |
| Pamela Owens | | Address on File | | | | | | |
| Pamela Padgett | | Address on File | | | | | | |
| Pamela Park | | Address on File | | | | | | |
| Pamela Patch | | Address on File | | | | | | |
| Pamela Pellessier | | Address on File | | | | | | |
| Pamela Pettus | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 475 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pamela Phillips | | Address on File | | | | | | |
| Pamela Punch | | Address on File | | | | | | |
| Pamela Quinn | | Address on File | | | | | | |
| Pamela Rabe | | Address on File | | | | | | |
| Pamela Radermacher | | Address on File | | | | | | |
| Pamela Rajan | | Address on File | | | | | | |
| Pamela Ramette | | Address on File | | | | | | |
| Pamela Reckers | | Address on File | | | | | | |
| Pamela Richey | | Address on File | | | | | | |
| Pamela Richie | | Address on File | | | | | | |
| Pamela Riley | | Address on File | | | | | | |
| Pamela Rivers | | Address on File | | | | | | |
| Pamela Rowan | | Address on File | | | | | | |
| Pamela Rowe | | Address on File | | | | | | |
| Pamela S Coghlan | | Address on File | | | | | | |
| Pamela S Potts | | Address on File | | | | | | |
| Pamela S Williams Smith | | Address on File | | | | | | |
| Pamela S Wright | | Address on File | | | | | | |
| Pamela Sanders | | Address on File | | | | | | |
| Pamela Saporita | | Address on File | | | | | | |
| Pamela Schmitt | | Address on File | | | | | | |
| Pamela Segawa | | Address on File | | | | | | |
| Pamela Sherman | | Address on File | | | | | | |
| Pamela Sherron | | Address on File | | | | | | |
| Pamela Skalaban | | Address on File | | | | | | |
| Pamela Smith | | Address on File | | | | | | |
| Pamela Stables | | Address on File | | | | | | |
| Pamela Stanson | | Address on File | | | | | | |
| Pamela Steele | | Address on File | | | | | | |
| Pamela Steinke | | Address on File | | | | | | |
| Pamela Stevens | | Address on File | | | | | | |
| Pamela Stults | | Address on File | | | | | | |
| Pamela Switzer | | Address on File | | | | | | |
| Pamela Syens | | Address on File | | | | | | |
| Pamela Tapper | | Address on File | | | | | | |
| Pamela Terrell | | Address on File | | | | | | |
| Pamela Terrell | | Address on File | | | | | | |
| Pamela Timmons | | Address on File | | | | | | |
| Pamela Tolve | | Address on File | | | | | | |
| Pamela Tomasky | | Address on File | | | | | | |
| Pamela Tomberlin | | Address on File | | | | | | |
| Pamela Tomberlin | | Address on File | | | | | | |
| Pamela Tonge | | Address on File | | | | | | |
| Pamela Toporek | | Address on File | | | | | | |
| Pamela Tritt | | Address on File | | | | | | |
| Pamela Troxel | | Address on File | | | | | | |
| Pamela Wade | | Address on File | | | | | | |
| Pamela Walpole | | Address on File | | | | | | |
| Pamela Washington | | Address on File | | | | | | |
| Pamela Wendler | | Address on File | | | | | | |
| Pamela Wentzel | | Address on File | | | | | | |
| Pamela Westmont | | Address on File | | | | | | |
| Pamela White | | Address on File | | | | | | |
| Pamela Williams | | Address on File | | | | | | |
| Pamela Williams | | Address on File | | | | | | |
| Pamela Williams Smith | | Address on File | | | | | | |
| Pamela Wilson | | Address on File | | | | | | |
| Pamela Wilson | | Address on File | | | | | | |
| Pamela Wingert | | Address on File | | | | | | |
| Pamela Winslow | | Address on File | | | | | | |
| Pamela Wojcik | | Address on File | | | | | | |
| Pamela Wright | | Address on File | | | | | | |
| Pamela Yothers | | Address on File | | | | | | |
| Pamela Young | | Address on File | | | | | | |
| Pamela, Diemel | | Address on File | | | | | | |
| Pamela, Livingston | | Address on File | | | | | | |
| Pamelia Edwards | | Address on File | | | | | | |
| Pamelia Oneill | | Address on File | | | | | | |
| Pamella Atkins | | Address on File | | | | | | |
| Pana Pappas | | Address on File | | | | | | |
| Panagopoulos, Janet | | Address on File | | | | | | |
| Panatopoulis, Helen | | Address on File | | | | | | |
| Pandolfi, Tammy | | Address on File | | | | | | |
| Pandya, Himanshu H. | | Address on File | | | | | | |
| Panier Des Sens Inc | | 4960 Nw 165Th St | Suite  B14-B15 | | Miami | FL | 33014 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 476 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pannell, Lora N. | | Address on File | | | | | | |
| Panock, Timothy M. | | Address on File | | | | | | |
| Panora Coop Cablevision Inc | Attn Andrew Randol | 114 E Main St | | | Panora | IA | 50216 | |
| Pansoy, Gloriosa | | Address on File | | | | | | |
| Pansy Rose | | Address on File | | | | | | |
| Pansy Santiago | | Address on File | | | | | | |
| Panuelo, Hermina | | Address on File | | | | | | |
| Panuelo, JB | | Address on File | | | | | | |
| Panzella Mclaughlin | | Address on File | | | | | | |
| Paola Castano | | Address on File | | | | | | |
| Paola Reed | | Address on File | | | | | | |
| Paoschu Parker | | Address on File | | | | | | |
| Papa & Barkley Essentials LLC | | 1190 N Lake Ave | | | Pasadena | CA | 91104 | |
| Papari, Felix | | Address on File | | | | | | |
| Pappas, Andrew | | Address on File | | | | | | |
| Par Higgins | | Address on File | | | | | | |
| Par, Van neih | | Address on File | | | | | | |
| Parallel Technologies Inc | | Vb Box 147 | PO Box 9202 | | Minneapolis | MN | 55480-9202 | |
| Parallel Technologies Inc | | 4242 Park Glen Road | | | St Louis Park | MN | 55416 | |
| Paraluman Chase | | Address on File | | | | | | |
| Paras, Joan | | Address on File | | | | | | |
| Parbattie Sukhra | | Address on File | | | | | | |
| Parciah Mahadee | | Address on File | | | | | | |
| Pardees Fassihi | | Address on File | | | | | | |
| Parish, Troy | | Address on File | | | | | | |
| Park, Jun-Hyun | | Address on File | | | | | | |
| Parker, Diego T. | | Address on File | | | | | | |
| Parker, Elizabeth R. | | Address on File | | | | | | |
| Parker, Katelin O. | | Address on File | | | | | | |
| Parker, Katherine | | Address on File | | | | | | |
| Parker, Kim | | Address on File | | | | | | |
| Parker, Lucida | | Address on File | | | | | | |
| Parker, Sandra | | Address on File | | | | | | |
| Parker, Storm | | Address on File | | | | | | |
| Parkin, Penny L. | | Address on File | | | | | | |
| Parkison, Sally | | Address on File | | | | | | |
| Parks, Jean | | Address on File | | | | | | |
| Parogow, Alec | | Address on File | | | | | | |
| Parr, Cheryl | | Address on File | | | | | | |
| Parr, Gina | | Address on File | | | | | | |
| Parrott, Diann | | Address on File | | | | | | |
| Parrott, Dorthy | | Address on File | | | | | | |
| Parsons, Charlotte | | Address on File | | | | | | |
| Parthemore, Theresa | | Address on File | | | | | | |
| Particia Haynes | | Address on File | | | | | | |
| Partridge, Mark | | Address on File | | | | | | |
| Pashka Biba | | Address on File | | | | | | |
| Passageways LLC | Colin Cunningham, Cfo | PO Box 1647 | | | Lafayette | IN | 47902-1647 | |
| Pat Adams | | Address on File | | | | | | |
| Pat Anderson | | Address on File | | | | | | |
| Pat Auble | | Address on File | | | | | | |
| Pat Barden | | Address on File | | | | | | |
| Pat Beekley | | Address on File | | | | | | |
| Pat Bill | | Address on File | | | | | | |
| Pat Blankenship | | Address on File | | | | | | |
| Pat Boe | | Address on File | | | | | | |
| Pat Bowen | | Address on File | | | | | | |
| Pat Budnik | | Address on File | | | | | | |
| Pat Byas | | Address on File | | | | | | |
| Pat C Miller | | Address on File | | | | | | |
| Pat Cannone | | Address on File | | | | | | |
| Pat Clowe | | Address on File | | | | | | |
| Pat Competelle | | Address on File | | | | | | |
| Pat Cosentino | | Address on File | | | | | | |
| Pat Cresson | | Address on File | | | | | | |
| Pat Cross | | Address on File | | | | | | |
| Pat Dennis | | Address on File | | | | | | |
| Pat Dickson | | Address on File | | | | | | |
| Pat Donatto | | Address on File | | | | | | |
| Pat Francis | | Address on File | | | | | | |
| Pat Franklin | | Address on File | | | | | | |
| Pat Friebe | | Address on File | | | | | | |
| Pat Gavin-Clncotta | | Address on File | | | | | | |
| Pat Gorsage | | Address on File | | | | | | |
| Pat Goucher | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 477 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pat Halfmann | | Address on File | | | | | | |
| Pat Harrold | | Address on File | | | | | | |
| Pat Hebrank | | Address on File | | | | | | |
| Pat Hendrix | | Address on File | | | | | | |
| Pat Johnson | | Address on File | | | | | | |
| Pat Kaye | | Address on File | | | | | | |
| Pat Kittinger | | Address on File | | | | | | |
| Pat Lemmon | | Address on File | | | | | | |
| Pat Mazzarella | | Address on File | | | | | | |
| Pat Mccullars | | Address on File | | | | | | |
| Pat Michael | | Address on File | | | | | | |
| Pat Navarro | | Address on File | | | | | | |
| Pat Nelson | | Address on File | | | | | | |
| Pat Noffz | | Address on File | | | | | | |
| Pat Oesterreich | | Address on File | | | | | | |
| Pat O'Neal | | Address on File | | | | | | |
| Pat Pearson | | Address on File | | | | | | |
| Pat Persaud | | Address on File | | | | | | |
| Pat Plank | | Address on File | | | | | | |
| Pat Price | | Address on File | | | | | | |
| Pat Ramsby | | Address on File | | | | | | |
| Pat Regan | | Address on File | | | | | | |
| Pat Schenck | | Address on File | | | | | | |
| Pat Seville | | Address on File | | | | | | |
| Pat Sibley | | Address on File | | | | | | |
| Pat Songer | | Address on File | | | | | | |
| Pat Valenzuela | | Address on File | | | | | | |
| Pat Vanschouwen | | Address on File | | | | | | |
| Pat Watkins | | Address on File | | | | | | |
| Pat Willix | | Address on File | | | | | | |
| Pat Winborn | | Address on File | | | | | | |
| Pat York | | Address on File | | | | | | |
| Patane, Linda | | Address on File | | | | | | |
| Patchara Schinakham | | Address on File | | | | | | |
| Pate, Tina | | Address on File | | | | | | |
| Patel, Ashaben H. | | Address on File | | | | | | |
| Patel, Harshadkumar R. | | Address on File | | | | | | |
| Patel, Jashi S. | | Address on File | | | | | | |
| Patel, Joel | | Address on File | | | | | | |
| Patel, Maheshwari | | Address on File | | | | | | |
| Patel, Virendra A. | | Address on File | | | | | | |
| Patl Ingraham | | Address on File | | | | | | |
| Patience Knoy | | Address on File | | | | | | |
| Patina Haynes | | Address on File | | | | | | |
| Patnaude, David | | Address on File | | | | | | |
| Patrcia A Rizzo | | Address on File | | | | | | |
| Patrcia Clack | | Address on File | | | | | | |
| Patric Marshall | | Address on File | | | | | | |
| Patrica Adams | | Address on File | | | | | | |
| Patrica Altman | | Address on File | | | | | | |
| Patrica Cox | | Address on File | | | | | | |
| Patrica Genz | | Address on File | | | | | | |
| Patrica Katz | | Address on File | | | | | | |
| Patrica Scorsone | | Address on File | | | | | | |
| Patrica Southell | | Address on File | | | | | | |
| Patrica Sutton | | Address on File | | | | | | |
| Patrica Taylorfullilove | | Address on File | | | | | | |
| Patrica Turnbaugh | | Address on File | | | | | | |
| Patrica Wong | | Address on File | | | | | | |
| Patrice Adeleye | | Address on File | | | | | | |
| Patrice Alton | | Address on File | | | | | | |
| Patrice Brager | | Address on File | | | | | | |
| Patrice Dupass | | Address on File | | | | | | |
| Patrice Felder | | Address on File | | | | | | |
| Patrice Hammil | | Address on File | | | | | | |
| Patrice Jefferson | | Address on File | | | | | | |
| Patrice Mcara | | Address on File | | | | | | |
| Patrice Monah | | Address on File | | | | | | |
| Patrice Peoples | | Address on File | | | | | | |
| Patrice Shanks | | Address on File | | | | | | |
| Patricia & Peter Heinz | | Address on File | | | | | | |
| Patricia A Ardrey | | Address on File | | | | | | |
| Patricia A Curtis | | Address on File | | | | | | |
| Patricia A Dunn | | Address on File | | | | | | |
| Patricia A Fujii | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 478 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Patricia A Goss | | Address on File | | | | | | |
| Patricia A Hamilton | | Address on File | | | | | | |
| Patricia A Hanson | | Address on File | | | | | | |
| Patricia A Horton | | Address on File | | | | | | |
| Patricia A Jarvis | | Address on File | | | | | | |
| Patricia A Marren | | Address on File | | | | | | |
| Patricia A Mason | | Address on File | | | | | | |
| Patricia A Morreale | | Address on File | | | | | | |
| Patricia A Romeo | | Address on File | | | | | | |
| Patricia A Thomas | | Address on File | | | | | | |
| Patricia Abramczyk | | Address on File | | | | | | |
| Patricia Adams | | Address on File | | | | | | |
| Patricia Alagno | | Address on File | | | | | | |
| Patricia Alvarez | | Address on File | | | | | | |
| Patricia Anderson | | Address on File | | | | | | |
| Patricia Anderson | | Address on File | | | | | | |
| Patricia Ann Obrien | | Address on File | | | | | | |
| Patricia Antonini | | Address on File | | | | | | |
| Patricia Antonucci | | Address on File | | | | | | |
| Patricia Archambeau | | Address on File | | | | | | |
| Patricia Ares | | Address on File | | | | | | |
| Patricia Armellini | | Address on File | | | | | | |
| Patricia Asher | | Address on File | | | | | | |
| Patricia Asta | | Address on File | | | | | | |
| Patricia B Lamb | | Address on File | | | | | | |
| Patricia Bajak | | Address on File | | | | | | |
| Patricia Barakas | | Address on File | | | | | | |
| Patricia Barbee | | Address on File | | | | | | |
| Patricia Barnette | | Address on File | | | | | | |
| Patricia Barron | | Address on File | | | | | | |
| Patricia Battel | | Address on File | | | | | | |
| Patricia Beavers | | Address on File | | | | | | |
| Patricia Bell | | Address on File | | | | | | |
| Patricia Belt | | Address on File | | | | | | |
| Patricia Belt | | Address on File | | | | | | |
| Patricia Benge | | Address on File | | | | | | |
| Patricia Bennington | | Address on File | | | | | | |
| Patricia Berry | | Address on File | | | | | | |
| Patricia Bess | | Address on File | | | | | | |
| Patricia Bianchini | | Address on File | | | | | | |
| Patricia Biekman | | Address on File | | | | | | |
| Patricia Block | | Address on File | | | | | | |
| Patricia Bobbitt | | Address on File | | | | | | |
| Patricia Borgerding | | Address on File | | | | | | |
| Patricia Boyd | | Address on File | | | | | | |
| Patricia Bradwshaw | | Address on File | | | | | | |
| Patricia Brammer | | Address on File | | | | | | |
| Patricia Brashear | | Address on File | | | | | | |
| Patricia Brennan | | Address on File | | | | | | |
| Patricia Brink | | Address on File | | | | | | |
| Patricia Brown | | Address on File | | | | | | |
| Patricia Bullard | | Address on File | | | | | | |
| Patricia Bunce | | Address on File | | | | | | |
| Patricia Burkhart | | Address on File | | | | | | |
| Patricia Burn | | Address on File | | | | | | |
| Patricia Byrne | | Address on File | | | | | | |
| Patricia C Smith | | Address on File | | | | | | |
| Patricia Cabrera | | Address on File | | | | | | |
| Patricia Cali | | Address on File | | | | | | |
| Patricia Callahan | | Address on File | | | | | | |
| Patricia Camp | | Address on File | | | | | | |
| Patricia Campbell | | Address on File | | | | | | |
| Patricia Capaldi | | Address on File | | | | | | |
| Patricia Capehart | | Address on File | | | | | | |
| Patricia Carlson | | Address on File | | | | | | |
| Patricia Carr | | Address on File | | | | | | |
| Patricia Carrica | | Address on File | | | | | | |
| Patricia Carst | | Address on File | | | | | | |
| Patricia Carter | | Address on File | | | | | | |
| Patricia Chafizabeh | | Address on File | | | | | | |
| Patricia Chamberlins | | Address on File | | | | | | |
| Patricia Chambers | | Address on File | | | | | | |
| Patricia Charlon | | Address on File | | | | | | |
| Patricia Chatman | | Address on File | | | | | | |
| Patricia Chavarria | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 479 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Patricia Chinnici | | Address on File | | | | | | |
| Patricia Chitwood | | Address on File | | | | | | |
| Patricia Clccone | | Address on File | | | | | | |
| Patricia Clrucci | | Address on File | | | | | | |
| Patricia Clementi | | Address on File | | | | | | |
| Patricia Clifton | | Address on File | | | | | | |
| Patricia Clyburn | | Address on File | | | | | | |
| Patricia Coles | | Address on File | | | | | | |
| Patricia Conley | | Address on File | | | | | | |
| Patricia Connelly | | Address on File | | | | | | |
| Patricia Cortereal | | Address on File | | | | | | |
| Patricia Costanzo | | Address on File | | | | | | |
| Patricia Costello | | Address on File | | | | | | |
| Patricia Cotton | | Address on File | | | | | | |
| Patricia Coughlan | | Address on File | | | | | | |
| Patricia Crabtree | | Address on File | | | | | | |
| Patricia Crease | | Address on File | | | | | | |
| Patricia Cribbs | | Address on File | | | | | | |
| Patricia Crispen | | Address on File | | | | | | |
| Patricia Crump | | Address on File | | | | | | |
| Patricia Crupi | | Address on File | | | | | | |
| Patricia Curley | | Address on File | | | | | | |
| Patricia Cushenberry | | Address on File | | | | | | |
| Patricia Czermak | | Address on File | | | | | | |
| Patricia Damico | | Address on File | | | | | | |
| Patricia Davenport | | Address on File | | | | | | |
| Patricia Davis | | Address on File | | | | | | |
| Patricia Davis | | Address on File | | | | | | |
| Patricia Davis | | Address on File | | | | | | |
| Patricia Davis | | Address on File | | | | | | |
| Patricia Dawkins | | Address on File | | | | | | |
| Patricia De La Garza | | Address on File | | | | | | |
| Patricia Delaney-Marsh | | Address on File | | | | | | |
| Patricia Dempsey | | Address on File | | | | | | |
| Patricia Dennis | | Address on File | | | | | | |
| Patricia Detorres | | Address on File | | | | | | |
| Patricia Devito | | Address on File | | | | | | |
| Patricia Dewyer | | Address on File | | | | | | |
| Patricia Dickson | | Address on File | | | | | | |
| Patricia Difabbio | | Address on File | | | | | | |
| Patricia Dojchinoski | | Address on File | | | | | | |
| Patricia Doll | | Address on File | | | | | | |
| Patricia Domozych | | Address on File | | | | | | |
| Patricia Douvia | | Address on File | | | | | | |
| Patricia Douvia | | Address on File | | | | | | |
| Patricia Downing | | Address on File | | | | | | |
| Patricia Drummond | | Address on File | | | | | | |
| Patricia Dubose | | Address on File | | | | | | |
| Patricia Duff | | Address on File | | | | | | |
| Patricia Duffy-Raguindin | | Address on File | | | | | | |
| Patricia Duffy-Raguindin | | Address on File | | | | | | |
| Patricia Dulin | | Address on File | | | | | | |
| Patricia Duncan | | Address on File | | | | | | |
| Patricia Duncan | | Address on File | | | | | | |
| Patricia Dunham | | Address on File | | | | | | |
| Patricia Dunnagan | | Address on File | | | | | | |
| Patricia Duvall | | Address on File | | | | | | |
| Patricia Dyer | | Address on File | | | | | | |
| Patricia E.Johnson | | Address on File | | | | | | |
| Patricia Eberhardt | | Address on File | | | | | | |
| Patricia Eberhardt | | Address on File | | | | | | |
| Patricia Eddington | | Address on File | | | | | | |
| Patricia Edwards | | Address on File | | | | | | |
| Patricia Egan | | Address on File | | | | | | |
| Patricia Elder | | Address on File | | | | | | |
| Patricia Elder | | Address on File | | | | | | |
| Patricia Ellis | | Address on File | | | | | | |
| Patricia Elrod | | Address on File | | | | | | |
| Patricia Emerson | | Address on File | | | | | | |
| Patricia Enrico | | Address on File | | | | | | |
| Patricia Esparza | | Address on File | | | | | | |
| Patricia Estarza-Montes | | Address on File | | | | | | |
| Patricia Fahrner | | Address on File | | | | | | |
| Patricia Fair | | Address on File | | | | | | |
| Patricia Fazzone | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 480 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patricia Feith | | Address on File | | | | | | |
| Patricia Fernandes | | Address on File | | | | | | |
| Patricia Fifer | | Address on File | | | | | | |
| Patricia Firth | | Address on File | | | | | | |
| Patricia Fisher | | Address on File | | | | | | |
| Patricia Fitzgerald | | Address on File | | | | | | |
| Patricia Ford | | Address on File | | | | | | |
| Patricia Ford | | Address on File | | | | | | |
| Patricia Fore | | Address on File | | | | | | |
| Patricia Forkner | | Address on File | | | | | | |
| Patricia Foxworthy | | Address on File | | | | | | |
| Patricia Foxworthy | | Address on File | | | | | | |
| Patricia Franco | | Address on File | | | | | | |
| Patricia Franklin | | Address on File | | | | | | |
| Patricia Franklin | | Address on File | | | | | | |
| Patricia Franz | | Address on File | | | | | | |
| Patricia Friedrichsen | | Address on File | | | | | | |
| Patricia Froise | | Address on File | | | | | | |
| Patricia G Charles | | Address on File | | | | | | |
| Patricia G Mitchell | | Address on File | | | | | | |
| Patricia G Peterson | | Address on File | | | | | | |
| Patricia Gagliemo-Prior | | Address on File | | | | | | |
| Patricia Gainer | | Address on File | | | | | | |
| Patricia Galbraith | | Address on File | | | | | | |
| Patricia Galindo | | Address on File | | | | | | |
| Patricia Gallagher | | Address on File | | | | | | |
| Patricia Galonsky | | Address on File | | | | | | |
| Patricia Gannon | | Address on File | | | | | | |
| Patricia Garcia | | Address on File | | | | | | |
| Patricia Gardner | | Address on File | | | | | | |
| Patricia Gargiulo | | Address on File | | | | | | |
| Patricia Gibbons | | Address on File | | | | | | |
| Patricia Gibson | | Address on File | | | | | | |
| Patricia Gibson | | Address on File | | | | | | |
| Patricia Gifford | | Address on File | | | | | | |
| Patricia Gill | | Address on File | | | | | | |
| Patricia Gillette | | Address on File | | | | | | |
| Patricia Giordano | | Address on File | | | | | | |
| Patricia Godawski | | Address on File | | | | | | |
| Patricia Godfrey | | Address on File | | | | | | |
| Patricia Gomez | | Address on File | | | | | | |
| Patricia Gonzalez | | Address on File | | | | | | |
| Patricia Goodwin | | Address on File | | | | | | |
| Patricia Gosnell | | Address on File | | | | | | |
| Patricia Grabowski | | Address on File | | | | | | |
| Patricia Grabowski | | Address on File | | | | | | |
| Patricia Graham | | Address on File | | | | | | |
| Patricia Grahovac | | Address on File | | | | | | |
| Patricia Graveline | | Address on File | | | | | | |
| Patricia Green | | Address on File | | | | | | |
| Patricia Green | | Address on File | | | | | | |
| Patricia Griggs | | Address on File | | | | | | |
| Patricia Gross | | Address on File | | | | | | |
| Patricia Gross | | Address on File | | | | | | |
| Patricia Grossmann | | Address on File | | | | | | |
| Patricia H Griffin | | Address on File | | | | | | |
| Patricia Hadley | | Address on File | | | | | | |
| Patricia Haffey | | Address on File | | | | | | |
| Patricia Haffling | | Address on File | | | | | | |
| Patricia Hall | | Address on File | | | | | | |
| Patricia Hamilton | | Address on File | | | | | | |
| Patricia Happnie | | Address on File | | | | | | |
| Patricia Hardmon | | Address on File | | | | | | |
| Patricia Harless | | Address on File | | | | | | |
| Patricia Harrington | | Address on File | | | | | | |
| Patricia Harrow | | Address on File | | | | | | |
| Patricia Hatten | | Address on File | | | | | | |
| Patricia Hawk | | Address on File | | | | | | |
| Patricia Hawkins | | Address on File | | | | | | |
| Patricia Haydu | | Address on File | | | | | | |
| Patricia Hayes | | Address on File | | | | | | |
| Patricia Heikka | | Address on File | | | | | | |
| Patricia Heine | | Address on File | | | | | | |
| Patricia Henry | | Address on File | | | | | | |
| Patricia Herd | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 481 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patricia Herring | | Address on File | | | | | | |
| Patricia Herron | | Address on File | | | | | | |
| Patricia Herzberg | | Address on File | | | | | | |
| Patricia Hinds | | Address on File | | | | | | |
| Patricia Hiott | | Address on File | | | | | | |
| Patricia Hladek | | Address on File | | | | | | |
| Patricia Hodges | | Address on File | | | | | | |
| Patricia Hoffman | | Address on File | | | | | | |
| Patricia Holland | | Address on File | | | | | | |
| Patricia Holley | | Address on File | | | | | | |
| Patricia Holloway | | Address on File | | | | | | |
| Patricia Holt | | Address on File | | | | | | |
| Patricia Hood | | Address on File | | | | | | |
| Patricia Howell | | Address on File | | | | | | |
| Patricia Hubecky | | Address on File | | | | | | |
| Patricia Hudson | | Address on File | | | | | | |
| Patricia Huffman | | Address on File | | | | | | |
| Patricia Hurst | | Address on File | | | | | | |
| Patricia Hurst | | Address on File | | | | | | |
| Patricia Hutchenson | | Address on File | | | | | | |
| Patricia I Mcphee | | Address on File | | | | | | |
| Patricia Inverso | | Address on File | | | | | | |
| Patricia Irvin | | Address on File | | | | | | |
| Patricia Isaacs | | Address on File | | | | | | |
| Patricia Isom | | Address on File | | | | | | |
| Patricia J Carlson | | Address on File | | | | | | |
| Patricia J Studer | | Address on File | | | | | | |
| Patricia J Walia | | Address on File | | | | | | |
| Patricia J. Caperton | | Address on File | | | | | | |
| Patricia Jackson | | Address on File | | | | | | |
| Patricia Jacob | | Address on File | | | | | | |
| Patricia James | | Address on File | | | | | | |
| Patricia Janacaro | | Address on File | | | | | | |
| Patricia Janssen-Oconnell | | Address on File | | | | | | |
| Patricia Jenkins | | Address on File | | | | | | |
| Patricia Johnsen | | Address on File | | | | | | |
| Patricia Johnson | | Address on File | | | | | | |
| Patricia Johnson | | Address on File | | | | | | |
| Patricia Johnson | | Address on File | | | | | | |
| Patricia Johnson | | Address on File | | | | | | |
| Patricia Jones | | Address on File | | | | | | |
| Patricia Jones | | Address on File | | | | | | |
| Patricia Jordan | | Address on File | | | | | | |
| Patricia Jordan | | Address on File | | | | | | |
| Patricia Joyce | | Address on File | | | | | | |
| Patricia Joyner | | Address on File | | | | | | |
| Patricia Joyner | | Address on File | | | | | | |
| Patricia Junious | | Address on File | | | | | | |
| Patricia Jurhs | | Address on File | | | | | | |
| Patricia Juzwicki | | Address on File | | | | | | |
| Patricia K Sotak | | Address on File | | | | | | |
| Patricia K Sotak | | Address on File | | | | | | |
| Patricia Kahnk | | Address on File | | | | | | |
| Patricia Kelley | | Address on File | | | | | | |
| Patricia Kelman | | Address on File | | | | | | |
| Patricia Kendrick | | Address on File | | | | | | |
| Patricia Kendrick | | Address on File | | | | | | |
| Patricia King | | Address on File | | | | | | |
| Patricia Kis | | Address on File | | | | | | |
| Patricia Klinstiver | | Address on File | | | | | | |
| Patricia Kluntz | | Address on File | | | | | | |
| Patricia Kondratenko | | Address on File | | | | | | |
| Patricia Kovacsiss | | Address on File | | | | | | |
| Patricia Kovalski | | Address on File | | | | | | |
| Patricia Kruger | | Address on File | | | | | | |
| Patricia Kupcho | | Address on File | | | | | | |
| Patricia Kuta | | Address on File | | | | | | |
| Patricia L Groomes | | Address on File | | | | | | |
| Patricia L Hill | | Address on File | | | | | | |
| Patricia L Kappel | | Address on File | | | | | | |
| Patricia L Kappel | | Address on File | | | | | | |
| Patricia L Ogilvie | | Address on File | | | | | | |
| Patricia L Stelter | | Address on File | | | | | | |
| Patricia Laber | | Address on File | | | | | | |
| Patricia Laliberte | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 482 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Patricia Lane | | Address on File | | | | | | |
| Patricia Langford | | Address on File | | | | | | |
| Patricia Lasalandra | | Address on File | | | | | | |
| Patricia Lasco | | Address on File | | | | | | |
| Patricia Laster | | Address on File | | | | | | |
| Patricia Lee | | Address on File | | | | | | |
| Patricia Lee | | Address on File | | | | | | |
| Patricia Lesh | | Address on File | | | | | | |
| Patricia Lipscomb | | Address on File | | | | | | |
| Patricia Livingston | | Address on File | | | | | | |
| Patricia Lohrey | | Address on File | | | | | | |
| Patricia Lokinski | | Address on File | | | | | | |
| Patricia London | | Address on File | | | | | | |
| Patricia Long | | Address on File | | | | | | |
| Patricia Lopez | | Address on File | | | | | | |
| Patricia Lorde | | Address on File | | | | | | |
| Patricia Love | | Address on File | | | | | | |
| Patricia Love | | Address on File | | | | | | |
| Patricia Love | | Address on File | | | | | | |
| Patricia Lowe | | Address on File | | | | | | |
| Patricia Lynn | | Address on File | | | | | | |
| Patricia Lyon | | Address on File | | | | | | |
| Patricia M Batchelor | | Address on File | | | | | | |
| Patricia M Glenn | | Address on File | | | | | | |
| Patricia M Ricotta | | Address on File | | | | | | |
| Patricia Mack | | Address on File | | | | | | |
| Patricia Macklin | | Address on File | | | | | | |
| Patricia Malcolm | | Address on File | | | | | | |
| Patricia Malcolm | | Address on File | | | | | | |
| Patricia Mallon | | Address on File | | | | | | |
| Patricia Marando | | Address on File | | | | | | |
| Patricia Martin | | Address on File | | | | | | |
| Patricia Martin | | Address on File | | | | | | |
| Patricia Mason-Hamb | | Address on File | | | | | | |
| Patricia Massey | | Address on File | | | | | | |
| Patricia Matera | | Address on File | | | | | | |
| Patricia Matteo | | Address on File | | | | | | |
| Patricia Mattox | | Address on File | | | | | | |
| Patricia Maynard | | Address on File | | | | | | |
| Patricia Mayo | | Address on File | | | | | | |
| Patricia Mccartney | | Address on File | | | | | | |
| Patricia Mcclelland | | Address on File | | | | | | |
| Patricia Mccullough | | Address on File | | | | | | |
| Patricia McDonald | | Address on File | | | | | | |
| Patricia McDonald | | Address on File | | | | | | |
| Patricia McDowell | | Address on File | | | | | | |
| Patricia Mcfarlane | | Address on File | | | | | | |
| Patricia Mckinney | | Address on File | | | | | | |
| Patricia Mckown | | Address on File | | | | | | |
| Patricia Mcrae | | Address on File | | | | | | |
| Patricia Medlin | | Address on File | | | | | | |
| Patricia Mendez | | Address on File | | | | | | |
| Patricia Michalko | | Address on File | | | | | | |
| Patricia Miller | | Address on File | | | | | | |
| Patricia Miller | | Address on File | | | | | | |
| Patricia Miranda | | Address on File | | | | | | |
| Patricia Moore | | Address on File | | | | | | |
| Patricia Moore-Wieklinski | | Address on File | | | | | | |
| Patricia Mora | | Address on File | | | | | | |
| Patricia Morgan | | Address on File | | | | | | |
| Patricia Mormile | | Address on File | | | | | | |
| Patricia Morrison | | Address on File | | | | | | |
| Patricia Murphy-Callahan | | Address on File | | | | | | |
| Patricia Naeger | | Address on File | | | | | | |
| Patricia Nealy | | Address on File | | | | | | |
| Patricia Nicholas | | Address on File | | | | | | |
| Patricia Nicholas | | Address on File | | | | | | |
| Patricia Norris | | Address on File | | | | | | |
| Patricia Norton | | Address on File | | | | | | |
| Patricia Nydam | | Address on File | | | | | | |
| Patricia O'Connell | | Address on File | | | | | | |
| Patricia O'Connell | | Address on File | | | | | | |
| Patricia Ogeka | | Address on File | | | | | | |
| Patricia Olofson | | Address on File | | | | | | |
| Patricia Osborne | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 483 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patricia Ostrenga | | Address on File | | | | | | |
| Patricia Owen | | Address on File | | | | | | |
| Patricia Owens | | Address on File | | | | | | |
| Patricia Owens-Burton | | Address on File | | | | | | |
| Patricia P Cottrill | | Address on File | | | | | | |
| Patricia Palacios | | Address on File | | | | | | |
| Patricia Peffer | | Address on File | | | | | | |
| Patricia Pellegrin | | Address on File | | | | | | |
| Patricia Perez | | Address on File | | | | | | |
| Patricia Pierson | | Address on File | | | | | | |
| Patricia Pignatello | | Address on File | | | | | | |
| Patricia Pitta | | Address on File | | | | | | |
| Patricia Pittman | | Address on File | | | | | | |
| Patricia Plaisted | | Address on File | | | | | | |
| Patricia Pollay | | Address on File | | | | | | |
| Patricia Polovy | | Address on File | | | | | | |
| Patricia Porr | | Address on File | | | | | | |
| Patricia Posthuma | | Address on File | | | | | | |
| Patricia Powell | | Address on File | | | | | | |
| Patricia Powell | | Address on File | | | | | | |
| Patricia Powell | | Address on File | | | | | | |
| Patricia Preston | | Address on File | | | | | | |
| Patricia Pruitt | | Address on File | | | | | | |
| Patricia Purnell | | Address on File | | | | | | |
| Patricia R White | | Address on File | | | | | | |
| Patricia Rasberry | | Address on File | | | | | | |
| Patricia Rassel | | Address on File | | | | | | |
| Patricia Ratcliff | | Address on File | | | | | | |
| Patricia Reay | | Address on File | | | | | | |
| Patricia Reda | | Address on File | | | | | | |
| Patricia Redic | | Address on File | | | | | | |
| Patricia Redman | | Address on File | | | | | | |
| Patricia Reed | | Address on File | | | | | | |
| Patricia Reese | | Address on File | | | | | | |
| Patricia Reeves | | Address on File | | | | | | |
| Patricia Richardson | | Address on File | | | | | | |
| Patricia Richey | | Address on File | | | | | | |
| Patricia Ridgley | | Address on File | | | | | | |
| Patricia Rigaud | | Address on File | | | | | | |
| Patricia Rios | | Address on File | | | | | | |
| Patricia Roberts | | Address on File | | | | | | |
| Patricia Robinson | | Address on File | | | | | | |
| Patricia Robinson | | Address on File | | | | | | |
| Patricia Robinson | | Address on File | | | | | | |
| Patricia Robinson | | Address on File | | | | | | |
| Patricia Robinson | | Address on File | | | | | | |
| Patricia Rogers | | Address on File | | | | | | |
| Patricia Rogers Tannehill | | Address on File | | | | | | |
| Patricia Romond | | Address on File | | | | | | |
| Patricia Rosales | | Address on File | | | | | | |
| Patricia Ruben | | Address on File | | | | | | |
| Patricia Russell | | Address on File | | | | | | |
| Patricia Russo | | Address on File | | | | | | |
| Patricia Rybolt | | Address on File | | | | | | |
| Patricia S Bailey | | Address on File | | | | | | |
| Patricia S Glaser | | Address on File | | | | | | |
| Patricia S Martin | | Address on File | | | | | | |
| Patricia Sadar | | Address on File | | | | | | |
| Patricia Saldana | | Address on File | | | | | | |
| Patricia Saltiban | | Address on File | | | | | | |
| Patricia Sammarco | | Address on File | | | | | | |
| Patricia Sampson | | Address on File | | | | | | |
| Patricia Sanchez | | Address on File | | | | | | |
| Patricia Sapienza | | Address on File | | | | | | |
| Patricia Sayo | | Address on File | | | | | | |
| Patricia Schaber | | Address on File | | | | | | |
| Patricia Schmiegelow | | Address on File | | | | | | |
| Patricia Schroll | | Address on File | | | | | | |
| Patricia Seaman | | Address on File | | | | | | |
| Patricia Seeman | | Address on File | | | | | | |
| Patricia Sessions | | Address on File | | | | | | |
| Patricia Severn | | Address on File | | | | | | |
| Patricia Shanley | | Address on File | | | | | | |
| Patricia Sharon | | Address on File | | | | | | |
| Patricia Shehu | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 484 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Patricia Sherman | | Address on File | | | | | | |
| Patricia Shillinglaw | | Address on File | | | | | | |
| Patricia Short | | Address on File | | | | | | |
| Patricia Shuman | | Address on File | | | | | | |
| Patricia Sidoni | | Address on File | | | | | | |
| Patricia Silva | | Address on File | | | | | | |
| Patricia Skogsberg | | Address on File | | | | | | |
| Patricia Smalley | | Address on File | | | | | | |
| Patricia Smith | | Address on File | | | | | | |
| Patricia Smith | | Address on File | | | | | | |
| Patricia Smith | | Address on File | | | | | | |
| Patricia Smith | | Address on File | | | | | | |
| Patricia Smith | | Address on File | | | | | | |
| Patricia Smith | | Address on File | | | | | | |
| Patricia Soumoulis | | Address on File | | | | | | |
| Patricia Spaulding | | Address on File | | | | | | |
| Patricia Staley | | Address on File | | | | | | |
| Patricia Stansfield | | Address on File | | | | | | |
| Patricia Statan | | Address on File | | | | | | |
| Patricia Stein | | Address on File | | | | | | |
| Patricia Stelter | | Address on File | | | | | | |
| Patricia Sterling | | Address on File | | | | | | |
| Patricia Strausbaugh | | Address on File | | | | | | |
| Patricia Stuckey | | Address on File | | | | | | |
| Patricia Stump | | Address on File | | | | | | |
| Patricia Sturdivant | | Address on File | | | | | | |
| Patricia Swift | | Address on File | | | | | | |
| Patricia Sylvester | | Address on File | | | | | | |
| Patricia Taft | | Address on File | | | | | | |
| Patricia Taylor | | Address on File | | | | | | |
| Patricia Taylor | | Address on File | | | | | | |
| Patricia Taylor | | Address on File | | | | | | |
| Patricia Thomas | | Address on File | | | | | | |
| Patricia Thomas | | Address on File | | | | | | |
| Patricia Thomas | | Address on File | | | | | | |
| Patricia Thompson | | Address on File | | | | | | |
| Patricia Tiffany Ryan | | Address on File | | | | | | |
| Patricia Toth | | Address on File | | | | | | |
| Patricia Tourkantonis | | Address on File | | | | | | |
| Patricia Tracy | | Address on File | | | | | | |
| Patricia Unkefer | | Address on File | | | | | | |
| Patricia V Pittman | | Address on File | | | | | | |
| Patricia Vanhorn | | Address on File | | | | | | |
| Patricia Veeder | | Address on File | | | | | | |
| Patricia Veeder | | Address on File | | | | | | |
| Patricia Vezzi | | Address on File | | | | | | |
| Patricia Ward | | Address on File | | | | | | |
| Patricia Ware | | Address on File | | | | | | |
| Patricia Washington | | Address on File | | | | | | |
| Patricia Washington | | Address on File | | | | | | |
| Patricia Welty | | Address on File | | | | | | |
| Patricia Wentz | | Address on File | | | | | | |
| Patricia White | | Address on File | | | | | | |
| Patricia Whitfield | | Address on File | | | | | | |
| Patricia Wieczorek | | Address on File | | | | | | |
| Patricia Wilborn | | Address on File | | | | | | |
| Patricia Wiliamson | | Address on File | | | | | | |
| Patricia Williams | | Address on File | | | | | | |
| Patricia Williams | | Address on File | | | | | | |
| Patricia Williams | | Address on File | | | | | | |
| Patricia Williams | | Address on File | | | | | | |
| Patricia Williams | | Address on File | | | | | | |
| Patricia Williams | | Address on File | | | | | | |
| Patricia Williams | | Address on File | | | | | | |
| Patricia Willis | | Address on File | | | | | | |
| Patricia Wils | | Address on File | | | | | | |
| Patricia Wilson | | Address on File | | | | | | |
| Patricia Wolf | | Address on File | | | | | | |
| Patricia Wolfe | | Address on File | | | | | | |
| Patricia Wooten | | Address on File | | | | | | |
| Patricia Y Deshong | | Address on File | | | | | | |
| Patricia Yaeger | | Address on File | | | | | | |
| Patricia Yasutake | | Address on File | | | | | | |
| Patricia Yates | | Address on File | | | | | | |
| Patricia Young | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 485 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patricia Young | | Address on File | | | | | | |
| Patricia Zayac | | Address on File | | | | | | |
| Patricia, Gray | | Address on File | | | | | | |
| Patricia, Ranieri | | Address on File | | | | | | |
| Patrick Beran | | Address on File | | | | | | |
| Patrick Chavez | | Address on File | | | | | | |
| Patrick Clarke | | Address on File | | | | | | |
| Patrick Crock | | Address on File | | | | | | |
| Patrick Devaney | | Address on File | | | | | | |
| Patrick Dorcena | | Address on File | | | | | | |
| Patrick Dudley | | Address on File | | | | | | |
| Patrick Edwards | | Address on File | | | | | | |
| Patrick Fifer | | Address on File | | | | | | |
| Patrick Gohl | | Address on File | | | | | | |
| Patrick Huffman | | Address on File | | | | | | |
| Patrick Hunter | | Address on File | | | | | | |
| Patrick Johnson | | Address on File | | | | | | |
| Patrick Jones | | Address on File | | | | | | |
| Patrick Krasnoff | | Address on File | | | | | | |
| Patrick Masuda | | Address on File | | | | | | |
| Patrick Meldrich | | Address on File | | | | | | |
| Patrick Michel | | Address on File | | | | | | |
| Patrick Price | | Address on File | | | | | | |
| Patrick Smith | | Address on File | | | | | | |
| Patrick Sullivan | | Address on File | | | | | | |
| Patrick Surrell | | Address on File | | | | | | |
| Patrick Sutton | | Address on File | | | | | | |
| Patrick Sweet | | Address on File | | | | | | |
| Patrick White | | Address on File | | | | | | |
| Patrick, Pamela | | Address on File | | | | | | |
| Patrick, Steven | | Address on File | | | | | | |
| Patrizia Luca Inc | Badu Ndiaye, Bahram Hakakian, Fatima Aitbellal, J Shor,Margaret Semmer, | 1385 Broadway Ste 1012 | | | New York | NY | 10018 | |
| Patrizia Luca Inc | Fatima Aitbellal, J Shhor | or ROSENTHAL & ROSENTHAL | PO Box 88926 | | Chicago | IL | 60695 | |
| Patrizia Luca Inc | Margaret Semmar, Returns | 85 Fifth Avenue | Unit 9 | | Paterson | NJ | 07524 | |
| Patrizia Santos | | Address on File | | | | | | |
| Patsy Adams | | Address on File | | | | | | |
| Patsy Bone | | Address on File | | | | | | |
| Patsy Brake | | Address on File | | | | | | |
| Patsy Busbey | | Address on File | | | | | | |
| Patsy C. Parr | | Address on File | | | | | | |
| Patsy Callahan | | Address on File | | | | | | |
| Patsy Chaffins | | Address on File | | | | | | |
| Patsy Cole | | Address on File | | | | | | |
| Patsy Coleman | | Address on File | | | | | | |
| Patsy Craig | | Address on File | | | | | | |
| Patsy Hackworth | | Address on File | | | | | | |
| Patsy Johnson | | Address on File | | | | | | |
| Patsy Lawson | | Address on File | | | | | | |
| Patsy Lowry | | Address on File | | | | | | |
| Patsy Marquez | | Address on File | | | | | | |
| Patsy Merritt | | Address on File | | | | | | |
| Patsy Nelson | | Address on File | | | | | | |
| Patsy Overall | | Address on File | | | | | | |
| Patsy Pearson | | Address on File | | | | | | |
| Patsy R Gilewicz | | Address on File | | | | | | |
| Patsy Roberts | | Address on File | | | | | | |
| Patsy Schram | | Address on File | | | | | | |
| Patsy Smith | | Address on File | | | | | | |
| Patsy Taylor | | Address on File | | | | | | |
| Patsy Wade | | Address on File | | | | | | |
| Patsy Wilson | | Address on File | | | | | | |
| Patsy Woods | | Address on File | | | | | | |
| Patsy Worley | | Address on File | | | | | | |
| Patsy/Norman Spicer | | Address on File | | | | | | |
| Patt Hegstrom | | Address on File | | | | | | |
| Patt Melcic | | Address on File | | | | | | |
| Patta Butcher | | Address on File | | | | | | |
| Patte Cameron | | Address on File | | | | | | |
| Patterson, Deloise | | Address on File | | | | | | |
| Patterson, Joan | | Address on File | | | | | | |
| Patti Amerin | | Address on File | | | | | | |
| Patti Brand | | Address on File | | | | | | |
| Patti Campos | | Address on File | | | | | | |
| Patti Cortazzo | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 486 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patti Dean | | Address on File | | | | | | |
| Patti Dunn | | Address on File | | | | | | |
| Patti Ferro | | Address on File | | | | | | |
| Patti Garcia | | Address on File | | | | | | |
| Patti Green | | Address on File | | | | | | |
| Patti Grow | | Address on File | | | | | | |
| Patti Harbuck | | Address on File | | | | | | |
| Patti Hartenbach | | Address on File | | | | | | |
| Patti Hedges | | Address on File | | | | | | |
| Patti Hitchcock | | Address on File | | | | | | |
| Patti J Fifner | | Address on File | | | | | | |
| Patti Lawson | | Address on File | | | | | | |
| Patti Mccale | | Address on File | | | | | | |
| Patti Menefee | | Address on File | | | | | | |
| Patti Mielke | | Address on File | | | | | | |
| Patti Nadzam | | Address on File | | | | | | |
| Patti Peterson | | Address on File | | | | | | |
| Patti Reznik | | Address on File | | | | | | |
| Patti Russell | | Address on File | | | | | | |
| Patti Sexton | | Address on File | | | | | | |
| Patti Statt | | Address on File | | | | | | |
| Patti Tischler | | Address on File | | | | | | |
| Patti Upchurch | | Address on File | | | | | | |
| Patti/David Louk | | Address on File | | | | | | |
| Pattie Boyd | | Address on File | | | | | | |
| Pattie Heatherington | | Address on File | | | | | | |
| Pattie Howell | | Address on File | | | | | | |
| Pattie Stevens | | Address on File | | | | | | |
| Patton, Dylan | | Address on File | | | | | | |
| Patton, Joann | | Address on File | | | | | | |
| Patty A Martino | | Address on File | | | | | | |
| Patty Allen | | Address on File | | | | | | |
| Patty Andersen | | Address on File | | | | | | |
| Patty Appleman | | Address on File | | | | | | |
| Patty Blase | | Address on File | | | | | | |
| Patty Bourdette | | Address on File | | | | | | |
| Patty Brito | | Address on File | | | | | | |
| Patty Castillo | | Address on File | | | | | | |
| Patty Cole | | Address on File | | | | | | |
| Patty Craig | | Address on File | | | | | | |
| Patty Crawford | | Address on File | | | | | | |
| Patty Denovchek | | Address on File | | | | | | |
| Patty E. Mccarthy | | Address on File | | | | | | |
| Patty Elkins | | Address on File | | | | | | |
| Patty Flanagan-Natale | | Address on File | | | | | | |
| Patty Fogertey | | Address on File | | | | | | |
| Patty Gabel | | Address on File | | | | | | |
| Patty Jacobs | | Address on File | | | | | | |
| Patty Lemon | | Address on File | | | | | | |
| Patty Lewis | | Address on File | | | | | | |
| Patty Maletta | | Address on File | | | | | | |
| Patty Marion | | Address on File | | | | | | |
| Patty Mcnatt | | Address on File | | | | | | |
| Patty Minor | | Address on File | | | | | | |
| Patty Nelson | | Address on File | | | | | | |
| Patty Pickens | | Address on File | | | | | | |
| Patty Richardson | | Address on File | | | | | | |
| Patty Rinche | | Address on File | | | | | | |
| Patty Rogers | | Address on File | | | | | | |
| Patty Schifferer | | Address on File | | | | | | |
| Patty Scott | | Address on File | | | | | | |
| Patty Smith | | Address on File | | | | | | |
| Patty Steadman | | Address on File | | | | | | |
| Patty Sullivan | | Address on File | | | | | | |
| Patty Vleth | | Address on File | | | | | | |
| Patty Waas | | Address on File | | | | | | |
| Patty Way | | Address on File | | | | | | |
| Patty Weis | | Address on File | | | | | | |
| Patty Wells | | Address on File | | | | | | |
| Patyricia Weathers | | Address on File | | | | | | |
| Pau, Hau S. | | Address on File | | | | | | |
| Pau, Lian | | Address on File | | | | | | |
| Paul & Pearl Sobel | | Address on File | | | | | | |
| Paul Akers | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 487 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paul Alonge Jr | | Address on File | | | | | | |
| Paul Barradas | | Address on File | | | | | | |
| Paul Brodhead | | Address on File | | | | | | |
| Paul Brothers | | Address on File | | | | | | |
| Paul Bullock | | Address on File | | | | | | |
| Paul Carlucci | | Address on File | | | | | | |
| Paul Cates | | Address on File | | | | | | |
| Paul Cox | | Address on File | | | | | | |
| Paul Edry | | Address on File | | | | | | |
| Paul Farias | | Address on File | | | | | | |
| Paul Fritz | | Address on File | | | | | | |
| Paul Giordano | | Address on File | | | | | | |
| Paul Goldsmith | | Address on File | | | | | | |
| Paul Hainey | | Address on File | | | | | | |
| Paul Hamilton | | Address on File | | | | | | |
| Paul Hoffmann | | Address on File | | | | | | |
| Paul Jones | | Address on File | | | | | | |
| Paul Lamm | | Address on File | | | | | | |
| Paul Laspada | | Address on File | | | | | | |
| Paul Livingston | | Address on File | | | | | | |
| Paul M Ramsperger | | Address on File | | | | | | |
| Paul Mayer | | Address on File | | | | | | |
| Paul Meszik | | Address on File | | | | | | |
| Paul Meyer | | Address on File | | | | | | |
| Paul Mulherin | | Address on File | | | | | | |
| Paul Nocella | | Address on File | | | | | | |
| Paul Osadcia | | Address on File | | | | | | |
| Paul Pacevich | | Address on File | | | | | | |
| Paul Pellini | | Address on File | | | | | | |
| Paul Roberts | | Address on File | | | | | | |
| Paul Ryan LLC | | 14704 Hillshire Lane | | | Burnsville | MN | 55306 | |
| Paul Stephens | | Address on File | | | | | | |
| Paul Sudbrock | | Address on File | | | | | | |
| Paul Westbrook | | Address on File | | | | | | |
| Paula Alexander | | Address on File | | | | | | |
| Paula B Gerardi | | Address on File | | | | | | |
| Paula Barnett | | Address on File | | | | | | |
| Paula Barrett | | Address on File | | | | | | |
| Paula Beishl | | Address on File | | | | | | |
| Paula Boyce | | Address on File | | | | | | |
| Paula Bull | | Address on File | | | | | | |
| Paula Burnett | | Address on File | | | | | | |
| Paula Calvin | | Address on File | | | | | | |
| Paula Carbone | | Address on File | | | | | | |
| Paula Carlyle | | Address on File | | | | | | |
| Paula Chernoff | | Address on File | | | | | | |
| Paula Cortez | | Address on File | | | | | | |
| Paula Cotoia | | Address on File | | | | | | |
| Paula D Brown | | Address on File | | | | | | |
| Paula Davis | | Address on File | | | | | | |
| Paula Davis | | Address on File | | | | | | |
| Paula Decelles | | Address on File | | | | | | |
| Paula Dedmon | | Address on File | | | | | | |
| Paula Deen Ventures LLC | Anthony Nanula, Rtn Contact | 120 Dart St | | | Buffalo | NY | 14207 | |
| Paula Deen Ventures LLC | Debbie Lanoye, Tara Duncan, | 7100 Kingston Pike | Ste B | | Knoxville | TN | 37919 | |
| Paula Deen Ventures LLC | Michael Bawol, , Nick Gallegos, P.J. Tierney, Steven Nanula, Tara Duncan, | 10225 Main St | Ste 4 | | Clarence | NY | 14031 | |
| Paula Dellavalle | | Address on File | | | | | | |
| Paula Dorsey | | Address on File | | | | | | |
| Paula E Plage | | Address on File | | | | | | |
| Paula Ewing | | Address on File | | | | | | |
| Paula Fallon | | Address on File | | | | | | |
| Paula Fournier | | Address on File | | | | | | |
| Paula Frey | | Address on File | | | | | | |
| Paula G Fuentes | | Address on File | | | | | | |
| Paula Gerwin | | Address on File | | | | | | |
| Paula Gierek | | Address on File | | | | | | |
| Paula Gizzo | | Address on File | | | | | | |
| Paula Glenn | | Address on File | | | | | | |
| Paula Glomski | | Address on File | | | | | | |
| Paula Gray | | Address on File | | | | | | |
| Paula Guadian | | Address on File | | | | | | |
| Paula Harris | | Address on File | | | | | | |
| Paula Hill | | Address on File | | | | | | |
| Paula Hoffman | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 488 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paula Howard | | Address on File | | | | | | |
| Paula Huscroft | | Address on File | | | | | | |
| Paula Jankowsi | | Address on File | | | | | | |
| Paula Jankowski | | Address on File | | | | | | |
| Paula Jeffcoat | | Address on File | | | | | | |
| Paula Jeffries | | Address on File | | | | | | |
| Paula Johnson | | Address on File | | | | | | |
| Paula Jones | | Address on File | | | | | | |
| Paula Kalaman | | Address on File | | | | | | |
| Paula King | | Address on File | | | | | | |
| Paula King | | Address on File | | | | | | |
| Paula Koster | | Address on File | | | | | | |
| Paula L Crowder Freeman | | Address on File | | | | | | |
| Paula L Ross | | Address on File | | | | | | |
| Paula Laka | | Address on File | | | | | | |
| Paula Lee | | Address on File | | | | | | |
| Paula M Johnson | | Address on File | | | | | | |
| Paula Malnar | | Address on File | | | | | | |
| Paula Martinez | | Address on File | | | | | | |
| Paula Matthews | | Address on File | | | | | | |
| Paula Maxfield | | Address on File | | | | | | |
| Paula Mazzuca | | Address on File | | | | | | |
| Paula Mccahan | | Address on File | | | | | | |
| Paula Mcclung | | Address on File | | | | | | |
| Paula Mccreery-Rudd | | Address on File | | | | | | |
| Paula Mccusker | | Address on File | | | | | | |
| Paula Mclaughlin | | Address on File | | | | | | |
| Paula Mclerran | | Address on File | | | | | | |
| Paula Mikulski | | Address on File | | | | | | |
| Paula Milantoni | | Address on File | | | | | | |
| Paula Miller | | Address on File | | | | | | |
| Paula Moe | | Address on File | | | | | | |
| Paula Molony | | Address on File | | | | | | |
| Paula Mora | | Address on File | | | | | | |
| Paula Nixon | | Address on File | | | | | | |
| Paula O'Donnell | | Address on File | | | | | | |
| Paula Onestak | | Address on File | | | | | | |
| Paula Opperman | | Address on File | | | | | | |
| Paula Orr | | Address on File | | | | | | |
| Paula Pearcy | | Address on File | | | | | | |
| Paula Perez | | Address on File | | | | | | |
| Paula Petrausch | | Address on File | | | | | | |
| Paula Pretre | | Address on File | | | | | | |
| Paula Price | | Address on File | | | | | | |
| Paula Rader | | Address on File | | | | | | |
| Paula Ravnell | | Address on File | | | | | | |
| Paula Reinbolt | | Address on File | | | | | | |
| Paula Robinson | | Address on File | | | | | | |
| Paula Roper | | Address on File | | | | | | |
| Paula Ross | | Address on File | | | | | | |
| Paula Sheppard | | Address on File | | | | | | |
| Paula Sizemore | | Address on File | | | | | | |
| Paula Smith | | Address on File | | | | | | |
| Paula Stuckey | | Address on File | | | | | | |
| Paula Tutt | | Address on File | | | | | | |
| Paula Ulm | | Address on File | | | | | | |
| Paula V Statfeld | | Address on File | | | | | | |
| Paula Vaghi | | Address on File | | | | | | |
| Paula Veres | | Address on File | | | | | | |
| Paula Washington | | Address on File | | | | | | |
| Paula Williams | | Address on File | | | | | | |
| Paula Wise | | Address on File | | | | | | |
| Paula Woods | | Address on File | | | | | | |
| Paula Wukovich | | Address on File | | | | | | |
| Paula Zupancich | | Address on File | | | | | | |
| Paulding, Tyree | | Address on File | | | | | | |
| Paulene Spencer | | Address on File | | | | | | |
| Paules, Jo Ann | | Address on File | | | | | | |
| Paulet Burrell | | Address on File | | | | | | |
| Paulet Carter | | Address on File | | | | | | |
| Paulette Amore | | Address on File | | | | | | |
| Paulette Atchley | | Address on File | | | | | | |
| Paulette Atchley | | Address on File | | | | | | |
| Paulette Bush | | Address on File | | | | | | |
| Paulette Clarke | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 489 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paulette Clemon | | Address on File | | | | | | |
| Paulette Deberry | | Address on File | | | | | | |
| Paulette Deforest | | Address on File | | | | | | |
| Paulette Dickerson | | Address on File | | | | | | |
| Paulette Emery | | Address on File | | | | | | |
| Paulette Graham | | Address on File | | | | | | |
| Paulette Hackney | | Address on File | | | | | | |
| Paulette Haenchen | | Address on File | | | | | | |
| Paulette Hawkins | | Address on File | | | | | | |
| Paulette Horton | | Address on File | | | | | | |
| Paulette Johnson | | Address on File | | | | | | |
| Paulette Jurgovan | | Address on File | | | | | | |
| Paulette Keck | | Address on File | | | | | | |
| Paulette Keizer-Munroe | | Address on File | | | | | | |
| Paulette Kruise | | Address on File | | | | | | |
| Paulette Lake | | Address on File | | | | | | |
| Paulette Leonard | | Address on File | | | | | | |
| Paulette Lewis | | Address on File | | | | | | |
| Paulette M Bassin | | Address on File | | | | | | |
| Paulette Mickles | | Address on File | | | | | | |
| Paulette Morrison | | Address on File | | | | | | |
| Paulette Mueffelman | | Address on File | | | | | | |
| Paulette Mueffelman | | Address on File | | | | | | |
| Paulette Poncelet | | Address on File | | | | | | |
| Paulette Potts | | Address on File | | | | | | |
| Paulette Purdy | | Address on File | | | | | | |
| Paulette Richardson | | Address on File | | | | | | |
| Paulette Smith | | Address on File | | | | | | |
| Paulette Williams | | Address on File | | | | | | |
| Paulette Woremely | | Address on File | | | | | | |
| Paulette Young | | Address on File | | | | | | |
| Paulette, Leonard | | Address on File | | | | | | |
| Paulina Eyiah | | Address on File | | | | | | |
| Paulina Eyiah | | Address on File | | | | | | |
| Paulina Henry | | Address on File | | | | | | |
| Pauline A Torczon | | Address on File | | | | | | |
| Pauline Benjamin | | Address on File | | | | | | |
| Pauline Brown | | Address on File | | | | | | |
| Pauline Capolongo | | Address on File | | | | | | |
| Pauline Covaleski | | Address on File | | | | | | |
| Pauline E Tinsley | | Address on File | | | | | | |
| Pauline Forry | | Address on File | | | | | | |
| Pauline Goodman | | Address on File | | | | | | |
| Pauline Hamilton | | Address on File | | | | | | |
| Pauline Jacks | | Address on File | | | | | | |
| Pauline Lowry | | Address on File | | | | | | |
| Pauline Maklos | | Address on File | | | | | | |
| Pauline Marvin | | Address on File | | | | | | |
| Pauline Miller | | Address on File | | | | | | |
| Pauline Moore | | Address on File | | | | | | |
| Pauline Netti | | Address on File | | | | | | |
| Pauline Pruszko | | Address on File | | | | | | |
| Pauline Regelski | | Address on File | | | | | | |
| Pauline S Caldwell | | Address on File | | | | | | |
| Pauline Saunderson | | Address on File | | | | | | |
| Pauline Smith | | Address on File | | | | | | |
| Pauline Steele | | Address on File | | | | | | |
| Pauline Stephens | | Address on File | | | | | | |
| Pauline Stoffels | | Address on File | | | | | | |
| Pauline Tallatt | | Address on File | | | | | | |
| Pauline Vernon Chin-Sang | | Address on File | | | | | | |
| Pauline Vernon Chin-Sang | | Address on File | | | | | | |
| Pauline Wood | | Address on File | | | | | | |
| Paulo Fortes | | Address on File | | | | | | |
| Paulo Rodrigues | | Address on File | | | | | | |
| Paulson, Erik | | Address on File | | | | | | |
| Paulson, Travis | | Address on File | | | | | | |
| Pavek, Christopher | | Address on File | | | | | | |
| Pawelski, Lauren | | Address on File | | | | | | |
| Paxson, Julia | | Address on File | | | | | | |
| Paxton, Lynn | | Address on File | | | | | | |
| Paycer, Carol | | Address on File | | | | | | |
| Paylogix Fbo Nationwide | | 1 West Nationwide Blvd, 1-3-404 | | | Columbus | OH | 43215 | |
| Paylogix Fbo Nationwide | | 1025 Old Country Rd | Ste 310 | | Westbury | NY | 11590 | |
| Payment Software Company LLC | | 650 California St | Ste 2950 | | San Francisco | CA | 94108 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 490 of 651

**Exhibit E**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Payment Software Company LLC | | 591 W Hamilton Ave | Ste 200 | | Campbell | CA | 95008 | |
| Payne, Altagracia | | Address on File | | | | | | |
| Payne, Gary | | Address on File | | | | | | |
| Payne, Jennifer | | Address on File | | | | | | |
| Payne, Julia | | Address on File | | | | | | |
| Payne, Michael | | Address on File | | | | | | |
| Payne, Pamela | | Address on File | | | | | | |
| Payne, Stormie | | Address on File | | | | | | |
| Payne, Zachary | | Address on File | | | | | | |
| PayPal | | Ebay Park N | 2211 N First St | | San Jose | CA | 95131 | |
| PayPal, Inc. | eBay Park North | 2211 North First Street | | | San Jose | CA | 95131 | |
| Paysinger, Alice | | Address on File | | | | | | |
| Pc Treasures Inc | Brian Austin, Glenn Golgan, , Heather Hanson Kevin Hess, Sherri Pletcher, | 3720 Lapeer Rd | | | Auburn Hills, | MI | 48326 | |
| Pc Treasures Inc | Susan Fournier, Returns | 3720 Lapeer Road | | | Auburn Hill | MI | 48326 | |
| Peak, Brenda | | Address on File | | | | | | |
| Pearce, Dorthy | | Address on File | | | | | | |
| Pearetta P Powell | | Address on File | | | | | | |
| Pearl Brantley | | Address on File | | | | | | |
| Pearl Calloway | | Address on File | | | | | | |
| Pearl Chavez | | Address on File | | | | | | |
| Pearl Crater | | Address on File | | | | | | |
| Pearl Curtis | | Address on File | | | | | | |
| Pearl E Dey | | Address on File | | | | | | |
| Pearl Grady | | Address on File | | | | | | |
| Pearl Knox | | Address on File | | | | | | |
| Pearl L Bradley | | Address on File | | | | | | |
| Pearl Livingston | | Address on File | | | | | | |
| Pearl Marie Green | | Address on File | | | | | | |
| Pearl May | | Address on File | | | | | | |
| Pearline Haywood | | Address on File | | | | | | |
| Pearls 4 Girls LLC | | PO Box1960 | | | Kailua | HI | 96734 | |
| Pearly Pearson Jr | | Address on File | | | | | | |
| Pearson, Danielle N. | | Address on File | | | | | | |
| Pearson, Mvelyn | | Address on File | | | | | | |
| Peay, Joshua T. | | Address on File | | | | | | |
| Peca, Alba | | Address on File | | | | | | |
| Pecha, Joanna | | Address on File | | | | | | |
| Peck, Janna | | Address on File | | | | | | |
| Pederson, Lynn | | Address on File | | | | | | |
| Pedigo, Lauren | | Address on File | | | | | | |
| Pedigo, Lindy E. | | Address on File | | | | | | |
| Pedro Estaras | | Address on File | | | | | | |
| Pedro Gomez | | Address on File | | | | | | |
| Pedro Gonzalez | | Address on File | | | | | | |
| Pedro Sanchez | | Address on File | | | | | | |
| Pedro Y | | Address on File | | | | | | |
| Pedrosa, Thomas | | Address on File | | | | | | |
| Peek Beauty LLC | | 812 Fremont Ave | | | South Pasadena | CA | 91030 | |
| Peel, Francis | | Address on File | | | | | | |
| Peeples, Ashanti N. | | Address on File | | | | | | |
| Peeples, Shree | | Address on File | | | | | | |
| Peet Brothers LLC | David Bass, J Fick, | 1000 Superior Blvd Suite 301 | | | Wayzata | MN | 55391 | |
| Peet Brothers LLC | J Flick, Returns | Valley Dist and Logistics LLC | 10 E Belz Blvd | | Memphis | TN | 38109 | |
| Pegasus Home Fashions Inc | | 107 Turnbull Street | | | Elizabeth | NJ | 07206 | |
| Peggie Diimmler | | Address on File | | | | | | |
| Peggie Lacey | | Address on File | | | | | | |
| Peggie Prioleau | | Address on File | | | | | | |
| Peggy A Rice | | Address on File | | | | | | |
| Peggy Armstrong | | Address on File | | | | | | |
| Peggy Austin | | Address on File | | | | | | |
| Peggy Bautista | | Address on File | | | | | | |
| Peggy Berchem | | Address on File | | | | | | |
| Peggy Bledson | | Address on File | | | | | | |
| Peggy Bowles | | Address on File | | | | | | |
| Peggy Boynton | | Address on File | | | | | | |
| Peggy Casey | | Address on File | | | | | | |
| Peggy Collins | | Address on File | | | | | | |
| Peggy Connors | | Address on File | | | | | | |
| Peggy Cooke | | Address on File | | | | | | |
| Peggy Cooper | | Address on File | | | | | | |
| Peggy Curtis | | Address on File | | | | | | |
| Peggy Cutts | | Address on File | | | | | | |
| Peggy Daniel | | Address on File | | | | | | |
| Peggy Day | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 491 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peggy Deets | | Address on File | | | | | | |
| Peggy Dentremont | | Address on File | | | | | | |
| Peggy Dittes | | Address on File | | | | | | |
| Peggy Duncan | | Address on File | | | | | | |
| Peggy Edmunds | | Address on File | | | | | | |
| Peggy Eickhoff | | Address on File | | | | | | |
| Peggy Esham | | Address on File | | | | | | |
| Peggy Faye Melton | | Address on File | | | | | | |
| Peggy Feagin | | Address on File | | | | | | |
| Peggy Floyd | | Address on File | | | | | | |
| Peggy Ford | | Address on File | | | | | | |
| Peggy Fulks | | Address on File | | | | | | |
| Peggy Green | | Address on File | | | | | | |
| Peggy Hanley | | Address on File | | | | | | |
| Peggy Harrison | | Address on File | | | | | | |
| Peggy Head | | Address on File | | | | | | |
| Peggy Jackson | | Address on File | | | | | | |
| Peggy Jarrett | | Address on File | | | | | | |
| Peggy Jones | | Address on File | | | | | | |
| Peggy Kearney | | Address on File | | | | | | |
| Peggy Keeling | | Address on File | | | | | | |
| Peggy Kesterson | | Address on File | | | | | | |
| Peggy Klapperich | | Address on File | | | | | | |
| Peggy Konieczski | | Address on File | | | | | | |
| Peggy Little | | Address on File | | | | | | |
| Peggy Luttrell | | Address on File | | | | | | |
| Peggy Mancuso | | Address on File | | | | | | |
| Peggy Manning | | Address on File | | | | | | |
| Peggy Margetts | | Address on File | | | | | | |
| Peggy Marks | | Address on File | | | | | | |
| Peggy Mccutcheon | | Address on File | | | | | | |
| Peggy Mcgill | | Address on File | | | | | | |
| Peggy Morgan | | Address on File | | | | | | |
| Peggy Moyer | | Address on File | | | | | | |
| Peggy Murphy | | Address on File | | | | | | |
| Peggy Nearor | | Address on File | | | | | | |
| Peggy Nichols | | Address on File | | | | | | |
| Peggy Noble | | Address on File | | | | | | |
| Peggy Parks | | Address on File | | | | | | |
| Peggy Pfister | | Address on File | | | | | | |
| Peggy Poiry | | Address on File | | | | | | |
| Peggy Randolph | | Address on File | | | | | | |
| Peggy Ray | | Address on File | | | | | | |
| Peggy Revis | | Address on File | | | | | | |
| Peggy Rodgers | | Address on File | | | | | | |
| Peggy Rodgers | | Address on File | | | | | | |
| Peggy Rollins | | Address on File | | | | | | |
| Peggy Rubio | | Address on File | | | | | | |
| Peggy Ryan | | Address on File | | | | | | |
| Peggy Sarber | | Address on File | | | | | | |
| Peggy Schmitz | | Address on File | | | | | | |
| Peggy Schulte | | Address on File | | | | | | |
| Peggy Seibert | | Address on File | | | | | | |
| Peggy Sergent | | Address on File | | | | | | |
| Peggy Simpler | | Address on File | | | | | | |
| Peggy Smith | | Address on File | | | | | | |
| Peggy Sutton | | Address on File | | | | | | |
| Peggy Thomas | | Address on File | | | | | | |
| Peggy Traynham | | Address on File | | | | | | |
| Peggy Vanlaanen | | Address on File | | | | | | |
| Peggy Vernon | | Address on File | | | | | | |
| Peggy Volponi | | Address on File | | | | | | |
| Peggy Wallin | | Address on File | | | | | | |
| Peggy Waxter | | Address on File | | | | | | |
| Peggy White | | Address on File | | | | | | |
| Peggy Williams | | Address on File | | | | | | |
| Peggy Woglom | | Address on File | | | | | | |
| Pegi Larson | | Address on File | | | | | | |
| Peindl, Kevin | | Address on File | | | | | | |
| Pekanyande, Janie | | Address on File | | | | | | |
| Peking Handicraft Inc | Ann Nensel, CIndy Lo, Dorothy Wong, Edmond Lam, Walter Ziegler, | 1388 San Mateo Avenue | | | South San Francisco | CA | 94080-6501 | |
| Peking Handicraft Inc | Jenny Xie, Returns | 23119 Eichler Street | | | Hayward | CA | 94545 | |
| Peking Handicraft Inc | Jill Panvica, Julie Muller, Laurie Blais, Paul Lam, | 1388 San Mateo Ave | | | S San Francisco | CA | 94080 | |
| Pellecer, Dora | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 492 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pellick, Michael | | Address on File | | | | | | |
| Pen, Dawt | | Address on File | | | | | | |
| Pence, Sandra S. | | Address on File | | | | | | |
| Pencila Cooper | | Address on File | | | | | | |
| Penders, Amanda M. | | Address on File | | | | | | |
| Pendleton Woolen Mills Inc | Steve Schroeder, Tawnya Marsh, | 220 NW Broadway | | | Portland | OR | 97209 | |
| Pendleton Woolen Mills Inc | Tawnya Marsh, Pay | PO Box 5192 | | | Portland | OR | 97208 | |
| Penelope Adair | | Address on File | | | | | | |
| Penelope Fletcher | | Address on File | | | | | | |
| Penelope Hargrove | | Address on File | | | | | | |
| Penelope Jones | | Address on File | | | | | | |
| Penelope L Haggerty | | Address on File | | | | | | |
| Penelope Parker | | Address on File | | | | | | |
| Penelope Pettijohn | | Address on File | | | | | | |
| Penguin Random House | Angie Rudolph, Dana Sobus, Lisa Dolin, | 1745 Broadway | | | New York | NY | 10019 | |
| Penguin Random House | Angie Rudolph, Returns | 400 Hahn Road | | | Westminster | MD | 21157 | |
| Penguin Random House | Dana Sobus, Pay Contact | Dept Ch 10401 | | | Palatine | IL | 60055-0401 | |
| Peniknos, Dakson | | Address on File | | | | | | |
| Penn, Nancy | | Address on File | | | | | | |
| Pennelesie Schell | | Address on File | | | | | | |
| Penney Emter | | Address on File | | | | | | |
| Pennie Allen | | Address on File | | | | | | |
| Pennsylvania Department of Revenue | | 555 Union Blvd | | | Allentown | PA | 18109-3389 | |
| Pennsylvania Department of Revenue | | PO Box 280905 | | | Harrisburg | PA | 17128-0905 | |
| Penny Ann Merridew | | Address on File | | | | | | |
| Penny Aragon | | Address on File | | | | | | |
| Penny Bedford | | Address on File | | | | | | |
| Penny Bentrup | | Address on File | | | | | | |
| Penny Burgess | | Address on File | | | | | | |
| Penny Coston | | Address on File | | | | | | |
| Penny Downs | | Address on File | | | | | | |
| Penny Evans | | Address on File | | | | | | |
| Penny Jones | | Address on File | | | | | | |
| Penny Laplante | | Address on File | | | | | | |
| Penny Macfarland | | Address on File | | | | | | |
| Penny Mckittrick | | Address on File | | | | | | |
| Penny Morin | | Address on File | | | | | | |
| Penny Nichols | | Address on File | | | | | | |
| Penny Orth | | Address on File | | | | | | |
| Penny Renfroe | | Address on File | | | | | | |
| Penny Ritter | | Address on File | | | | | | |
| Penny Sands | | Address on File | | | | | | |
| Penny Schlotterberck | | Address on File | | | | | | |
| Penny Smith | | Address on File | | | | | | |
| Penny Stowe | | Address on File | | | | | | |
| Penny Stroh | | Address on File | | | | | | |
| Penny Thompson | | Address on File | | | | | | |
| Penny Ward | | Address on File | | | | | | |
| Penny Weber | | Address on File | | | | | | |
| Penny Williams | | Address on File | | | | | | |
| Penny Williamson | | Address on File | | | | | | |
| Pensiero, Maria | | Address on File | | | | | | |
| Pentecost, Bethany M. | | Address on File | | | | | | |
| Peopleready Inc | Billing Billing, Branch Billing | 1002 Solutions Center | | | Chicago | IL | 60677-1000 | |
| Peoples, Terry | | Address on File | | | | | | |
| Pepin, Tawn | | Address on File | | | | | | |
| Pepin, Tawn A. | | Address on File | | | | | | |
| Peppers, Felicia | | Address on File | | | | | | |
| Per Mar Security Services | | PO Box 1101 | | | Davenport | IA | 52805 | |
| Peral Nixon | | Address on File | | | | | | |
| Percy Allis | | Address on File | | | | | | |
| Percy Pole | | Address on File | | | | | | |
| Pereda, Maria | | Address on File | | | | | | |
| Perella, Lea E. | | Address on File | | | | | | |
| Perez Cross | | Address on File | | | | | | |
| Perez, Maria | | Address on File | | | | | | |
| Perez, Mislay | | Address on File | | | | | | |
| Perez, Serapio | | Address on File | | | | | | |
| Performance Hlth Sys dba Power Plate | Nick Goodman, Rick Baseley, Robert Harari, Sarah Akhter, Clarice Chigbo, Erick Nolasco, Karnav Panchal, Marvin | 401 Huel Road | | | Northbrook | IL | 60062 | |
| Perfume Worldwide | Rivera, Thomas Kannathara, | 2020 Ocean Ave, Unit A | | | Ronkonkoma | NY | 11779 | |
| Perkins, Shirley | | Address on File | | | | | | |
| Perla Clsco | | Address on File | | | | | | |
| Perla Vulaj | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 493 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Perlita Soriano | | Address on File | | | | | | |
| Perlyn Medina | | Address on File | | | | | | |
| Permsook Vanadit | | Address on File | | | | | | |
| Pernell A Mcewen | | Address on File | | | | | | |
| Pernell Joseph | | Address on File | | | | | | |
| Pernicka, Diana | | Address on File | | | | | | |
| Perpetual Ficklin | | Address on File | | | | | | |
| Perpich Hughes, Sonja R. | | Address on File | | | | | | |
| Perrett, Elaine | | Address on File | | | | | | |
| Perri Geller-Clark | | Address on File | | | | | | |
| Perrie B Hutcherson | | Address on File | | | | | | |
| Perrolyn Glover | | Address on File | | | | | | |
| Perry Abrego | | Address on File | | | | | | |
| Perry J Thomas | | Address on File | | | | | | |
| Perry Neal | | Address on File | | | | | | |
| Perry, Brian | | Address on File | | | | | | |
| Perry, Dominique N. | | Address on File | | | | | | |
| Perry, Jeffery | | Address on File | | | | | | |
| Perry, Joyce | | Address on File | | | | | | |
| Perry, Stephanie | | Address on File | | | | | | |
| Perry, Wendy | | Address on File | | | | | | |
| Persaud, Hemrajie | | Address on File | | | | | | |
| Personnel Placements LLC | | PO Box 1000 | Department 246 | | Memphis | TN | 38148-0246 | |
| Persson, Noah J. | | Address on File | | | | | | |
| Pervin Tata | | Address on File | | | | | | |
| Pervin, Sammina | | Address on File | | | | | | |
| Pet Life LLC | Gabriele Bond, Jim Garner, Michael Esses, Moshe Esses, | 180 Northfield Avenue | | | Edison | NJ | 08837 | |
| Pet Lounge Studios LLC | | 50 S Us Hwy 1    Ste 306 | | | Jupiter | FL | 33477 | |
| Petal Bing | | Address on File | | | | | | |
| Pete Cloud | | Address on File | | | | | | |
| Pete Gallo | | Address on File | | | | | | |
| Pete Harvey | | Address on File | | | | | | |
| Pete Lehr | | Address on File | | | | | | |
| Pete Lockwood | | Address on File | | | | | | |
| Pete Maez | | Address on File | | | | | | |
| Pete Micha | | Address on File | | | | | | |
| Pete Perez | | Address on File | | | | | | |
| Pete Pomatto | | Address on File | | | | | | |
| Peter Chin | | Address on File | | | | | | |
| Peter Coufos | | Address on File | | | | | | |
| Peter Donish | | Address on File | | | | | | |
| Peter Fusco | | Address on File | | | | | | |
| Peter J Kamieniecki | | Address on File | | | | | | |
| Peter James | | Address on File | | | | | | |
| Peter Johnson | | Address on File | | | | | | |
| Peter Mathis | | Address on File | | | | | | |
| Peter Merrick | | Address on File | | | | | | |
| Peter Negron | | Address on File | | | | | | |
| Peter Palestino | | Address on File | | | | | | |
| Peter Paulsen | | Address on File | | | | | | |
| Peter Presti | | Address on File | | | | | | |
| Peter Volkert | | Address on File | | | | | | |
| Peter, Alpiter | | Address on File | | | | | | |
| Peter, Juliana | | Address on File | | | | | | |
| Peter.V. Zepeda | | Address on File | | | | | | |
| Peterman, Hannah | | Address on File | | | | | | |
| Peterman, Oliver Timothy | | Address on File | | | | | | |
| Peterman, Timothy A. | | Address on File | | | | | | |
| Peters, Ian | | Address on File | | | | | | |
| Peters, Thomas | | Address on File | | | | | | |
| Petersavage, Cindy | | Address on File | | | | | | |
| Peterschick, Kent R. | | Address on File | | | | | | |
| Petersen, Benjamin | | Address on File | | | | | | |
| Petersen, Lisa | | Address on File | | | | | | |
| Peterson, Deborah | | Address on File | | | | | | |
| Peterson, Dianna | | Address on File | | | | | | |
| Peterson, Gloria | | Address on File | | | | | | |
| Peterson, Jill | | Address on File | | | | | | |
| Peterson, Lisa E. | | Address on File | | | | | | |
| Peterson, Lisa M. | | Address on File | | | | | | |
| Peterson, Lynae M. | | Address on File | | | | | | |
| Peterson, Pat | | Address on File | | | | | | |
| Petiecha Cummings-Reese | | Address on File | | | | | | |
| Petra Granabo | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 494 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Petra Wright | | Address on File | | | | | | |
| Petraca Mariani | | Address on File | | | | | | |
| Petrina Herring | | Address on File | | | | | | |
| Petro Marshall | | Address on File | | | | | | |
| Petronella Mcfarland | | Address on File | | | | | | |
| Pets First Inc | Karime Galindo, Martin Templer, Shelly Kabak, | 248 Third Street | | | Elizabeth | NJ | 07206 | |
| Pettet, Joyce | | Address on File | | | | | | |
| Pettinelli, Christina | | Address on File | | | | | | |
| Pettitrew, Brenda | | Address on File | | | | | | |
| Pettway, Beverly | | Address on File | | | | | | |
| Petty, Rebecca | | Address on File | | | | | | |
| Pfeifer, Riley | | Address on File | | | | | | |
| Pfromer, Ashley M. | | Address on File | | | | | | |
| Pgam Media LLC | Priyesh Patel | 1430 S Dixie Hwy | Ste 105 1113 | | Coral Gables | FL | 33146 | |
| Pha, Loveisajoy | | Address on File | | | | | | |
| Phan, Zoe | | Address on File | | | | | | |
| Pharmedoc Inc | | 16325 S Avalon Blvd | | | Gardena | CA | 90248 | |
| Phelma Toney | | Address on File | | | | | | |
| Phelps, Alexandra R. | | Address on File | | | | | | |
| Phelps, Bobbie S. | | Address on File | | | | | | |
| Phelps, Darren | | Address on File | | | | | | |
| Phelps, Holly | | Address on File | | | | | | |
| Phelps, Howard | | Address on File | | | | | | |
| Phelps, Laura R. | | Address on File | | | | | | |
| Phiffer, Jean | | Address on File | | | | | | |
| Phil Raines | | Address on File | | | | | | |
| Phil Rhodes | | Address on File | | | | | | |
| Phil Summerday | | Address on File | | | | | | |
| Philinese Moore | | Address on File | | | | | | |
| Philip Del Zotto | | Address on File | | | | | | |
| Philip Hairston | | Address on File | | | | | | |
| Philip Johnson | | Address on File | | | | | | |
| Philip Krivosta | | Address on File | | | | | | |
| Philip Robinson | | Address on File | | | | | | |
| Philip Sansone | | Address on File | | | | | | |
| Philip Stein Holding Inc | Anjeanette Miles, Jasson Rengifo, Letty Gebrehiwet, Will Stein, | 4350 Halklandale Beach Blvd 3rd Fl | | | Pembroke Park | FL | 33023 | |
| Philip Stein Holding Inc | Anjeanette Miles, Jasson Rengifo, Letty Gebrehiwet, Will Stein, | | | | Pembroke Park | FL | 33023 | |
| Phillip Anderson | | Address on File | | | | | | |
| Phillip Brown | | Address on File | | | | | | |
| Phillip Bunce | | Address on File | | | | | | |
| Phillip Haynes | | Address on File | | | | | | |
| Phillip J. Worthy | | Address on File | | | | | | |
| Phillip L Harris | | Address on File | | | | | | |
| Phillip Larkins | | Address on File | | | | | | |
| Phillip Maddaloni | | Address on File | | | | | | |
| Phillip Mebane | | Address on File | | | | | | |
| Phillip Oxendine | | Address on File | | | | | | |
| Phillip Parks | | Address on File | | | | | | |
| Phillip R Tank | | Address on File | | | | | | |
| Phillip Stuart | | Address on File | | | | | | |
| Phillip Weinberg | | Address on File | | | | | | |
| Phillip White | | Address on File | | | | | | |
| Phillips Ice Service LLC | | 348 Cal Batsel Rd | | | Bowling Green | KY | 42101 | |
| Phillips Lytle LLP | | One Canalside | 125 Main Street | | Buffalo | NY | 14203-2887 | |
| Phillips, Danielle N. | | Address on File | | | | | | |
| Phillips, Doris | | Address on File | | | | | | |
| Phillips, Jane A | | Address on File | | | | | | |
| Phillips, Michaela J. | | Address on File | | | | | | |
| Phillips, Sandra | | Address on File | | | | | | |
| Phillips, Sharon | | Address on File | | | | | | |
| Phillips, Tammy E. | | Address on File | | | | | | |
| Phillis A Jones | | Address on File | | | | | | |
| Phillis Bernard | | Address on File | | | | | | |
| Phillis Emuka | | Address on File | | | | | | |
| Phillis Hatcher | | Address on File | | | | | | |
| Phillis Thomas | | Address on File | | | | | | |
| Philogene, Mimosp | | Address on File | | | | | | |
| Philomena Owusu-Ansah | | Address on File | | | | | | |
| Philomena Pollard | | Address on File | | | | | | |
| Philomena Stoll | | Address on File | | | | | | |
| Philomine Seint Jen | | Address on File | | | | | | |
| Philosophy 4 Business Leaders LLC | Michael Barnwell | 429 Dutton Drive | | | Lewiston | NY | 14092 | |
| Philpot, Kyler | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 495 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Philpott, Karen | | Address on File | | | | | | |
| Phoenix Footwear Group Inc | James Riedman, Kelly Steward, Linda Horner, Omar Reynoso, Rod Dizor, Teresa Marciano, VIctoria Hoffman, | 2236 Rutherford Road #113 | | | Carlsbad | CA | 92067 | |
| Phoenix Footwear Group Inc | Kelly Steward, Returns | 107 Main Street | | | Old Town | ME | 04468 | |
| Phoenix Footwear Group Inc | VIctoria Hoffman, Pay | Or Alterna Capital Solutions | PO Box 936601 | | Atlanta | GA | 31193-6601 | |
| Phomsouvanh, Destinie A. | | Address on File | | | | | | |
| Phung Huynh | | Address on File | | | | | | |
| Phuong Quach | | Address on File | | | | | | |
| Phuong Tingley | | Address on File | | | | | | |
| Phylis Croker | | Address on File | | | | | | |
| Phyliss Bethel | | Address on File | | | | | | |
| Phyliss Wosencrost | | Address on File | | | | | | |
| Phylistina Gabbidon | | Address on File | | | | | | |
| Phyllis A Wright | | Address on File | | | | | | |
| Phyllis Anderson | | Address on File | | | | | | |
| Phyllis Ann Hunt | | Address on File | | | | | | |
| Phyllis Arnold | | Address on File | | | | | | |
| Phyllis Bijou | | Address on File | | | | | | |
| Phyllis Blais | | Address on File | | | | | | |
| Phyllis Boyd | | Address on File | | | | | | |
| Phyllis Brem | | Address on File | | | | | | |
| Phyllis Broadnax | | Address on File | | | | | | |
| Phyllis Burggraff | | Address on File | | | | | | |
| Phyllis Busch | | Address on File | | | | | | |
| Phyllis Butler | | Address on File | | | | | | |
| Phyllis Callahan | | Address on File | | | | | | |
| Phyllis Cane | | Address on File | | | | | | |
| Phyllis Carson | | Address on File | | | | | | |
| Phyllis Carter | | Address on File | | | | | | |
| Phyllis Christian | | Address on File | | | | | | |
| Phyllis Clayman | | Address on File | | | | | | |
| Phyllis Coachman | | Address on File | | | | | | |
| Phyllis Cooper | | Address on File | | | | | | |
| Phyllis Craig | | Address on File | | | | | | |
| Phyllis Cross | | Address on File | | | | | | |
| Phyllis Cuffee | | Address on File | | | | | | |
| Phyllis Culclager | | Address on File | | | | | | |
| Phyllis Darling | | Address on File | | | | | | |
| Phyllis Davis | | Address on File | | | | | | |
| Phyllis Demarco | | Address on File | | | | | | |
| Phyllis Doak | | Address on File | | | | | | |
| Phyllis Dubynsky | | Address on File | | | | | | |
| Phyllis Durand | | Address on File | | | | | | |
| Phyllis E Kleckley | | Address on File | | | | | | |
| Phyllis Egan | | Address on File | | | | | | |
| Phyllis Fillinger | | Address on File | | | | | | |
| Phyllis Frost | | Address on File | | | | | | |
| Phyllis Fujimoto | | Address on File | | | | | | |
| Phyllis Futrell | | Address on File | | | | | | |
| Phyllis Garcia | | Address on File | | | | | | |
| Phyllis Gilmore | | Address on File | | | | | | |
| Phyllis Goldstein | | Address on File | | | | | | |
| Phyllis Grayson | | Address on File | | | | | | |
| Phyllis Grove | | Address on File | | | | | | |
| Phyllis Harris | | Address on File | | | | | | |
| Phyllis Hefner | | Address on File | | | | | | |
| Phyllis Hill | | Address on File | | | | | | |
| Phyllis Howeth | | Address on File | | | | | | |
| Phyllis Irvine | | Address on File | | | | | | |
| Phyllis J Aquino | | Address on File | | | | | | |
| Phyllis J Campbell | | Address on File | | | | | | |
| Phyllis J Gillenwater | | Address on File | | | | | | |
| Phyllis J Ray | | Address on File | | | | | | |
| Phyllis J. Sheny | | Address on File | | | | | | |
| Phyllis Johnson | | Address on File | | | | | | |
| Phyllis Johnson | | Address on File | | | | | | |
| Phyllis Keller | | Address on File | | | | | | |
| Phyllis King | | Address on File | | | | | | |
| Phyllis Knight | | Address on File | | | | | | |
| Phyllis M Doluisio | | Address on File | | | | | | |
| Phyllis M Gillespie | | Address on File | | | | | | |
| Phyllis Magbaleno | | Address on File | | | | | | |
| Phyllis Margolis | | Address on File | | | | | | |
| Phyllis Marshall | | Address on File | | | | | | |
| Phyllis Martin | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 496 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Phyllis Mease | | Address on File | | | | | | |
| Phyllis Meranda | | Address on File | | | | | | |
| Phyllis Millis | | Address on File | | | | | | |
| Phyllis Moen | | Address on File | | | | | | |
| Phyllis Moore | | Address on File | | | | | | |
| Phyllis Morgan | | Address on File | | | | | | |
| Phyllis Morris | | Address on File | | | | | | |
| Phyllis Moser | | Address on File | | | | | | |
| Phyllis Mulari | | Address on File | | | | | | |
| Phyllis N Frasier | | Address on File | | | | | | |
| Phyllis Ohree | | Address on File | | | | | | |
| Phyllis Ortiz | | Address on File | | | | | | |
| Phyllis Owens | | Address on File | | | | | | |
| Phyllis P Colorundo | | Address on File | | | | | | |
| Phyllis Pagon | | Address on File | | | | | | |
| Phyllis Pagon | | Address on File | | | | | | |
| Phyllis Pasley-Lomax | | Address on File | | | | | | |
| Phyllis Patterson | | Address on File | | | | | | |
| Phyllis Pinheiro | | Address on File | | | | | | |
| Phyllis Pressa | | Address on File | | | | | | |
| Phyllis R Talley | | Address on File | | | | | | |
| Phyllis Redfield | | Address on File | | | | | | |
| Phyllis Reichenbach | | Address on File | | | | | | |
| Phyllis Rickson | | Address on File | | | | | | |
| Phyllis Scheetz | | Address on File | | | | | | |
| Phyllis Schermerhorn | | Address on File | | | | | | |
| Phyllis Silvestri | | Address on File | | | | | | |
| Phyllis Sizemore | | Address on File | | | | | | |
| Phyllis Squibb | | Address on File | | | | | | |
| Phyllis Steib | | Address on File | | | | | | |
| Phyllis Stewart | | Address on File | | | | | | |
| Phyllis Sullivan-Murphy | | Address on File | | | | | | |
| Phyllis Suomela | | Address on File | | | | | | |
| Phyllis Teikari | | Address on File | | | | | | |
| Phyllis Thomas | | Address on File | | | | | | |
| Phyllis Tomlinson | | Address on File | | | | | | |
| Phyllis Vincent | | Address on File | | | | | | |
| Phyllis Waczkowski | | Address on File | | | | | | |
| Phyllis Weihert | | Address on File | | | | | | |
| Phyllis Wernikowski | | Address on File | | | | | | |
| Phyllis Willeto | | Address on File | | | | | | |
| Phyllis Williams | | Address on File | | | | | | |
| Phyllis Wynkoop | | Address on File | | | | | | |
| Phyu, May H. | | Address on File | | | | | | |
| Piann Parigi | | Address on File | | | | | | |
| Picciano, Stephanie | | Address on File | | | | | | |
| Picot, Frances | | Address on File | | | | | | |
| Pieper, Keith | | Address on File | | | | | | |
| Piepkorn, John A. | | Address on File | | | | | | |
| Pier Richardson | | Address on File | | | | | | |
| Pierce, Paul | | Address on File | | | | | | |
| Pierce, Richard | | Address on File | | | | | | |
| Pierre Debrosse | | Address on File | | | | | | |
| Pierre, Mona | | Address on File | | | | | | |
| Pierson, Adam L. | | Address on File | | | | | | |
| Pierson, Cynthia Carol | | Address on File | | | | | | |
| Pilar C King | | Address on File | | | | | | |
| Pilar Herrera | | Address on File | | | | | | |
| Pilar Mitchell | | Address on File | | | | | | |
| Pilcher, Janice | | Address on File | | | | | | |
| Pina Letavish | | Address on File | | | | | | |
| Pincheon, Marcella | | Address on File | | | | | | |
| Pineda, Gabriela | | Address on File | | | | | | |
| Piner, Tammie | | Address on File | | | | | | |
| Pinnacle Financial Group Inc | | Ste 410 | 7825 Washington Ave S | | Minneapolis | MN | 55439 | |
| Pinto, Don | | Address on File | | | | | | |
| Pinto, Matthew | | Address on File | | | | | | |
| Pinto, Tanesha | | Address on File | | | | | | |
| Pioneer Home Textile Inc | Charlene Lu, George Firrinicieli, Nessim Levy, | 286 Fifth Avenue | | | New York | NY | 10001 | |
| Pioneer Home Textile Inc | George Firrinicieli, Returns | 4621 Westford Clrcle | | | Tampa | FL | 33618 | |
| Piper Runnels | | Address on File | | | | | | |
| Pipkin, Fontice P. | | Address on File | | | | | | |
| Pipkin, KaSandra | | Address on File | | | | | | |
| Pipkin, Marcia | | Address on File | | | | | | |
| Pipkin, Patricia | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Pisa-Marshall, Theresa | | Address on File | | | | | | |
| Pistone, Carmine | | Address on File | | | | | | |
| Pitchford, Amy R. | | Address on File | | | | | | |
| Pitchford, Douglas A. | | Address on File | | | | | | |
| Pitney Bowes Global Financial Svs LLC | | PO Box 371887 | | | Pittsburgh | PA | 15250-7887 | |
| Pitney Bowes Global Financial Svs LLC | | PO Box 5151 | | | Shelton | CT | 06484-7151 | |
| Pitney Bowes Global Financial Svs LLC | | PO Box 856042 | | | Louisville | KY | 40285-6042 | |
| Pitney Bowes Global Financial Svs LLC | | PO Box 856390 | | | Louisville | KY | 40285-6390 | |
| Pitney Bowes Global Financial Svs LLC | | PO Box 981022 | | | Boston | MA | 02298-1022 | |
| Pitney Bowes Global Financial Svs LLC | Customer Service | PO Box 856460 | | | Louisville | KY | 40285-5390 | |
| Pitney Bowes Global Financial Svs LLC | | PO Box 371896 | | | Pittsburgh | PA | 15250-7896 | |
| Pitney Bowes Inc | | PO Box 856390 | | | Louisville | KY | 40285-6390 | |
| Pitney Bowes Inc | | PO Box 981039 | | | Boston | MA | 02298-1039 | |
| Pitney Bowes Inc | Attn Asset Recovery | PO Box 5151 | | | Shelton | CT | 06484-7151 | |
| Pitney Bowes Inc | Attn Customer Svc Dept | 2225 American Dr | | | Neenah | WI | 54956-1005 | |
| Pitter, Eloise | | Address on File | | | | | | |
| Pitts Johnson, Sandra | | Address on File | | | | | | |
| Pitts, Lizzie | | Address on File | | | | | | |
| Pitts, Martha | | Address on File | | | | | | |
| Pitts, Travis | | Address on File | | | | | | |
| Pixalate Inc | | 2209 El Camino Real | Ste 202 | | Palo Alto | CA | 94306 | |
| Pixfuture Media Inc | | 7191 Yonge Street | Suite 812 | | Thornhill | | L3T 0C4 | Canada |
| Piyarie Goseine | | Address on File | | | | | | |
| Piyavadee Flanigan | | Address on File | | | | | | |
| Pizarro, David | | Address on File | | | | | | |
| Pizarro, Renell | | Address on File | | | | | | |
| Pj Hosang | | Address on File | | | | | | |
| Pk Distribution LLC | PAUL BRENDEN, TAMMY BLUHM, TIFFANY x, | 26611 Fallbrook Avenue | | | Wyoming | MN | 55092 | |
| Plaksin, Jonathan | | Address on File | | | | | | |
| Planet Earth Eyewear LLC | Christina Brignola, -Prestige Cap Fin, Maria Manchess, -Planet Earth | PO Box 150525 | | | Hartford | CT | 06115-0525 | |
| Planet Earth Eyewear LLC | Maria Manchess, MICHAEL COTTON (CEO), OSVALDO RODRIGUEZ, | 343 South River Street | | | Hackensack | NY | 07601 | |
| Planitroi Inc | Adam Schneider, Douglas Harrison, Jeff Stratman, | 100 Ford Road Ste 10 | | | Denville | NJ | 07834 | |
| Planitroi Inc | Ron Arcora | 100-10 Ford Road | | | Denville | NJ | 07834 | |
| Planondon, Rick | | Address on File | | | | | | |
| Playwire LLC | Attn Larry Fishgold | 4855 Technology Way | Suite 500 | | Boca Raton | FL | 33431 | |
| Playwire LLC | c/o Gross Shuman P.C. | 465 Main Street | Suite 600 | | Buffalo | NY | 14203 | |
| Playwire LLC | c/o Gross Shuman PC | 465 Main St, Ste 600 | | | Buffalo | NY | 14203 | |
| Playwire LLC | | PO Box 880728 | | | Boca Raton | FL | 33431 | |
| Pleasant, Daniel | | Address on File | | | | | | |
| Pliego, Elisabeht | | Address on File | | | | | | |
| Plm Brands Corp | Elizabeth Kost, Liz Kost, | 1633 Avery Road | | | San Marcos | CA | 92078 | |
| Plow & Hearth LLC | Julia Edwards, Kristin Breeden, Richard Koval, Tom Keegan, | 7021 Wolftown Hood Road | | | Madison | VA | 22727 | |
| Plunk, Wendy | | Address on File | | | | | | |
| Plunkett, Randy | | Address on File | | | | | | |
| Pluralsight LLC | | 182 N. Union Ave. | | | Farmington | UT | 84025 | |
| Pluralsight LLC | | Dept Ch 19719 | | | Palatine | IL | 60055-9719 | |
| Pm&j LLC | Ann Marie Marshall, Brittany Dewitt, Jodie Korinek, Peter Fritz, | 10911 West Highway 55 | Suite 205 | | Plymouth | MN | 55441 | |
| Pm&j LLC | Brittany Dewitt, AnnMarie Marshall (Account Mgr) & Peter Fritz (President) | 10911 West Highway 55 Suite 205 | | | Plymouth | MN | 55441 | |
| Pm&j LLC | Halpern Cottrell Green PA | 2287 Waters Dr | | | Mendota Heights | MN | 55120-1363 | |
| Pmr LLC | | PO Box 44848 | | | Eden Prairie | MN | 55344 | |
| Pnc Bank Na | | Trade Services Operations | 500 First Ave 2nd Flr | | Pittsburgh | PA | 15219 | |
| Pnc Bank Na | | Two Tower Center Blvd | 21st Fl | | East Brunswick | NJ | 08816 | |
| Pnc Bank Pcard | | PO Box 828702 | | | Philadelphia | PA | 19182-8702 | |
| PNC Bank, NA | Trea Mgmt Client care - Melissa Munger David Levin | One Financial Parkway | | | Kalamazoo | MI | 49009 | |
| PNC Bank, National Association | Attn Managing Chief Counsel, Commercial Banking and Finance, Commercial Card Operations | 1600 Market St, 8th Fl | | | Philadelphia | PA | 19103 | |
| PNC Bank, National Association | Attn Mark A. Gittelman, Esq. | 1600 Market St, 8th Fl | | | Philadelphia | PA | 19103 | |
| PNC Bank, National Association | c/o Treasury Management | Attn Commercial Card Operations Mailstop P7-PFSC-03-D | Firstside Center 500 First Ave | | Pittsburgh | PA | 15219 | |
| PNC Bank, National Association, as Agent | | Commercial Loan Service Center/DCC | 500 First Avenue | | Pittsburgh | PA | 15219 | |
| Po, Khin | | Address on File | | | | | | |
| Podewell, Virginia | | Address on File | | | | | | |
| Podskalny, Paige E. | | Address on File | | | | | | |
| Poellinetz, Andre | | Address on File | | | | | | |
| Pohlman, Mallory | | Address on File | | | | | | |
| Poleteme Sappenfield | | Address on File | | | | | | |
| Politifact | | 801 3rd St S | | | St Petersburg | FL | 33701 | |
| Polk, April | | Address on File | | | | | | |
| Polk, Richard | | Address on File | | | | | | |
| Pollizi, Kelley | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 498 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Polly A Lowe | | Address on File | | | | | | |
| Polly Brown | | Address on File | | | | | | |
| Polly Carilli | | Address on File | | | | | | |
| Polly Lemmon | | Address on File | | | | | | |
| Polly Minnier | | Address on File | | | | | | |
| Polly Pace | | Address on File | | | | | | |
| Polly Watkins | | Address on File | | | | | | |
| Polly Wong | | Address on File | | | | | | |
| Pollyanessia Jackson | | Address on File | | | | | | |
| Pollyanna Mosley Mosley | | Address on File | | | | | | |
| Ponapart, Itrisheild | | Address on File | | | | | | |
| Ponce Parra, Juan | | Address on File | | | | | | |
| Pontus IMB Portfolio, LLC | c/o Levene, Neale, Bender, Yoo & Golubchik LLP | Attn Juliet Y. Oh | 2818 La Cienega Ave | | Los Angeles | CA | 90034 | |
| Pontus IMB Portfolio, LLC | c/o Polsinelli PC | Attn Christopher A. Ward, Katherine M. Devanney | 222 Delaware Ave, Ste 1101 | | Wilmington | DE | 19801 | |
| Pontus IMB Portfolio, LLC | c/o Pontus Capital, Attn Michael Press | 875 Prospect St | Suite 303 | | La Jolla | CA | 92037 | |
| Pontus Net Lease Advisors, LLC | | 875 Prospect St | #303 | | Lajolla | CA | 92037 | |
| Ponzurick, Matthew | | Address on File | | | | | | |
| Poole, Brandy L. | | Address on File | | | | | | |
| Poole, Rhonda G. | | Address on File | | | | | | |
| Poonampreet Khangura | | Address on File | | | | | | |
| Pooran, Sunita | | Address on File | | | | | | |
| Poorandai Ramkaran | | Address on File | | | | | | |
| Pope, Andrea | | Address on File | | | | | | |
| Popp, Nick | | Address on File | | | | | | |
| Popular Electronics Inc | Talha Maniar, Po, Pay, Rtns, Edi, Acct Exec | 5679 W Jpward Street | | | Niles | IL | 60714 | |
| Porres, Maria | | Address on File | | | | | | |
| Port Brokers Inc | Kevin Morgan, Director, Michelle Pearson, Ruth Villon, Controller | 152-60 Rockway Blvd | | | Jamaica | NY | 11434 | |
| Port Lucida Inc | | 15233 Ventura Blvd | Ste 1210 | | Sherman Oaks | CA | 91403 | |
| Portal Acquisition Company | Alex Wassenburger | 6740 Shady Oak Rd. | | | Eden Prarie | MN | 55344 | |
| Portalakis, Mihail | | Address on File | | | | | | |
| Porter, Addie | | Address on File | | | | | | |
| Porter, Dena | | Address on File | | | | | | |
| Porter, Michael R. | | Address on File | | | | | | |
| Porter, Morgan | | Address on File | | | | | | |
| Porter, Phyllis | | Address on File | | | | | | |
| Porter, Shanna | | Address on File | | | | | | |
| Portia Johnson | | Address on File | | | | | | |
| Portia M Joyner | | Address on File | | | | | | |
| Portillo, Rosa M. | | Address on File | | | | | | |
| Portmeirion Group USA Inc | | 105 Progress Lane | | | Waterbury | CT | 06705 | |
| Portmeirion Group USA Inc | Oliver Salvador, Salvatore Privitera, | 105 Progress Lane | | | Waterbury | CT | 06705 | |
| Posey, Jason | | Address on File | | | | | | |
| Post, Valerie | | Address on File | | | | | | |
| Postell, Karla | | Address on File | | | | | | |
| Postovit, Lara M. | | Address on File | | | | | | |
| Poteet, Donald J | | Address on File | | | | | | |
| Potter, Amber N. | | Address on File | | | | | | |
| Potter, Heather | | Address on File | | | | | | |
| Potter, Janette | | Address on File | | | | | | |
| Potter, Megan | | Address on File | | | | | | |
| Potter, Morgan | | Address on File | | | | | | |
| Potter, Richard | | Address on File | | | | | | |
| Potts, Janet R. | | Address on File | | | | | | |
| Poulin Wolf | | Address on File | | | | | | |
| Powell, Christa | | Address on File | | | | | | |
| Powell, Janice | | Address on File | | | | | | |
| Powell, Kelly | | Address on File | | | | | | |
| Powell, Ronny | | Address on File | | | | | | |
| Powell, Tayshawn | | Address on File | | | | | | |
| Powell, Tyrone | | Address on File | | | | | | |
| Powell, Valerie | | Address on File | | | | | | |
| Powers, Danielle | | Address on File | | | | | | |
| Powers, Deborah | | Address on File | | | | | | |
| Powers, Michael J. | | Address on File | | | | | | |
| Poythress, Daniel | | Address on File | | | | | | |
| Pozuelos, Laura | | Address on File | | | | | | |
| Pradon, Steve | | Address on File | | | | | | |
| Pramela Sawh | | Address on File | | | | | | |
| Pranda Jewelry Public Co Ltd | Colleen Chiron, Piyawan Sukpaan, Wipaporn Sucharee, | 28 Soi Bangna-Trad 28 | Bangna-Tai | | Bangkok | | 10260 | Thailand |
| Pranda Jewelry Public Co Ltd | Decha Nuntanajaroenkul, Joe Teodoro, Narumal Trakhanvorakul, Songphan (Tom) Choonhaswadikul, | 28 Soi Bangna-Trad 28, Bangna Tai | | | Bangna | | 10260 | Thailand |
| Pranda Jewelry Public Co Ltd | Joe Teodoro, Returns | 325 West Town Road | Suite 14 | | West Chester | PA | 19382 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 499 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pranda North America Inc | Dominic Chandarasanti, Erin Chicoine, Gabby Lima, Kristen Doherty, Lambert Cheng, Lindsy Kelley, Maureen Kelley, Sue Ea, | One Wholesale Way | | | Cranston | RI | 02920 | |
| Prapasri Capers | | Address on File | | | | | | |
| Prater, Maggie | | Address on File | | | | | | |
| Prather, Beverly | | Address on File | | | | | | |
| Pratt Corrugated Holdings | Corrugating Div Humboldt | PO Box 406812 | | | Atlanta | GA | 30384-6812 | |
| Pratt Corrugated Holdings Inc | | PO Box 933949 | | | Atlanta | GA | 31193-3949 | |
| Pratt Industries, Inc Pratt Corrugated Holdings, Inc / Pratt (Georgia... | | PO Box 933949 | | | Atlanta | GA | 31193 | |
| Pratt Industries, Inc Pratt Corrugated Holdings, Inc / Pratt (Georgia... | Attn Alfred T. Fennell, Jr | 1800-C Sarasota Business Pkwy NE | | | Conyers | GA | 30013 | |
| Pratt, Catherine | | Address on File | | | | | | |
| Pratt, Justin | | Address on File | | | | | | |
| Pratt, Justin L. | | Address on File | | | | | | |
| Pratt, Russell | | Address on File | | | | | | |
| Precious Davis | | Address on File | | | | | | |
| Precis Communications | Attn Mary Jo Horvat | Ste 600 | 360 S Monroe St | | Denver | CO | 80209 | |
| Premier Beauty and Health LLC | Bessie Montero, Florencia Hane, Sandy Campbell, Susy Nikiel, | 2800 Island Blvd Ph-2 | | | Miami | FL | 33160 | |
| Premier Communications Inc | Attn Carol Rozeboom | PO Box200 | | | Sioux Center | IA | 51250 | |
| Prendergas, Michaela | | Address on File | | | | | | |
| Prendergast, Michaela | | Address on File | | | | | | |
| Prentissa Rodrigue | | Address on File | | | | | | |
| Prescott, Grace | | Address on File | | | | | | |
| Presilla Chang | | Address on File | | | | | | |
| Presser International LLC | John Lax, Mark Presser, Mary Reynolds, | 9600 Inttaraugus Ave | | | Los Angeles | CA | 90034 | |
| Presser International LLC | John Lax, Returns | 2910 E Pacific Commerce Drive | | | Rancho Dominguez | CA | 90221 | |
| Pressley, Joyce | | Address on File | | | | | | |
| Presslink Limited | c/o direcTEX, Inc. | Attn Jakob Baller | 20110 Auger Ave | | Corcoran | MN | 55340 | |
| Presslink Limited | c/o Jakob Baller - direcTEX, Inc | 20110 Auger Ave | | | Corcoran | MN | 55340 | |
| Presslink Limited | EVA LIU, JENNIE WU, KAPO LEE, LAI YEE WOG, Loach Wang, Kapo Lee (General Mgr), Raymond Lam (Owner) & Charleen Baller (President), LOACH WANG, RAYSA CHAN, WAI YI POON, | Avenida Da Praia Grande | Nos 367-371, Kengou Bldg | | Em Macao | | | Macau |
| Presslink Limited | Loach Wang, Kapo Lee (General Mgr), Raymond Lam (Owner) & Charleen Baller (President) | 20110 Auger Ave | | | Hamel | MN | 55340 | |
| Presslink Limited | Raysa Chan | Avenida Da Praia Grande | Nos 367-371 | Kengou Bldg | | | | Macao |
| Preston Dawkins | | Address on File | | | | | | |
| Price, Barbara | | Address on File | | | | | | |
| Price, Kathy | | Address on File | | | | | | |
| Price, Leresa | | Address on File | | | | | | |
| Price, Loree | | Address on File | | | | | | |
| Price, Pamela J. | | Address on File | | | | | | |
| Price, Yvonne | | Address on File | | | | | | |
| Priddy, Christopher | | Address on File | | | | | | |
| Pride Smith | | Address on File | | | | | | |
| Pride, Kathy | | Address on File | | | | | | |
| Priest Wilder | | Address on File | | | | | | |
| Priestley, Fred | | Address on File | | | | | | |
| Prima Supangan | | Address on File | | | | | | |
| Prime Time Nyc LLC | Bethanie Abma, Po, Returns | 385 5th Ave Suite 304 | | | New York | NY | 10016 | |
| Prime Time NYC LLC | Isac Hanon (Co-owner/VP), Isac Hanon (Co-owner/VP) & Nathan Levy (Co-owner) | 385 5th Ave Suite #304 | | | New York City | NY | 10016 | |
| Prime Time Nyc LLC | Isac Hanon, -Prime Time, Sandra Hurd, - | Or Clt Grp Commercial Svcs | PO Box 1036 | | Charlotte | NC | 28201 | |
| Primera Marketing Inc | Dave Wodar, Pay | 145 Lakeshore Road E | | | Mississauga | | L5G 4T9 | Canada |
| Primera Marketing Inc | David Wodar, Neil Wilson, Neil Wilson, | 145 Lakeshore Rd E | | | Mississauga | | L5G 4T9 | Canada |
| Primera Marketing Inc | Returns Returns, Returns | 6050 S Country Club Rd Ste 180 | Docks 26-28 | | Tucson | AZ | 85706 | |
| Primrose Morgan | | Address on File | | | | | | |
| Primus Jewels Inc | | 31 West 47Th St | Suite 1605 | | New York | NY | 10036 | |
| Prince Rutledge | | Address on File | | | | | | |
| Prince, Judy | | Address on File | | | | | | |
| Princelle Canionero | | Address on File | | | | | | |
| Princess Coleman | | Address on File | | | | | | |
| Princess Dyke-Brooks | | Address on File | | | | | | |
| Princess Holder | | Address on File | | | | | | |
| Pris W Johnson | | Address on File | | | | | | |
| Priscilla A Peacock | | Address on File | | | | | | |
| Priscilla Bilkic | | Address on File | | | | | | |
| Priscilla Billis | | Address on File | | | | | | |
| Priscilla Brown | | Address on File | | | | | | |
| Priscilla Bulosan | | Address on File | | | | | | |
| Priscilla Daniels | | Address on File | | | | | | |
| Priscilla De Guzman | | Address on File | | | | | | |
| Priscilla Deguzman | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 500 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Priscilla Donan | | Address on File | | | | | | |
| Priscilla Dyke | | Address on File | | | | | | |
| Priscilla Haas | | Address on File | | | | | | |
| Priscilla Hampton | | Address on File | | | | | | |
| Priscilla Johnson | | Address on File | | | | | | |
| Priscilla Jones | | Address on File | | | | | | |
| Priscilla Kirsch | | Address on File | | | | | | |
| Priscilla Massey | | Address on File | | | | | | |
| Priscilla Mccammon | | Address on File | | | | | | |
| Priscilla Mcclure | | Address on File | | | | | | |
| Priscilla Michelback | | Address on File | | | | | | |
| Priscilla Osborne | | Address on File | | | | | | |
| Priscilla Pinder | | Address on File | | | | | | |
| Priscilla Russell | | Address on File | | | | | | |
| Priscilla Smith | | Address on File | | | | | | |
| Priscilla Stahl | | Address on File | | | | | | |
| Priscilla Ward | | Address on File | | | | | | |
| Priscilla, Little | | Address on File | | | | | | |
| Prisila Medina | | Address on File | | | | | | |
| Prisila Mann | | Address on File | | | | | | |
| Prism (USA) Inc | Harshraj Desai | 33W 46th Street Suite 9W | | | New York | NY | 10036 | |
| Prism (USA) Inc Prism Jewelry USA | Attn Harshraj Desai | 33W 46th St | Ste 9W | | New York | NY | 10036 | |
| Prism USA Inc | Alpesh Jiwani, Bhavesh Vagnasiya, Danny Sohagiya, Manisha Nayee, | dba Prism Jewelry USA | 33 W 46th St, Suite 9W | | New York | NY | 10036 | |
| Prism USA Inc | Alposh Jiwani, Maya Noyee, | 33 W 46th St | Suite 9W | | New York | NY | 10036 | |
| Prism USA Inc | JAYESH VAGHASIYA, , Mr Jay | 570 5th Ave | #601 | | New York | NY | 10036 | |
| Pritchard, Sharon | | Address on File | | | | | | |
| Pritchett, Judith | | Address on File | | | | | | |
| Pritchett, Robert | | Address on File | | | | | | |
| Pritchett-Parker, Bernice | | Address on File | | | | | | |
| Pritt, Joshua | | Address on File | | | | | | |
| Priya Bannister | | Address on File | | | | | | |
| Pro Tour Memorabilia LLC | Aaron Cordova, Carlos Lopez, Jonathan Bass, Luke Almour, Roslyn Alamo, | 8687 Melrose Ave G696 | | | West Hollywood | CA | 90069 | |
| Pro Tour Memorabilia LLC | Roslyn Alamo, Pay R&r | Or Rosenthal & Rosenthal Inc | PO Box 88926 | | Chicago | IL | 60695-1926 | |
| Procom Products Inc | Jane Won, Jerry Lin, John Leclair, Marcela Valerio, | 1250 Bixby Drive | | | City of Industry | CA | 91745 | |
| Procom Products Inc | John Leclair, Renea Rickard, -White Oak | Or White Oak Commercial Finance | PO Box 100895 | | Atlanta | GA | 30384-4174 | |
| Proctor, Channing | | Address on File | | | | | | |
| Proctor, Chelssi D. | | Address on File | | | | | | |
| Productrons, Cinque | | Address on File | | | | | | |
| Proffitt, Alexander H. | | Address on File | | | | | | |
| Profile Network Inc | | 4709 Golf Rd | Ste 807 | | Skokie | IL | 60076 | |
| Progress Software Corp | Elaine Gregson | 15 Wayside Road | Suite 400 | | Burlington | WA | 01803 | |
| Progress Software Corporation | | 15 Wayside Rd | | | Burlington | MA | 01803 | |
| Progressive Intl Corp | Mike Hagen PO Contact | 20435 72nd Ave S | Ste 400 | | Kent | WA | 98032-7101 | |
| Project M Group LLC | Alvaro Gomez, Acct , Ed Sullivan, | 150 West 22nd Street | | | New York | NY | 10011 | |
| Project Mutual Telephone | Attn Teresa Allen | PO Box366 | | | Rupert | ID | 83350 | |
| Propas, Demetria | | Address on File | | | | | | |
| Proposed Co-Counsel to the Debtors | c/o Pachulski Stang Ziehl & Jones LLP | Attn Laura Davis Jones, Timothy P. Cairns | 919 N Market St, 17th Fl | | Wilmington | DE | 19801 | |
| Proposed Co-Counsel to the Debtors | c/o Ropes & Gray | Attn Ryan Preston Dahl, Cristine Pirro Schwarzman, | 1211 Avenue of the Americas | | New York | NY | 10036 | |
| Proposed Co-Counsel to the Debtors | c/o Ropes & Gray | Attn Stephen L. Iacovo | 191 N Wacker Dr, 32nd Fl | | Chicago | IL | 60606 | |
| Proposed Counsel to the Committee | c/o McDermott Will & Emery LLP | Attn Kristin Going, Darren Azman | One Vanderbilt Ave | | New York | NY | 10017-3852 | |
| Prospera Corp | Ann La, Jane Ding Swain, Jane Swain, Sammy Chen, | 392 W Larch Road #31 | | | Tracy | CA | 95304-1644 | |
| Prospera Corp | Ann La, Jane Ding, | 448 Commerce Way | | | Livermore | CA | 94551 | |
| Prosser, Donna | | Address on File | | | | | | |
| Protis Technology Inc | | 12806 Schabarum Ave  Ste C | | | Irwindale | CA | 91706 | |
| Provendex Pty Ltd | | 991 Lomas Santa Fe Drive | #C-257 | | Solana Beach | CA | 92075 | |
| Provenina Mustacchia | | Address on File | | | | | | |
| Provenza, Sheila | | Address on File | | | | | | |
| Prudence Jacobs | | Address on File | | | | | | |
| Pruitt, Cheryl | | Address on File | | | | | | |
| Pruitt, Courtnie | | Address on File | | | | | | |
| Prunty, Susan | | Address on File | | | | | | |
| Prusaczyk, Alice | | Address on File | | | | | | |
| Pti Ft Wayne LLC | | 75 Remittance Rd, Dept 3128 | | | Chicago | IL | 60675-3128 | |
| PTI Ft. Wayne, LLC | c/o Pine Tree Commercial Realty, LLC | 814 Commerce Drive | Suite 300 | | Oak Brook | IL | 60523 | |
| Pubgenius Inc | | 114 Alaskan Way S | #701 | | Seattle | WA | 98104 | |
| Public Co Accounting Oversight Board | | PO Box 418631 | | | Boston | MA | 02241-8631 | |
| Publishers Clearing House LLC | Kareen Young, Contact | PO Box 786861 | | | Philadelphia | PA | 19178-6861 | |
| Publishers Clearing House LLC PCH Media | | P.O. Box 786861 | | | Philadelphia | PA | 19178-6861 | |
| Publishers Clearing House LLC PCH Media | Attn Dan Colacino | 300 Jericho Quadrangle | #300 | | Jericho | NY | 11753 | |
| Pubmatic | Attn General Counsel, Nadine Stocklin and Scott A Bailey | 305 Main Street | 1st Floor | | Redwood City | CA | 94063 | |
| Pubmatic | Attn Steve Pantelick | 305 Main Street | 1st Floor | | Redwood City | CA | 94063 | |
| Pubmatic | | Address on File | | | | | | |



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pubwise Lllp | | 6000 Lake Forrest Dr Nw | Suite 315 | | Atlanta | GA | 30328 | |
| Puckett, Sabrina | | Address on File | | | | | | |
| Pugh, Ricky D. | | Address on File | | | | | | |
| Puleo, Maria | | Address on File | | | | | | |
| Pulia Castillo | | Address on File | | | | | | |
| Pulido, John | | Address on File | | | | | | |
| Pulido, Joseph | | Address on File | | | | | | |
| Puls, Stacy | | Address on File | | | | | | |
| Pultz, Mary | | Address on File | | | | | | |
| Pum, Tha | | Address on File | | | | | | |
| Punton, Tina M. | | Address on File | | | | | | |
| Purchase Power | | PO Box 856042 | | | Louisville | KY | 40285-6042 | |
| Purchase Power | | PO Box 981026 | | | Boston | MA | 02298-1026 | |
| Purchase Power | | PO Box 371874 | | | Pittsburgh | PA | 15250-7874 | |
| Pure Country Inc | | 81 Skylar Rd | | | Lynn | NC | 28750 | |
| Pure Country Inc | | PO Box 407 | | | Lynn | NC | 28750 | |
| Pure Glutes dba Coba Glute Trainer | Jim Duffy, Po, Pay, Rtns, Acct Exec | 10 Colonel Thomas Lane | | | Bedford | NY | 10506 | |
| Pure Glutes dba Coba Glute Trainer | Jim Duffy, Returns | 1881 62nd Street | Suite A | | Baltimore | MD | 21237 | |
| Purevida Water Technologies LLC | Lisa Holman | 1033 Demonbruen St | Ste 300 | | Nashville | TN | 37203 | |
| Purita Durre | | Address on File | | | | | | |
| Purita Leocadio | | Address on File | | | | | | |
| Puri-Time Inc | James Wong, James Wong, Mark Kim, Nicholas Lew, | 1907 Wilshire Blvd | | | Los Angeles | CA | 90057 | |
| Purpose Nutrition LLC | | 1 Internatioal Blvd, #750 | | | Mahwah | NJ | 07495 | |
| Purvis Green | | Address on File | | | | | | |
| Putnam Investments LLC | | One Post Office Square | | | Boston | MA | 02109 | |
| Pw Acquisitions, LLC | Alex Wassenburger | 6740 Shady Oak Rd. | | | Eden Prarie | MN | 55344 | |
| Pyrnie Fitzgerald | | Address on File | | | | | | |
| Pyron, Cheryl | | Address on File | | | | | | |
| Pytko, Jessie | | Address on File | | | | | | |
| Qaadri El-Amin | | Address on File | | | | | | |
| Qaraline Sewett | | Address on File | | | | | | |
| QED Creations QED DBA STUDIO SONIA B | Attn Daniel Assaf | 42 West 48th Street | Suite 401 | | New York | NY | 10036 | |
| QED Creations, inc. | Attn Daniel Assaf | 42 West 48th Street | Suite 401 | | New York | NY | 10036 | |
| Qed dba Studio Sonia B | Arunee Angsanand, Daniel Assaf, Kimberly Vagner, | 42 West 48th St Suite 401 | | | New York | NY | 10036 | |
| Qed dba Studio Sonia B | Daniel Asaf, Sonia Bitton | 25 W 45th St | | | New York | NY | 10036 | |
| Quad/Graphics Inc | | PO Box 644840 | | | Pittsburgh | PA | 15264-4840 | |
| Quad/Graphics Inc | | 75 Remittance Dr | Ste 6400 | | Chicago | IL | 60675-6400 | |
| Quaddata Solutions | | 555 South 108Th St | | | West Allis | WI | 53214-1145 | |
| Qualimax Marketing Inc | Herman Young, Herman Young, Jennifer Lee, Kelly X | 2027 Sastre Ave | | | South El Monte | CA | 91733 | |
| Quality Gold Inc | Cg Swafford, Christina Snyder, , Michael Landhammer, Scott Hessman, Stacey Rhodis, Stacey Rhodis | 500 Quality Blvd | PO Box 18490 | | Fairfield | OH | 45018 | |
| Quality Gold Inc | Christina Snyder, Returns | 4811 Nashville Road | | | Bowling Green | KY | 42101 | |
| Qualys Inc | | 919 E Hillsdale Blvd | 4th Flr | | Foster City | CA | 94404 | |
| Quandesha Graham | | Address on File | | | | | | |
| Quanique Hudson | | Address on File | | | | | | |
| Quantina Jordan | | Address on File | | | | | | |
| Quantronix, Incorporated | | PO Box929 | | | Farmington | UT | 84025-0929 | |
| Quantum Graphics Inc | | 7000 Shady Oak Rd | | | Eden Prairie | MN | 55344 | |
| Quantum Graphics Inc | Attn Paul Wellman | 7000 Shady Oak Rd | | | Eden Prairie | MN | 55377 | |
| Quantum Graphics Inc | | 7000 Shady Oak Rd | | | Eden Prairie | MN | 55344 | |
| Quarles, Kendra A. | | Address on File | | | | | | |
| Queen Carson | | Address on File | | | | | | |
| Queen E Cole | | Address on File | | | | | | |
| Queen Glenn | | Address on File | | | | | | |
| Queenie Calica | | Address on File | | | | | | |
| Quentessa Freeman | | Address on File | | | | | | |
| Quentin Curtis | | Address on File | | | | | | |
| Quest Solution | | PO Box 515757 | | | Los Angeles | CA | 90051-5757 | |
| Quest Solution | | PO Box 56346 | | | Atlanta | GA | 30343 | |
| Quest Solution | | PO Box 22736 | | | Eugene | OR | 97402 | |
| Quetzy Martinez | | Address on File | | | | | | |
| Quijano, Emma | | Address on File | | | | | | |
| Quilan Simmons | | Address on File | | | | | | |
| Quina Winborn | | Address on File | | | | | | |
| Quincy Sloan | | Address on File | | | | | | |
| Quinn, Carol | | Address on File | | | | | | |
| Quinones, Jose | | Address on File | | | | | | |
| Quintana, Aurora | | Address on File | | | | | | |
| Quintilla Draper | | Address on File | | | | | | |
| Quiram, Olivia | | Address on File | | | | | | |
| Quirina Nolasco | | Address on File | | | | | | |
| Quiros, Rosanora | | Address on File | | | | | | |
| Quizno's | | 582 Prairie Center Drive | | | Eden Prairie | MN | 55344 | |
| Qunaine Skinner | | Address on File | | | | | | |
| Quynh Hoang | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 502 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Qwest Choice Tv & Online | Attn Mike Seiler | 2441 130Th Cir S | | | Omaha | NE | 68144 | |
| Qwest Corp | c/o US Bank | 931 14th St | | | Denver | CO | 80202 | |
| Qwest Corporation | Attn Dyani Galligan, Dir. Ecommerce | 930 15th St | | | Denver | CO | 80202 | |
| R D Stout Inc | | 4 Riverview Ct | | | Ringoes | NJ | 08551 | |
| R Gresham | | Address on File | | | | | | |
| R Jane, Davidson | | Address on File | | | | | | |
| R Kent Edmondson | | Address on File | | | | | | |
| R Systems International Ltd | Ankit Agarwal, Finance & Accounts, Nand Sardana, Cfo, Head Legal | 5000 Windplay Dr, Ste 5 | | | El Dorado Hills | CA | 95762 | |
| R. Renee Richardson | | Address on File | | | | | | |
| Ra Jones | | Address on File | | | | | | |
| Rabiatu Abdullahi | | Address on File | | | | | | |
| Rabin, Karen | | Address on File | | | | | | |
| Rabinowitz, Celia | | Address on File | | | | | | |
| Raboby An | | Address on File | | | | | | |
| Rachel Benner | | Address on File | | | | | | |
| Rachel Bennett | | Address on File | | | | | | |
| Rachel Bingham | | Address on File | | | | | | |
| Rachel Blake-Marino | | Address on File | | | | | | |
| Rachel Blue | | Address on File | | | | | | |
| Rachel Cardenas | | Address on File | | | | | | |
| Rachel Cotney | | Address on File | | | | | | |
| Rachel Delaney | | Address on File | | | | | | |
| Rachel Delfino | | Address on File | | | | | | |
| Rachel Drake | | Address on File | | | | | | |
| Rachel Foster | | Address on File | | | | | | |
| Rachel Gallegos | | Address on File | | | | | | |
| Rachel Gibbs | | Address on File | | | | | | |
| Rachel Hannah | | Address on File | | | | | | |
| Rachel Hogue | | Address on File | | | | | | |
| Rachel Johnson | | Address on File | | | | | | |
| Rachel Knox | | Address on File | | | | | | |
| Rachel Koscielny | | Address on File | | | | | | |
| Rachel Lemaire | | Address on File | | | | | | |
| Rachel Marble | | Address on File | | | | | | |
| Rachel Mariotto | | Address on File | | | | | | |
| Rachel Marshall | | Address on File | | | | | | |
| Rachel Mayfield | | Address on File | | | | | | |
| Rachel Panish | | Address on File | | | | | | |
| Rachel Plump - Duncan | | Address on File | | | | | | |
| Rachel R Garcia | | Address on File | | | | | | |
| Rachel R Slate | | Address on File | | | | | | |
| Rachel Rave | | Address on File | | | | | | |
| Rachel Raymond | | Address on File | | | | | | |
| Rachel Sason | | Address on File | | | | | | |
| Rachel Smith | | Address on File | | | | | | |
| Rachel Taylor | | Address on File | | | | | | |
| Rachel Tilley | | Address on File | | | | | | |
| Rachel Velez | | Address on File | | | | | | |
| Rachel Waterstone | | Address on File | | | | | | |
| Rachelle Byerly | | Address on File | | | | | | |
| Rachelle Greaves | | Address on File | | | | | | |
| Rachelle Hamrick | | Address on File | | | | | | |
| Rachelle Kenworthy | | Address on File | | | | | | |
| Rachelle Myers | | Address on File | | | | | | |
| Rachelle Perlman | | Address on File | | | | | | |
| Rachida Mecheri | | Address on File | | | | | | |
| Rachlin, Judythe | | Address on File | | | | | | |
| Racies, Olivia | | Address on File | | | | | | |
| Racine Biegalski | | Address on File | | | | | | |
| Racquel Quirante | | Address on File | | | | | | |
| Racquel Wilson | | Address on File | | | | | | |
| Radeleff, Laverne | | Address on File | | | | | | |
| Rademacher, Caitlin M. | | Address on File | | | | | | |
| Rademacher, Kimberly D. | | Address on File | | | | | | |
| Rademacher, Michael D. | | Address on File | | | | | | |
| Rademacher, Turner M. | | Address on File | | | | | | |
| Radha Jaimurat | | Address on File | | | | | | |
| Radikas, Loretta | | Address on File | | | | | | |
| Radius | c/o Blank Rome LLP | Attn Joel C. Shapiro | One Logan Square, 130 N 18th St | | Philadelphia | PA | 19103 | |
| Radius | c/o Blank Rome LLP | Attn Nelson Sproat | 1201 N Market St, Ste 800 | | Wilmington | DE | 19801 | |
| Radius Global Solutions | | 7831 Glenroy Rd | | | Edina | MN | 55439 | |
| Radius Global Solutions | Jodi Berman, Pay | PO Box 56704 | | | Philadelphia | PA | 19111-6704 | |
| Radius Global Solutions LLC | | 7831 Glenroy Rd | | | Edina | MN | 55439 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 503 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Radius Global Solutions LLC | Jodi Berman, Pay | PO Box 56704 | | | Philadelphia | PA | 19111-6704 | |
| Radmila Boskovic | | Address on File | | | | | | |
| Rae Alexander | | Address on File | | | | | | |
| Rae Ann Thompson | | Address on File | | | | | | |
| Rae Cartwright | | Address on File | | | | | | |
| Rae De Simone | | Address on File | | | | | | |
| Rae Desselle | | Address on File | | | | | | |
| Rae Fallon | | Address on File | | | | | | |
| Rae Hayes | | Address on File | | | | | | |
| Rae Jacobs | | Address on File | | | | | | |
| Rae Kreiner | | Address on File | | | | | | |
| Rae Palestro | | Address on File | | | | | | |
| Rae Turnage | | Address on File | | | | | | |
| Raeann Mcqueen | | Address on File | | | | | | |
| Raelyn Gunderson | | Address on File | | | | | | |
| Raeschone Robinson | | Address on File | | | | | | |
| Raetrizia Luizzi | | Address on File | | | | | | |
| Rafael A Cosme | | Address on File | | | | | | |
| Rafael Escalera | | Address on File | | | | | | |
| Rafael Figueroa | | Address on File | | | | | | |
| Rafael Jakubow | dba  Beauty Tech Inc | 465 Golden Beach Dr | | | North Miami Beach | FL | 33160 | |
| Rafael Lopes | | Address on File | | | | | | |
| Rafael Pagarigan | | Address on File | | | | | | |
| Rafaela Aladro | | Address on File | | | | | | |
| Rafaela VIllalpango | | Address on File | | | | | | |
| Raff, Charmaine | | Address on File | | | | | | |
| Raffaela Aronica | | Address on File | | | | | | |
| Raffick Shah | | Address on File | | | | | | |
| Rafiel Taylor Sr | | Address on File | | | | | | |
| Rafphael/Alicia Hale | | Address on File | | | | | | |
| Ragan, Gary | | Address on File | | | | | | |
| Ragland, Peggy | | Address on File | | | | | | |
| Rahma Mungia | | Address on File | | | | | | |
| Rahman, Azizur | | Address on File | | | | | | |
| Rahmic, Amina | | Address on File | | | | | | |
| Rai, Aita M. | | Address on File | | | | | | |
| Rai, Aruna | | Address on File | | | | | | |
| Rai, Bimala | | Address on File | | | | | | |
| Rai, Deep K. | | Address on File | | | | | | |
| Rai, Lal | | Address on File | | | | | | |
| Rai, Sarita | | Address on File | | | | | | |
| Rai, Tapash | | Address on File | | | | | | |
| Rainey, Ashley | | Address on File | | | | | | |
| Rainford Kelly | | Address on File | | | | | | |
| Raisa Katz | | Address on File | | | | | | |
| Raisa Mironowski | | Address on File | | | | | | |
| Raisa Vainer | | Address on File | | | | | | |
| Rajmatie Harrinarain | | Address on File | | | | | | |
| Rajmatie Ramkarran | | Address on File | | | | | | |
| Rajumarie Nagesar | | Address on File | | | | | | |
| Rakeia Pratt | | Address on File | | | | | | |
| Rakowski, Marlene | | Address on File | | | | | | |
| Raleigh Lintner | | Address on File | | | | | | |
| Ralph A/Dorene Capone | | Address on File | | | | | | |
| Ralph Aloi | | Address on File | | | | | | |
| Ralph Cooper III | | Address on File | | | | | | |
| Ralph Derosa | | Address on File | | | | | | |
| Ralph George | | Address on File | | | | | | |
| Ralph Jackson | | Address on File | | | | | | |
| Ralph Kalkbrenner | | Address on File | | | | | | |
| Ralph Ramirez | | Address on File | | | | | | |
| Ralph Reasor | | Address on File | | | | | | |
| Ralph Vlola | | Address on File | | | | | | |
| Ralph Ward | | Address on File | | | | | | |
| Ralph Weiner | | Address on File | | | | | | |
| Ralston, Carmen | | Address on File | | | | | | |
| Rama Rao | | Address on File | | | | | | |
| Ramales, Yolanda | | Address on File | | | | | | |
| Ramatu Kuyateh | | Address on File | | | | | | |
| Ramey, Treba | | Address on File | | | | | | |
| Ramic, Emira | | Address on File | | | | | | |
| Ramic, Mirnesa | | Address on File | | | | | | |
| Ramirez, Carmen | | Address on File | | | | | | |
| Ramirez, Humberto | | Address on File | | | | | | |
| Ramirez, Luis A. | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 504 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramirez, Manuel | | Address on File | | | | | | |
| Ramirez, Maribel | | Address on File | | | | | | |
| Ramkumarie Ramdath | | Address on File | | | | | | |
| Ramon Aguilar | | Address on File | | | | | | |
| Ramon Coleman | | Address on File | | | | | | |
| Ramon Lopez | | Address on File | | | | | | |
| Ramon Ocasio | | Address on File | | | | | | |
| Ramon Rosario | | Address on File | | | | | | |
| Ramona & Jose Perez | | Address on File | | | | | | |
| Ramona Alston | | Address on File | | | | | | |
| Ramona Amador | | Address on File | | | | | | |
| Ramona Brummit | | Address on File | | | | | | |
| Ramona Chernyk | | Address on File | | | | | | |
| Ramona D Lawson | | Address on File | | | | | | |
| Ramona Davis | | Address on File | | | | | | |
| Ramona Fiorentino | | Address on File | | | | | | |
| Ramona Garcia | | Address on File | | | | | | |
| Ramona Harrell | | Address on File | | | | | | |
| Ramona Howard | | Address on File | | | | | | |
| Ramona Johnson | | Address on File | | | | | | |
| Ramona Lebron | | Address on File | | | | | | |
| Ramona Macklin - Price | | Address on File | | | | | | |
| Ramona Mcneil | | Address on File | | | | | | |
| Ramona Metz | | Address on File | | | | | | |
| Ramona Nordstorm | | Address on File | | | | | | |
| Ramona Pinder | | Address on File | | | | | | |
| Ramona Russell | | Address on File | | | | | | |
| Ramona Smith | | Address on File | | | | | | |
| Ramona Smith | | Address on File | | | | | | |
| Ramona Thompson | | Address on File | | | | | | |
| Ramona Walters | | Address on File | | | | | | |
| Ramona Williams | | Address on File | | | | | | |
| Ramona Wood | | Address on File | | | | | | |
| Ramonita Cheverez | | Address on File | | | | | | |
| Ramos, Jose | | Address on File | | | | | | |
| Ramos, Julie | | Address on File | | | | | | |
| Ramos, Lisette | | Address on File | | | | | | |
| Ramos, Mary | | Address on File | | | | | | |
| Ramphal, Alisha | | Address on File | | | | | | |
| Ramsey, Shirley | | Address on File | | | | | | |
| Rancharran, Toran | | Address on File | | | | | | |
| Rancho Murieta Association | Attn Colleen Haggard | 7191 Murieta Pkwy | | | Rancho Murieta | CA | 95683 | |
| Randa L Blackwell | | Address on File | | | | | | |
| Randal Forbes | | Address on File | | | | | | |
| Randall Chapman | | Address on File | | | | | | |
| Randall Corey | | Address on File | | | | | | |
| Randall Johnson | | Address on File | | | | | | |
| Randall Schroeder | | Address on File | | | | | | |
| Randall, Laura R. | | Address on File | | | | | | |
| Randazzo, Kari | | Address on File | | | | | | |
| Randazzo, Lenora | | Address on File | | | | | | |
| Randee Shuman | | Address on File | | | | | | |
| Randi Atchison | | Address on File | | | | | | |
| Randi Barrett | | Address on File | | | | | | |
| Randi Berkowigz | | Address on File | | | | | | |
| Randi D'Agostino | | Address on File | | | | | | |
| Randi Freeman | | Address on File | | | | | | |
| Randi G. Mollenkopf | | Address on File | | | | | | |
| Randi Goldman | | Address on File | | | | | | |
| Randi L/Marilyn Burger | | Address on File | | | | | | |
| Randi L/Marilyn Burger | | Address on File | | | | | | |
| Randi Smith | | Address on File | | | | | | |
| Randi Templin | | Address on File | | | | | | |
| Randi Urquidi | | Address on File | | | | | | |
| Randi Widmere | | Address on File | | | | | | |
| Randii Williams | | Address on File | | | | | | |
| Randi-Jo Chester | | Address on File | | | | | | |
| Randolph, Alvina P | | Address on File | | | | | | |
| Randolph, Arthur | | Address on File | | | | | | |
| Randy Bertisch | | Address on File | | | | | | |
| Randy Davis | | Address on File | | | | | | |
| Randy Felber | | Address on File | | | | | | |
| Randy Gerken | | Address on File | | | | | | |
| Randy Gillespie | | Address on File | | | | | | |
| Randy Goins | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 505 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Randy J Minardi | | Address on File | | | | | | |
| Randy Jones | | Address on File | | | | | | |
| Randy Lapierre | | Address on File | | | | | | |
| Randy Lyons | | Address on File | | | | | | |
| Randy Marrero | | Address on File | | | | | | |
| Randy Nelson | | Address on File | | | | | | |
| Randy Posey | | Address on File | | | | | | |
| Randy Richard | | Address on File | | | | | | |
| Randy Smith | | Address on File | | | | | | |
| Randy Thayer | | Address on File | | | | | | |
| Randy Wright | | Address on File | | | | | | |
| Ranelle Dupont | | Address on File | | | | | | |
| Ranetta Mcrill | | Address on File | | | | | | |
| Raney, Dale | | Address on File | | | | | | |
| Ranier Castillo | | Address on File | | | | | | |
| Rapan, Jacinto | | Address on File | | | | | | |
| Raphael Benomar | | Address on File | | | | | | |
| Raphael Thomas | | Address on File | | | | | | |
| Raphan, Terry | | Address on File | | | | | | |
| Rappold, Joe | | Address on File | | | | | | |
| Raquel Del Villar | | Address on File | | | | | | |
| Raquel Fox | | Address on File | | | | | | |
| Raquel Furones | | Address on File | | | | | | |
| Raquel Glenn | | Address on File | | | | | | |
| Raquel M Mclawrence | | Address on File | | | | | | |
| Raquel Minami | | Address on File | | | | | | |
| Raquel Roberts | | Address on File | | | | | | |
| Raquel Rodriguez | | Address on File | | | | | | |
| Rasheeda Hall | | Address on File | | | | | | |
| Raske, Darcie | | Address on File | | | | | | |
| Ratajczak, Kenneth | | Address on File | | | | | | |
| Rathke, Richard | | Address on File | | | | | | |
| Ratliff, Annette | | Address on File | | | | | | |
| Ratna Sololmon | | Address on File | | | | | | |
| Rau, Donna | | Address on File | | | | | | |
| Raul Basco | | Address on File | | | | | | |
| Raul Cadiz | | Address on File | | | | | | |
| Raul Canales | | Address on File | | | | | | |
| Raul Dominguez | | Address on File | | | | | | |
| Raul Flores | | Address on File | | | | | | |
| Raul Margarejo | | Address on File | | | | | | |
| Raul Menchaca | | Address on File | | | | | | |
| Raul Rodriguez | | Address on File | | | | | | |
| Raul Varela | | Address on File | | | | | | |
| Raven Tucker | | Address on File | | | | | | |
| Raven Wilson | | Address on File | | | | | | |
| Ravisankar Desingh | | Address on File | | | | | | |
| Ravon Shephard | | Address on File | | | | | | |
| Raw Story | Jamel Gluma, Pay | 400 Alton Rd | Unit 3007 | | Miami Beach | FL | 33139 | |
| Rawlings, Ashley | | Address on File | | | | | | |
| Ray Bilal | | Address on File | | | | | | |
| Ray Bull | | Address on File | | | | | | |
| Ray C Howard | | Address on File | | | | | | |
| Ray C Tallerico | | Address on File | | | | | | |
| Ray Frazier | | Address on File | | | | | | |
| Ray Hippenstiel | | Address on File | | | | | | |
| Ray Hubbs | | Address on File | | | | | | |
| Ray Hughes | | Address on File | | | | | | |
| Ray Lampkins | | Address on File | | | | | | |
| Ray Perez | | Address on File | | | | | | |
| Ray Phoenix | | Address on File | | | | | | |
| Ray Pickering | | Address on File | | | | | | |
| Ray Seymour | | Address on File | | | | | | |
| Ray, Blanca N. | | Address on File | | | | | | |
| Ray, Carolyne | | Address on File | | | | | | |
| Ray, Larry | | Address on File | | | | | | |
| Ray, Robyn | | Address on File | | | | | | |
| Rayamajhi, Ruksha | | Address on File | | | | | | |
| Raydeen Springs | | Address on File | | | | | | |
| Raye Fraser | | Address on File | | | | | | |
| Raye Fraser | | Address on File | | | | | | |
| Raye Pedregon | | Address on File | | | | | | |
| Rayfield Maynard | | Address on File | | | | | | |
| Rayla Ingram | | Address on File | | | | | | |
| Raymon Castillo | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 506 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Raymond Baldwin | | Address on File | | | | | | |
| Raymond Bell | | Address on File | | | | | | |
| Raymond Chicoli | | Address on File | | | | | | |
| Raymond Church | | Address on File | | | | | | |
| Raymond Deuso | | Address on File | | | | | | |
| Raymond Dixon | | Address on File | | | | | | |
| Raymond Ferguson | | Address on File | | | | | | |
| Raymond Flores | | Address on File | | | | | | |
| Raymond Floyd | | Address on File | | | | | | |
| Raymond Fredette | | Address on File | | | | | | |
| Raymond Hill | | Address on File | | | | | | |
| Raymond Hines | | Address on File | | | | | | |
| Raymond Madej | | Address on File | | | | | | |
| Raymond Miller | | Address on File | | | | | | |
| Raymond Myers | | Address on File | | | | | | |
| Raymond Person | | Address on File | | | | | | |
| Raymond Seymour | | Address on File | | | | | | |
| Raymond Siry | | Address on File | | | | | | |
| Raymond Small | | Address on File | | | | | | |
| Raymond Spalding | | Address on File | | | | | | |
| Raymond Uzzo | | Address on File | | | | | | |
| Raymond Yakobitis | | Address on File | | | | | | |
| Raymond, Colette | | Address on File | | | | | | |
| Raymond, Fritz | | Address on File | | | | | | |
| Rayna Powell | | Address on File | | | | | | |
| Raynell Brunson | | Address on File | | | | | | |
| Raynisha Pearson | | Address on File | | | | | | |
| Raziehs Skin Care & Cosmetics | | 12278 South Lone Peak Parkway | Suite 109 | | Draper | UT | 84020 | |
| Rcn Telecom Services Inc | | 650 College Rd E | Ste 3100 | | Princeton | NJ | 08540 | |
| RCN Telecom Services Inc | Ashey Holanda | 650 College Rd E | | | Princeton | NJ | 08540 | |
| Rcn Telecom Services Inc | Attn David Parsons | 196 Van Buren St | | | Herndon | VA | 20170 | |
| Rcn Telecom Services Inc | Attn Eduardo Sanchez | 196 Van Buren St | | | Herndon | VA | 20170 | |
| RCN Telecom Services LLC d/b/a Astound Broadband Grande Communications Networks, LLC | Attn Legal Department and Deborah Rankin | 650 College Road East | Suite 3100 | | Princeton | NJ | 08540 | |
| Readence, Amy M. | | Address on File | | | | | | |
| Reagan, Shane L. | | Address on File | | | | | | |
| Real Decoy, Inc. | c/o Kasen & Kasen, P.C. | Attn Jenny R. Kasen, Esq. | 1213 N King St, Ste 2 | | Wilmington | DE | 19801 | |
| Real Decoy, Inc. | c/o Kasen & Kasen, P.C. | Attn Jenny R. Kasen, Esq. | Society Hill Office Park, 1874 E Marlton Pike, Ste 3 | | Cherry Hill | NJ | 08003 | |
| Realdecoy US Inc | | 1000 N West St Ste 1200 | | | Wilmington | DE | 19801 | |
| Realdecoy Us Inc | | 1000 N West St Ste 1200 | | | Wilmington | DE | 19801 | |
| RealDecoy US, Inc. | Attn Geoff Waddington | 1000 N West St | Ste 1200 | | Wilmington | DE | 19801 | |
| RealDecoy US, Inc. | c/o Kasen & Kasen, P.C. | Attn Jenny R. Kasen | 1874 E Marlton Pike | Ste 3 | Cherry Hill | NJ | 08003 | |
| Reale, Randy J. | | Address on File | | | | | | |
| Realejo, Rosa | | Address on File | | | | | | |
| Reality Blurb | Jide Delano, Contact | 7847 Oakfield Grove | | | Brentwood | TN | 37027 | |
| Reba Hall | | Address on File | | | | | | |
| Reba Karp | | Address on File | | | | | | |
| Rebbeca Miller | | Address on File | | | | | | |
| Rebeca Galvan | | Address on File | | | | | | |
| Rebeca Lade | | Address on File | | | | | | |
| Rebeca Marquez | | Address on File | | | | | | |
| Rebeca Peves | | Address on File | | | | | | |
| Rebecah King | | Address on File | | | | | | |
| Rebecca Adams | | Address on File | | | | | | |
| Rebecca Ashenbremer | | Address on File | | | | | | |
| Rebecca Ashingrimer | | Address on File | | | | | | |
| Rebecca B Crist | | Address on File | | | | | | |
| Rebecca Bailey | | Address on File | | | | | | |
| Rebecca Baker | | Address on File | | | | | | |
| Rebecca Bostick | | Address on File | | | | | | |
| Rebecca Bradshaw | | Address on File | | | | | | |
| Rebecca Branham | | Address on File | | | | | | |
| Rebecca Burkart | | Address on File | | | | | | |
| Rebecca Calhoun | | Address on File | | | | | | |
| Rebecca Canela | | Address on File | | | | | | |
| Rebecca Clarke | | Address on File | | | | | | |
| Rebecca Clouse | | Address on File | | | | | | |
| Rebecca Combee | | Address on File | | | | | | |
| Rebecca Craig | | Address on File | | | | | | |
| Rebecca Dillon | | Address on File | | | | | | |
| Rebecca Downey | | Address on File | | | | | | |
| Rebecca Durfee | | Address on File | | | | | | |
| Rebecca Everleth | | Address on File | | | | | | |
| Rebecca Gallagher | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 507 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rebecca Gardner | | Address on File | | | | | | |
| Rebecca Garner | | Address on File | | | | | | |
| Rebecca Goodman | | Address on File | | | | | | |
| Rebecca Greer | | Address on File | | | | | | |
| Rebecca Hammond | | Address on File | | | | | | |
| Rebecca Harris | | Address on File | | | | | | |
| Rebecca Hofstad | | Address on File | | | | | | |
| Rebecca J Wright | | Address on File | | | | | | |
| Rebecca Jeffries | | Address on File | | | | | | |
| Rebecca Johns | | Address on File | | | | | | |
| Rebecca Johnson | | Address on File | | | | | | |
| Rebecca Johnson | | Address on File | | | | | | |
| Rebecca Jorgenson | | Address on File | | | | | | |
| Rebecca Kennedy | | Address on File | | | | | | |
| Rebecca Kenney | | Address on File | | | | | | |
| Rebecca Knight | | Address on File | | | | | | |
| Rebecca Krush | | Address on File | | | | | | |
| Rebecca Kuhn | | Address on File | | | | | | |
| Rebecca L Matyas | | Address on File | | | | | | |
| Rebecca L Sleeme | | Address on File | | | | | | |
| Rebecca Lake | | Address on File | | | | | | |
| Rebecca Lee | | Address on File | | | | | | |
| Rebecca Lopez | | Address on File | | | | | | |
| Rebecca Lopez | | Address on File | | | | | | |
| Rebecca M Stanchfield | | Address on File | | | | | | |
| Rebecca Mangle | | Address on File | | | | | | |
| Rebecca Martinez | | Address on File | | | | | | |
| Rebecca Mayer | | Address on File | | | | | | |
| Rebecca Mccawley | | Address on File | | | | | | |
| Rebecca Miller | | Address on File | | | | | | |
| Rebecca Miller | | Address on File | | | | | | |
| Rebecca Mustelier | | Address on File | | | | | | |
| Rebecca Navarro | | Address on File | | | | | | |
| Rebecca Neighbors | | Address on File | | | | | | |
| Rebecca Pacheco | | Address on File | | | | | | |
| Rebecca Post | | Address on File | | | | | | |
| Rebecca Rauch | | Address on File | | | | | | |
| Rebecca Reynolds | | Address on File | | | | | | |
| Rebecca Rhodes | | Address on File | | | | | | |
| Rebecca Richardson | | Address on File | | | | | | |
| Rebecca Robison | | Address on File | | | | | | |
| Rebecca Rosa | | Address on File | | | | | | |
| Rebecca Rosen | | Address on File | | | | | | |
| Rebecca Ross | | Address on File | | | | | | |
| Rebecca Russell | | Address on File | | | | | | |
| Rebecca Salvani | | Address on File | | | | | | |
| Rebecca Sharp | | Address on File | | | | | | |
| Rebecca Shepard | | Address on File | | | | | | |
| Rebecca Sherrouse | | Address on File | | | | | | |
| Rebecca Somers | | Address on File | | | | | | |
| Rebecca Stacy | | Address on File | | | | | | |
| Rebecca Stanchfield | | Address on File | | | | | | |
| Rebecca Tennant | | Address on File | | | | | | |
| Rebecca Tinsley | | Address on File | | | | | | |
| Rebecca Tussing-Baker | | Address on File | | | | | | |
| Rebecca Tyler | | Address on File | | | | | | |
| Rebecca Wells | | Address on File | | | | | | |
| Rebecca Wright | | Address on File | | | | | | |
| Rebekah Gruber | | Address on File | | | | | | |
| Rebekah Mcgarrity | | Address on File | | | | | | |
| Rebekah Paret | | Address on File | | | | | | |
| Rebekah Stuart | | Address on File | | | | | | |
| Rebrikova, Tatiana | | Address on File | | | | | | |
| Reda Lassiter | | Address on File | | | | | | |
| Reda Rogers | | Address on File | | | | | | |
| Redden, Serena | | Address on File | | | | | | |
| Redding, Conrad | | Address on File | | | | | | |
| Rede Beitman | | Address on File | | | | | | |
| Redeker, Rosalie | | Address on File | | | | | | |
| Redfield, Karen | | Address on File | | | | | | |
| Redman, Juanita | | Address on File | | | | | | |
| Redmon, Dianne | | Address on File | | | | | | |
| Redmon, Lois | | Address on File | | | | | | |
| Redmond, John M. | | Address on File | | | | | | |
| Redrux, Richelle | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 508 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Reece, Jessie | | Address on File | | | | | | |
| Reed Beard | | Address on File | | | | | | |
| Reed, Crystal | | Address on File | | | | | | |
| Reed, Cynthia F. | | Address on File | | | | | | |
| Reed, Dorothea | | Address on File | | | | | | |
| Reed, Jean | | Address on File | | | | | | |
| Reed, Linda L. | | Address on File | | | | | | |
| Reed, Michelle K. | | Address on File | | | | | | |
| Reed, Patrick | | Address on File | | | | | | |
| Reed, Rebecca | | Address on File | | | | | | |
| Reed, Stephanie | | Address on File | | | | | | |
| Reeder, Kelvie L. | | Address on File | | | | | | |
| Reeder, Taylor | | Address on File | | | | | | |
| Reedis Pride | | Address on File | | | | | | |
| Reedy, Barbara | | Address on File | | | | | | |
| Reeff, Surelle | | Address on File | | | | | | |
| Rees, C | | Address on File | | | | | | |
| Reese, Catherine | | Address on File | | | | | | |
| Reesevelt Longmire | | Address on File | | | | | | |
| Reeve, Theresa | | Address on File | | | | | | |
| Reeves, Diane | | Address on File | | | | | | |
| Regenia English | | Address on File | | | | | | |
| Reggie W. King | | Address on File | | | | | | |
| Regina Allen | | Address on File | | | | | | |
| Regina Aniballi | | Address on File | | | | | | |
| Regina Barnes | | Address on File | | | | | | |
| Regina Batzar | | Address on File | | | | | | |
| Regina Bordley | | Address on File | | | | | | |
| Regina Borjas | | Address on File | | | | | | |
| Regina Calvin | | Address on File | | | | | | |
| Regina Canez | | Address on File | | | | | | |
| Regina Cordoba | | Address on File | | | | | | |
| Regina Cox | | Address on File | | | | | | |
| Regina Dillard | | Address on File | | | | | | |
| Regina Dorsey | | Address on File | | | | | | |
| Regina E Jones | | Address on File | | | | | | |
| Regina Fitzgerald | | Address on File | | | | | | |
| Regina Gardner | | Address on File | | | | | | |
| Regina Goebel | | Address on File | | | | | | |
| Regina Grigsby | | Address on File | | | | | | |
| Regina Gumerova | | Address on File | | | | | | |
| Regina Gutierrez | | Address on File | | | | | | |
| Regina Hutton | | Address on File | | | | | | |
| Regina Johnson | | Address on File | | | | | | |
| Regina Koestel | | Address on File | | | | | | |
| Regina Leary | | Address on File | | | | | | |
| Regina Light | | Address on File | | | | | | |
| Regina M Porter | | Address on File | | | | | | |
| Regina MacDonald | | Address on File | | | | | | |
| Regina Mcmahon | | Address on File | | | | | | |
| Regina Mix | | Address on File | | | | | | |
| Regina Moffett | | Address on File | | | | | | |
| Regina Petti | | Address on File | | | | | | |
| Regina Piersaul | | Address on File | | | | | | |
| Regina Ptawski | | Address on File | | | | | | |
| Regina Raposo | | Address on File | | | | | | |
| Regina Ryden | | Address on File | | | | | | |
| Regina S Taylor | | Address on File | | | | | | |
| Regina Sanders | | Address on File | | | | | | |
| Regina Sidney | | Address on File | | | | | | |
| Regina Sistaro | | Address on File | | | | | | |
| Regina Smith | | Address on File | | | | | | |
| Regina Smith | | Address on File | | | | | | |
| Regina Stevic | | Address on File | | | | | | |
| Regina Suchomel | | Address on File | | | | | | |
| Regina Turner | | Address on File | | | | | | |
| Regina Williams | | Address on File | | | | | | |
| Reginal Matthews | | Address on File | | | | | | |
| Reginald Bayonne | | Address on File | | | | | | |
| Reginald Moore | | Address on File | | | | | | |
| Reginald Sturgis | | Address on File | | | | | | |
| Regine Mann | | Address on File | | | | | | |
| Register, Sharon | | Address on File | | | | | | |
| Regner, Christine | | Address on File | | | | | | |
| Reh, Boe | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 509 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rehn, Shanna | | Address on File | | | | | | |
| Reichle, Corey | | Address on File | | | | | | |
| Reid, Romaine | | Address on File | | | | | | |
| Reid, Tina | | Address on File | | | | | | |
| Reiman, Stephanie E. | | Address on File | | | | | | |
| Reimer, Brian | | Address on File | | | | | | |
| Reinaldo Aviles | | Address on File | | | | | | |
| Reindolph Nyarko | | Address on File | | | | | | |
| Reinecker, Kenyon | | Address on File | | | | | | |
| Reinhardt, Patricia | | Address on File | | | | | | |
| Reis, Vanessa D | | Address on File | | | | | | |
| Reiser, Cathy | | Address on File | | | | | | |
| Reiswig, Linda Y | | Address on File | | | | | | |
| Reiszel, Janith | | Address on File | | | | | | |
| Reiz, Susnana | | Address on File | | | | | | |
| Relenda Blair | | Address on File | | | | | | |
| Relford Palmer | | Address on File | | | | | | |
| Reliable Property Services | | PO Box 936640 | | | Atlanta | GA | 31193-6640 | |
| Relita Mallory | | Address on File | | | | | | |
| Rella Lones | | Address on File | | | | | | |
| Reller, Susan V. | | Address on File | | | | | | |
| Rem, Iang H. | | Address on File | | | | | | |
| Rem, Kara | | Address on File | | | | | | |
| Remebios Mccartney | | Address on File | | | | | | |
| Remedios Taylor | | Address on File | | | | | | |
| Remelle Dobe | | Address on File | | | | | | |
| Remigio Lewis | | Address on File | | | | | | |
| Remonia Jowers | | Address on File | | | | | | |
| Rena D Huddelston | | Address on File | | | | | | |
| Rena Doering | | Address on File | | | | | | |
| Rena Mc Munn | | Address on File | | | | | | |
| Rena Smith | | Address on File | | | | | | |
| Rena Whyler | | Address on File | | | | | | |
| Renae Kopischke | | Address on File | | | | | | |
| Renae Wenner | | Address on File | | | | | | |
| Renae West | | Address on File | | | | | | |
| Renae Willis | | Address on File | | | | | | |
| Renard Stanley | | Address on File | | | | | | |
| Renata Bester | | Address on File | | | | | | |
| Renata Delvalle | | Address on File | | | | | | |
| Renata Jennings | | Address on File | | | | | | |
| Renata Leblanc | | Address on File | | | | | | |
| Renata Murray | | Address on File | | | | | | |
| Renata Riggs | | Address on File | | | | | | |
| Renata Swieszek | | Address on File | | | | | | |
| Renate Baccelli | | Address on File | | | | | | |
| Renate Eppenauer-Hankins | | Address on File | | | | | | |
| Renate Knox | | Address on File | | | | | | |
| Renay Shull | | Address on File | | | | | | |
| Renda Quinn | | Address on File | | | | | | |
| Render Dubose | | Address on File | | | | | | |
| Rene Cardinale | | Address on File | | | | | | |
| Rene Fein | | Address on File | | | | | | |
| Rene Ferrguia | | Address on File | | | | | | |
| Rene Lopez | | Address on File | | | | | | |
| Rene Oliveros | | Address on File | | | | | | |
| Rene Puentes | | Address on File | | | | | | |
| Rene Reynoso | | Address on File | | | | | | |
| Rene Sanchez | | Address on File | | | | | | |
| Rene Sanchez | | Address on File | | | | | | |
| Rene Tavarez | | Address on File | | | | | | |
| Rene Tirres | | Address on File | | | | | | |
| Rene Tournillon | | Address on File | | | | | | |
| Rene Treffeisen | | Address on File | | | | | | |
| Rene Treffeisen | | Address on File | | | | | | |
| Rene Vasquez | | Address on File | | | | | | |
| Rene Watkins | | Address on File | | | | | | |
| Rene Wood | | Address on File | | | | | | |
| Renea Horowitz | | Address on File | | | | | | |
| Renea Rapley | | Address on File | | | | | | |
| Renee A Jones | | Address on File | | | | | | |
| Renee Akers | | Address on File | | | | | | |
| Renee Ament | | Address on File | | | | | | |
| Renee Anderson | | Address on File | | | | | | |
| Renee Arko | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 510 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Renee Arvin | | Address on File | | | | | | |
| Renee Bentz | | Address on File | | | | | | |
| Renee Boada | | Address on File | | | | | | |
| Renee Browder | | Address on File | | | | | | |
| Renee Brown | | Address on File | | | | | | |
| Renee Brown | | Address on File | | | | | | |
| Renee Brown | | Address on File | | | | | | |
| Renee Brown | | Address on File | | | | | | |
| Renee Budenas | | Address on File | | | | | | |
| Renee Butler | | Address on File | | | | | | |
| Renee C Butz | | Address on File | | | | | | |
| Renee C Ralls | | Address on File | | | | | | |
| Renee Cavallezzi | | Address on File | | | | | | |
| Renee Chamberlain | | Address on File | | | | | | |
| Renee Chambers | | Address on File | | | | | | |
| Renee Chukwurah | | Address on File | | | | | | |
| Renee Church | | Address on File | | | | | | |
| Renee Clesielski | | Address on File | | | | | | |
| Renee Clarkin | | Address on File | | | | | | |
| Renee Cortez | | Address on File | | | | | | |
| Renee Crouse | | Address on File | | | | | | |
| Renee Derouche | | Address on File | | | | | | |
| Renee E Kinard-Planas | | Address on File | | | | | | |
| Renee Edmisten | | Address on File | | | | | | |
| Renee Feasby | | Address on File | | | | | | |
| Renee Foody | | Address on File | | | | | | |
| Renee Garner | | Address on File | | | | | | |
| Renee Gary | | Address on File | | | | | | |
| Renee Gathers | | Address on File | | | | | | |
| Renee Goldstein | | Address on File | | | | | | |
| Renee Green | | Address on File | | | | | | |
| Renee Hall | | Address on File | | | | | | |
| Renee Hamilton | | Address on File | | | | | | |
| Renee Hande | | Address on File | | | | | | |
| Renee Harris | | Address on File | | | | | | |
| Renee Hawkins | | Address on File | | | | | | |
| Renee Holloway | | Address on File | | | | | | |
| Renee Hughes | | Address on File | | | | | | |
| Renee Hughey | | Address on File | | | | | | |
| Renee James | | Address on File | | | | | | |
| Renee Johnson | | Address on File | | | | | | |
| Renee Kershner | | Address on File | | | | | | |
| Renee Koski | | Address on File | | | | | | |
| Renee Kresse | | Address on File | | | | | | |
| Renee Ludzki | | Address on File | | | | | | |
| Renee Lundin | | Address on File | | | | | | |
| Renee M Lyden | | Address on File | | | | | | |
| Renee Mandich | | Address on File | | | | | | |
| Renee Melson | | Address on File | | | | | | |
| Renee Molinari | | Address on File | | | | | | |
| Renee Morrow | | Address on File | | | | | | |
| Renee Purdy | | Address on File | | | | | | |
| Renee Reiff | | Address on File | | | | | | |
| Renee Rogers | | Address on File | | | | | | |
| Renee S Saundres | | Address on File | | | | | | |
| Renee Schaeffer | | Address on File | | | | | | |
| Renee Schafer | | Address on File | | | | | | |
| Renee Schmidt | | Address on File | | | | | | |
| Renee Scott | | Address on File | | | | | | |
| Renee Seidel | | Address on File | | | | | | |
| Renee Simon | | Address on File | | | | | | |
| Renee Solis | | Address on File | | | | | | |
| Renee Sutton | | Address on File | | | | | | |
| Renee Sylvester | | Address on File | | | | | | |
| Renee Thomas | | Address on File | | | | | | |
| Renee White Designs LLC | Attn Renee Ann White | 61 Bertha Place | | | Staten Island | NY | 10301 | |
| Renee White Designs LLC | Giada Tagliamonte, Nino Tagliamonte, Renee White, | 61 Bertha Place | | | Staten Island | NY | 10301 | |
| Renee White Designs LLC | Nino Tagliamonte, Returns | 8 Coach | | | Stratham | NH | 03885 | |
| Renee Williams | | Address on File | | | | | | |
| Reneeshia Mcintyre | | Address on File | | | | | | |
| Reneh Roberts | | Address on File | | | | | | |
| Renell Johnson | | Address on File | | | | | | |
| Renella J Koncaba | | Address on File | | | | | | |
| Renetha Brimfield | | Address on File | | | | | | |
| Renetta Buckeridge | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 511 of 651

**Exhibit E**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Renick, Sarah F. | | Address on File | | | | | | |
| Renie Zanleoni | | Address on File | | | | | | |
| Renier, Wade | | Address on File | | | | | | |
| Renil Salaun | | Address on File | | | | | | |
| Renilda T Dos Santos | | Address on File | | | | | | |
| Renita Fitzpatrick | | Address on File | | | | | | |
| Renita Stroud | | Address on File | | | | | | |
| Renita Talley | | Address on File | | | | | | |
| Renner, Lillian | | Address on File | | | | | | |
| Renner-Daniel, Christina | | Address on File | | | | | | |
| Renny, Belinda | | Address on File | | | | | | |
| Reno, Sandra | | Address on File | | | | | | |
| Renodo, Emma | | Address on File | | | | | | |
| Reponda Vasquez | | Address on File | | | | | | |
| Reshemh Haggins | | Address on File | | | | | | |
| Resic, Amra | | Address on File | | | | | | |
| Resk, Sharon L. | | Address on File | | | | | | |
| Restoration Softwear Ltd | | PO Box66738 | Ste 66440 | | St Louis | MO | 63166 | |
| Resultco | Adam Rosenzweig, Bryan Binno, Christina Spurlock, Qi Quan, | 41180 Vicenti Court | | | Novi | MI | 48375 | |
| Reta Chapman | | Address on File | | | | | | |
| Retail Consumer Science LLC | | 1916 Pike Place   Ste 12 #368 | | | Seattle | WA | 98101 | |
| Retailing Enterprises LLC | | 405 SW 148 Ave Ste 1 | | | Davie | FL | 33325 | |
| Retina R Boyd-Tidwell | | Address on File | | | | | | |
| Retta Murphy | | Address on File | | | | | | |
| Retta Smith | | Address on File | | | | | | |
| Retta Wells | | Address on File | | | | | | |
| Reuben Hinton | | Address on File | | | | | | |
| Reva Halperin | | Address on File | | | | | | |
| Reva L Johnson Hall | | Address on File | | | | | | |
| Revels, Kenneth | | Address on File | | | | | | |
| Revise Clothing Inc | Elizabeth Freyherr, Howard Botwinick, Jeanne Marie Scura, Raj Tolani, VInnie Randazzo, | 20 Henry Street | | | Teterboro | NJ | 07608 | |
| Revise Clothing Inc | Elizabeth Freyherr, Jeanne-Marie Scura (Vp) & Mark Levy (President) | 215 West 40th St | 2Nd Floor | | New York | NY | 10018 | |
| Revise Clothing Inc | Howard Botwinick, Raj Tolani, | Or Clt Grp Commercial Svcs | PO Box 1036 | | Charlotte | NC | 28201 | |
| Revise Clothing Inc. | Elizabeth Freyherr, Jeanne-Marie Scura (VP) & Mark Levy (President) | 20 Henry Street | | | Teterboro | NJ | 07608 | |
| Revise Clothing Inc. | Elizabeth Freyherr, Jeanne-Marie Scura (VP) & Mark Levy (President) | 215 West 40th St | 2nd Floor | | New York | NY | 10018 | |
| Revlo, LLC | | 1645 Pinellas Bayway S #B6 | | | Tierra Verde | FL | 33715 | |
| Revolutionary Cosmetics LLC | Casey Krivor, Charles J Delorenzo, Drew Horner, Rebecca A Blessing, | 607 Woodcliff Drive | | | Sandy Springs | GA | 30350 | |
| Revolutionary Cosmetics LLC | Drew Horner | 3201 Premier Drive | Suite 100 | | Irving | TX | 75063 | |
| Revolutionary Cosmetics, LLC Charles J DeLorenzo | Attn Charles J. DeLorenzo | 607 Woodcliff Dr | | | Sandy Springs | GA | 30350 | |
| Revonda L Darnell | | Address on File | | | | | | |
| Revone Head | | Address on File | | | | | | |
| Rex Carroll | | Address on File | | | | | | |
| Rex Parker | | Address on File | | | | | | |
| Rexene Treadwell | | Address on File | | | | | | |
| Rey Flores | | Address on File | | | | | | |
| Reyes, Berenice | | Address on File | | | | | | |
| Reyes, Dianna | | Address on File | | | | | | |
| Reyes, Emily | | Address on File | | | | | | |
| Reyes, Necita | | Address on File | | | | | | |
| Reymond Gay | | Address on File | | | | | | |
| Reymundo, Imelda | | Address on File | | | | | | |
| Reyna, Colleen | | Address on File | | | | | | |
| Reynaldo Mandi | | Address on File | | | | | | |
| Reynaldo Segovia | | Address on File | | | | | | |
| Reyne Mackey | | Address on File | | | | | | |
| Reynolds, Ainsley | | Address on File | | | | | | |
| Reynolds, Annie | | Address on File | | | | | | |
| Reynolds, Barbara | | Address on File | | | | | | |
| Reynolds, Cheryl | | Address on File | | | | | | |
| Reynolds, Grace | | Address on File | | | | | | |
| Reynolds, Karen Ann | | Address on File | | | | | | |
| Reynoldt, Marie | | Address on File | | | | | | |
| Rhea Martin | | Address on File | | | | | | |
| Rheanna Shaffer | | Address on File | | | | | | |
| Rheeta Meeks | | Address on File | | | | | | |
| Rhia Johnson | | Address on File | | | | | | |
| Rhiannon Friend | | Address on File | | | | | | |
| Rhina Avalos | | Address on File | | | | | | |
| Rhoads, Barbara | | Address on File | | | | | | |



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rhoda Fischer | | Address on File | | | | | | |
| Rhoda Miller | | Address on File | | | | | | |
| Rhoda Young | | Address on File | | | | | | |
| Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Rhodie Johnson | | Address on File | | | | | | |
| Rhoma Evans | | Address on File | | | | | | |
| Rhona Ehrlin | | Address on File | | | | | | |
| Rhona Glass | | Address on File | | | | | | |
| Rhona Siciliano | | Address on File | | | | | | |
| Rhonda Affleck | | Address on File | | | | | | |
| Rhonda Arrowsmith | | Address on File | | | | | | |
| Rhonda Bandelin | | Address on File | | | | | | |
| Rhonda Banks | | Address on File | | | | | | |
| Rhonda Belger | | Address on File | | | | | | |
| Rhonda Bell | | Address on File | | | | | | |
| Rhonda Benjamin | | Address on File | | | | | | |
| Rhonda Bernon | | Address on File | | | | | | |
| Rhonda Boabway | | Address on File | | | | | | |
| Rhonda Bukovac | | Address on File | | | | | | |
| Rhonda Chandler | | Address on File | | | | | | |
| Rhonda Cheney | | Address on File | | | | | | |
| Rhonda Chester | | Address on File | | | | | | |
| Rhonda Chisholm | | Address on File | | | | | | |
| Rhonda Clement | | Address on File | | | | | | |
| Rhonda Cloyd | | Address on File | | | | | | |
| Rhonda Cox | | Address on File | | | | | | |
| Rhonda Cundiff | | Address on File | | | | | | |
| Rhonda Cutrera | | Address on File | | | | | | |
| Rhonda Devriendt | | Address on File | | | | | | |
| Rhonda Dvorhk | | Address on File | | | | | | |
| Rhonda Edwards | | Address on File | | | | | | |
| Rhonda Edwards | | Address on File | | | | | | |
| Rhonda Elsen | | Address on File | | | | | | |
| Rhonda Ezell | | Address on File | | | | | | |
| Rhonda Fuller | | Address on File | | | | | | |
| Rhonda Goodwin | | Address on File | | | | | | |
| Rhonda Green | | Address on File | | | | | | |
| Rhonda H Edelstein-Block | | Address on File | | | | | | |
| Rhonda Hall | | Address on File | | | | | | |
| Rhonda Harding | | Address on File | | | | | | |
| Rhonda Harrison | | Address on File | | | | | | |
| Rhonda Henderson | | Address on File | | | | | | |
| Rhonda Henderson | | Address on File | | | | | | |
| Rhonda Herring | | Address on File | | | | | | |
| Rhonda Irvine | | Address on File | | | | | | |
| Rhonda J Gold | | Address on File | | | | | | |
| Rhonda Jack-Nora | | Address on File | | | | | | |
| Rhonda James | | Address on File | | | | | | |
| Rhonda Jones | | Address on File | | | | | | |
| Rhonda Jones | | Address on File | | | | | | |
| Rhonda Kaiser | | Address on File | | | | | | |
| Rhonda Kaylor | | Address on File | | | | | | |
| Rhonda L Evans | | Address on File | | | | | | |
| Rhonda Leach | | Address on File | | | | | | |
| Rhonda Lockwood | | Address on File | | | | | | |
| Rhonda Lynch | | Address on File | | | | | | |
| Rhonda M Stuart | | Address on File | | | | | | |
| Rhonda Madden | | Address on File | | | | | | |
| Rhonda Manning | | Address on File | | | | | | |
| Rhonda Martin | | Address on File | | | | | | |
| Rhonda Mitchell | | Address on File | | | | | | |
| Rhonda Moore | | Address on File | | | | | | |
| Rhonda Morgan | | Address on File | | | | | | |
| Rhonda Mount | | Address on File | | | | | | |
| Rhonda Precord | | Address on File | | | | | | |
| Rhonda Rach | | Address on File | | | | | | |
| Rhonda Ramos | | Address on File | | | | | | |
| Rhonda Richards | | Address on File | | | | | | |
| Rhonda Salter | | Address on File | | | | | | |
| Rhonda Schmit | | Address on File | | | | | | |
| Rhonda Schuessler | | Address on File | | | | | | |
| Rhonda Shaffer | | Address on File | | | | | | |
| Rhonda Srader | | Address on File | | | | | | |
| Rhonda Swain | | Address on File | | | | | | |
| Rhonda Terranova | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 513 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rhonda Thomas | | Address on File | | | | | | |
| Rhonda Wall | | Address on File | | | | | | |
| Rhonda Webster | | Address on File | | | | | | |
| Rhonda Weese | | Address on File | | | | | | |
| Rhonda White | | Address on File | | | | | | |
| Rhonda Whyte | | Address on File | | | | | | |
| Rhonda Wilson | | Address on File | | | | | | |
| Rhonda Wolfe | | Address on File | | | | | | |
| Rhonda Wood | | Address on File | | | | | | |
| Rhonda Woolhouse | | Address on File | | | | | | |
| Rhonda Wuilliez | | Address on File | | | | | | |
| Rhonda York | | Address on File | | | | | | |
| Rhonda Zaharko | | Address on File | | | | | | |
| Rhonda Ziegler | | Address on File | | | | | | |
| Rhonika Evans-Clntron | | Address on File | | | | | | |
| Rhymes-Bradley, Doris J. | | Address on File | | | | | | |
| Rhythm USA Inc | Clndy Gordon, , Hiro Kawaoka, Jack Ohmori, Mathew Orlando Reyes | 8601 Dunwoody Pl | Ste 150 | | Atlanta | GA | 30350 | |
| Rhythm USA Inc | Customer Service, Returns | 73 Southwoods Pkwy Ste 100 | | | Atlanta | GA | 30354 | |
| Rhythmone | | Address on File | | | | | | |
| RhythmOne LLC d/b/a Karma | c/o Legal Department and Edward Reginelli | 601 Montgomery Street | 16th Floor | | San Francisco | CA | 94111 | |
| RhythmOne, LLC | | 3600 136th Place SE | #400 | | Bellevue | WA | 98006 | |
| Ria Balaz | | Address on File | | | | | | |
| Ricard Firme | | Address on File | | | | | | |
| Ricardo Engracia | | Address on File | | | | | | |
| Ricardo Fields | | Address on File | | | | | | |
| Ricardo Fields Sr | | Address on File | | | | | | |
| Ricardo Gomez | | Address on File | | | | | | |
| Ricardo Martinez | | Address on File | | | | | | |
| Ricardo Mcfarlane | | Address on File | | | | | | |
| Ricardo Potter | | Address on File | | | | | | |
| Ricciardi, Daisy | | Address on File | | | | | | |
| Rice, Deborah | | Address on File | | | | | | |
| Rich , Billy | | Address on File | | | | | | |
| Rich Carsner | | Address on File | | | | | | |
| Rich Christophersen | | Address on File | | | | | | |
| Rich Stephenson | | Address on File | | | | | | |
| Rich, Billy | | Address on File | | | | | | |
| Richard Aden | | Address on File | | | | | | |
| Richard Aid | | Address on File | | | | | | |
| Richard Allen | | Address on File | | | | | | |
| Richard B Landers | | Address on File | | | | | | |
| Richard Bailey | | Address on File | | | | | | |
| Richard Balcar | | Address on File | | | | | | |
| Richard Beaty,Sr | | Address on File | | | | | | |
| Richard Beaudoin | | Address on File | | | | | | |
| Richard Braden | | Address on File | | | | | | |
| Richard Brownstein | | Address on File | | | | | | |
| Richard Burns | | Address on File | | | | | | |
| Richard Chaney | | Address on File | | | | | | |
| Richard Contreras | | Address on File | | | | | | |
| Richard Cummings | | Address on File | | | | | | |
| Richard D Seiter | | Address on File | | | | | | |
| Richard Defilippo | | Address on File | | | | | | |
| Richard Degidio | | Address on File | | | | | | |
| Richard Dejohn | | Address on File | | | | | | |
| Richard Derouin | | Address on File | | | | | | |
| Richard Dimartino | | Address on File | | | | | | |
| Richard Dunn | | Address on File | | | | | | |
| Richard Duran | | Address on File | | | | | | |
| Richard Durso | | Address on File | | | | | | |
| Richard E Owings | | Address on File | | | | | | |
| Richard Esparagoza | | Address on File | | | | | | |
| Richard Fabre | | Address on File | | | | | | |
| Richard Franco | | Address on File | | | | | | |
| Richard French | | Address on File | | | | | | |
| Richard Gaines | | Address on File | | | | | | |
| Richard Garthwait | | Address on File | | | | | | |
| Richard Griggs | | Address on File | | | | | | |
| Richard H Riviera | | Address on File | | | | | | |
| Richard Hall | | Address on File | | | | | | |
| Richard Hamilton | | Address on File | | | | | | |
| Richard Harmon | | Address on File | | | | | | |
| Richard Haughton | | Address on File | | | | | | |
| Richard Hetrick | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 514 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard Hicks | | Address on File | | | | | | |
| Richard How | | Address on File | | | | | | |
| Richard Huerta | | Address on File | | | | | | |
| Richard Hunter | | Address on File | | | | | | |
| Richard J Bingham | | Address on File | | | | | | |
| Richard Jacob | | Address on File | | | | | | |
| Richard Janousek | | Address on File | | | | | | |
| Richard Johnson | | Address on File | | | | | | |
| Richard Jorgenson | | Address on File | | | | | | |
| Richard Joseph | | Address on File | | | | | | |
| Richard Karlburg | | Address on File | | | | | | |
| Richard King | | Address on File | | | | | | |
| Richard L. Atkinson | | Address on File | | | | | | |
| Richard Landry | | Address on File | | | | | | |
| Richard Leff | | Address on File | | | | | | |
| Richard Lera | | Address on File | | | | | | |
| Richard Lighthall | | PO Box 4352 | | | Clearwater | FL | 33758 | |
| Richard Little | | Address on File | | | | | | |
| Richard Lybaert | | Address on File | | | | | | |
| Richard M Bernauer | | Address on File | | | | | | |
| Richard M Sekula | | Address on File | | | | | | |
| Richard Maimone | | Address on File | | | | | | |
| Richard Maravilla | | Address on File | | | | | | |
| Richard Mitchem | | Address on File | | | | | | |
| Richard Montanye | | Address on File | | | | | | |
| Richard Moore | | Address on File | | | | | | |
| Richard Nemergut | | Address on File | | | | | | |
| Richard O'Leary | | Address on File | | | | | | |
| Richard Parks | | Address on File | | | | | | |
| Richard Parmer Jr | | Address on File | | | | | | |
| Richard Pereira | | Address on File | | | | | | |
| Richard Peters | | Address on File | | | | | | |
| Richard Pryor | | Address on File | | | | | | |
| Richard R Russo | | Address on File | | | | | | |
| Richard Ramos Pierlon | | Address on File | | | | | | |
| Richard Randle | | Address on File | | | | | | |
| Richard Rees | | Address on File | | | | | | |
| Richard Ritter | | Address on File | | | | | | |
| Richard Rouseff | | Address on File | | | | | | |
| Richard Roybal | | Address on File | | | | | | |
| Richard Ruiz | | Address on File | | | | | | |
| Richard Ryan | | Address on File | | | | | | |
| Richard Schafer | | Address on File | | | | | | |
| Richard Simpson | | Address on File | | | | | | |
| Richard Singer | | Address on File | | | | | | |
| Richard Smalls | | Address on File | | | | | | |
| Richard Sperber | | Address on File | | | | | | |
| Richard Stenken | | Address on File | | | | | | |
| Richard Strassberg | | Address on File | | | | | | |
| Richard Tank | | Address on File | | | | | | |
| Richard Tedeschi | | Address on File | | | | | | |
| Richard Thiel | | Address on File | | | | | | |
| Richard Thomas | | Address on File | | | | | | |
| Richard Thompson | | Address on File | | | | | | |
| Richard Torrio | | Address on File | | | | | | |
| Richard Vandergriff | | Address on File | | | | | | |
| Richard Vandusen | | Address on File | | | | | | |
| Richard Vitulli | | Address on File | | | | | | |
| Richard W Howard | | Address on File | | | | | | |
| Richard Walke | | Address on File | | | | | | |
| Richard Walker | | Address on File | | | | | | |
| Richard Wallis | | Address on File | | | | | | |
| Richard Willoughby | | Address on File | | | | | | |
| Richard Wilson | | Address on File | | | | | | |
| Richard Yonemura | | Address on File | | | | | | |
| Richard Zeo | | Address on File | | | | | | |
| Richard Zodda | | Address on File | | | | | | |
| Richard Zuck | | Address on File | | | | | | |
| Richardean Robinson | | Address on File | | | | | | |
| Richards Pole | | Address on File | | | | | | |
| Richardson, Charles | | Address on File | | | | | | |
| Richardson, Elizabeth | | Address on File | | | | | | |
| Richardson, Jonelle | | Address on File | | | | | | |
| Richardson, Marva | | Address on File | | | | | | |
| Richardson, Robert | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 515 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richarter Jackson | | Address on File | | | | | | |
| Richella Bradford | | Address on File | | | | | | |
| Richman, Mary | | Address on File | | | | | | |
| Richmond, Michael | | Address on File | | | | | | |
| Rick Aguirre | | Address on File | | | | | | |
| Rick Balthazar | | Address on File | | | | | | |
| Rick Chambers | | Address on File | | | | | | |
| Rick Diaz | | Address on File | | | | | | |
| Rick Helton | | Address on File | | | | | | |
| Rick Hunt | | Address on File | | | | | | |
| Rick Jarrett | | Address on File | | | | | | |
| Rick Morales | | Address on File | | | | | | |
| Rick Mubarak | | Address on File | | | | | | |
| Rick Openshaw | | Address on File | | | | | | |
| Rick Phillips | | Address on File | | | | | | |
| Rick Proehl | | Address on File | | | | | | |
| Rick Vaughan | | Address on File | | | | | | |
| Rick Villarreal | | Address on File | | | | | | |
| Rick Wilfong | | Address on File | | | | | | |
| Rickard, Jacob | | Address on File | | | | | | |
| Rickard, Stacey | | Address on File | | | | | | |
| Ricker, Cynthia M. | | Address on File | | | | | | |
| Rickey Glenn | | Address on File | | | | | | |
| Rickey Reed | | Address on File | | | | | | |
| Ricks, Judy | | Address on File | | | | | | |
| Ricky Bair | | Address on File | | | | | | |
| Ricky Davis | | Address on File | | | | | | |
| Ricky Flueckiger | | Address on File | | | | | | |
| Ricky Heldenbrand | | Address on File | | | | | | |
| Ricky Rogers | | Address on File | | | | | | |
| Ricky Saunders | | Address on File | | | | | | |
| Ricky Westbrooks | | Address on File | | | | | | |
| Ricky Wright | | Address on File | | | | | | |
| Riddick, Jacqueline | | Address on File | | | | | | |
| Rieder, Yvonne | | Address on File | | | | | | |
| Riera, Daisy | | Address on File | | | | | | |
| Rigaud Saintarre | | Address on File | | | | | | |
| Rigg, William | | Address on File | | | | | | |
| Riggio, Mary | | Address on File | | | | | | |
| Riggs, Thomas L. | | Address on File | | | | | | |
| Rigoberto Zamora | | Address on File | | | | | | |
| Rijo Nathan | | Address on File | | | | | | |
| Riker, Arlene | | Address on File | | | | | | |
| Riki Willsey | | Address on File | | | | | | |
| Rikki Smith | | Address on File | | | | | | |
| Riley Mcclendon | | Address on File | | | | | | |
| Riley, Mary | | Address on File | | | | | | |
| Riley, Radha | | Address on File | | | | | | |
| Riley, William J. | | Address on File | | | | | | |
| Rina Nunez | | Address on File | | | | | | |
| Ring Central Inc | | PO Box 734232 | | | Dallas | TX | 75373-4232 | |
| Ring, Mishawn | | Address on File | | | | | | |
| RingCentral, Inc. | | 20 Davis Dr | | | Belmont | CA | 94002 | |
| Ringer, Eliana R. | | Address on File | | | | | | |
| Ringold, Jared M. | | Address on File | | | | | | |
| Rio Home Fashions Inc | Bill King, Everything , Glen Sun, Merlin Wen, Rosie Garcia, | 19330 San Jose Ave | | | City of Industry | CA | 91748 | |
| Rio Home Fashions Inc | Blessie Sanchez, Glen Sun, Glen Sun, Grace Yu, Jaime Callaway, | 660 N Diamond Bar Blvd | Suite 200 | | Diamond Bar | CA | 91765 | |
| Rio Home Fashions Inc | Jaime Callaway, Returns | 11027 Jasmine Street | | | Fontana | CA | 92337 | |
| Rio Virgin Telephone Co | Attn Mark Wier | 61 W Mesquite Blvd | | | Mesquite | NV | 89027 | |
| Ripley, Anne | | Address on File | | | | | | |
| Risa Holland | | Address on File | | | | | | |
| Risa Ledine | | Address on File | | | | | | |
| Risa Randolph | | Address on File | | | | | | |
| Risa Turiel | | Address on File | | | | | | |
| Rishi Khanna | | Address on File | | | | | | |
| Risk Specialists Companies Insurance Agency Inc | d/b/a RSCIA in NH, UT & VT | 500 West Madison Street | Suite 3000 | | Chicago | IL | 60661-4576 | |
| Risner, Allen | | Address on File | | | | | | |
| Rister, Nancy | | Address on File | | | | | | |
| Rita A Nash | | Address on File | | | | | | |
| Rita Alligood | | Address on File | | | | | | |
| Rita Alstott | | Address on File | | | | | | |
| Rita Aquina | | Address on File | | | | | | |
| Rita Barbalace | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 516 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rita Barker | | Address on File | | | | | | |
| Rita Becker | | Address on File | | | | | | |
| Rita Berg | | Address on File | | | | | | |
| Rita Berg | | Address on File | | | | | | |
| Rita Bogdan | | Address on File | | | | | | |
| Rita Bott | | Address on File | | | | | | |
| Rita Bray | | Address on File | | | | | | |
| Rita Breger | | Address on File | | | | | | |
| Rita Buckels | | Address on File | | | | | | |
| Rita Buhler | | Address on File | | | | | | |
| Rita Burke | | Address on File | | | | | | |
| Rita Carrillo | | Address on File | | | | | | |
| Rita Ceasar | | Address on File | | | | | | |
| Rita Chamblee | | Address on File | | | | | | |
| Rita Coleman | | Address on File | | | | | | |
| Rita Creadon | | Address on File | | | | | | |
| Rita Cross | | Address on File | | | | | | |
| Rita Cummingham | | Address on File | | | | | | |
| Rita D Avella | | Address on File | | | | | | |
| Rita Daniels Davidson | | Address on File | | | | | | |
| Rita Davis | | Address on File | | | | | | |
| Rita Deeb | | Address on File | | | | | | |
| Rita Dillard | | Address on File | | | | | | |
| Rita Donofrio | | Address on File | | | | | | |
| Rita Englebreth | | Address on File | | | | | | |
| Rita Eschmann | | Address on File | | | | | | |
| Rita Floyd | | Address on File | | | | | | |
| Rita Fontaine | | Address on File | | | | | | |
| Rita Frei | | Address on File | | | | | | |
| Rita Gabel Steifan | | Address on File | | | | | | |
| Rita Gehle | | Address on File | | | | | | |
| Rita Gilfillen | | Address on File | | | | | | |
| Rita Giordano | | Address on File | | | | | | |
| Rita Goldberg | | Address on File | | | | | | |
| Rita Green Isom | | Address on File | | | | | | |
| Rita Greenwald | | Address on File | | | | | | |
| Rita Harden | | Address on File | | | | | | |
| Rita Hidalgo | | Address on File | | | | | | |
| Rita Holt | | Address on File | | | | | | |
| Rita Isaacson | | Address on File | | | | | | |
| Rita J Dowse | | Address on File | | | | | | |
| Rita K. Rogers | | Address on File | | | | | | |
| Rita Kelly-Tyler | | Address on File | | | | | | |
| Rita Koressel | | Address on File | | | | | | |
| Rita Lamberson | | Address on File | | | | | | |
| Rita Lambros | | Address on File | | | | | | |
| Rita Liotta | | Address on File | | | | | | |
| Rita Lunney | | Address on File | | | | | | |
| Rita M Delforge | | Address on File | | | | | | |
| Rita M D'Entremont | | Address on File | | | | | | |
| Rita M Singh | | Address on File | | | | | | |
| Rita M. Sullivan | | Address on File | | | | | | |
| Rita Manley | | Address on File | | | | | | |
| Rita Marston | | Address on File | | | | | | |
| Rita Martin | | Address on File | | | | | | |
| Rita Mazur | | Address on File | | | | | | |
| Rita Mclain | | Address on File | | | | | | |
| Rita Mcmanus | | Address on File | | | | | | |
| Rita Melsheimer | | Address on File | | | | | | |
| Rita Milo | | Address on File | | | | | | |
| Rita Moffitt | | Address on File | | | | | | |
| Rita Olinger | | Address on File | | | | | | |
| Rita Pearlman | | Address on File | | | | | | |
| Rita Peiczarek | | Address on File | | | | | | |
| Rita Penney | | Address on File | | | | | | |
| Rita Persaud | | Address on File | | | | | | |
| Rita Policarpio | | Address on File | | | | | | |
| Rita Prince | | Address on File | | | | | | |
| Rita R Daniel | | Address on File | | | | | | |
| Rita R Mannino | | Address on File | | | | | | |
| Rita Raffety | | Address on File | | | | | | |
| Rita Ramsey | | Address on File | | | | | | |
| Rita Rogers | | Address on File | | | | | | |
| Rita Salavar | | Address on File | | | | | | |
| Rita Sims | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 517 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rita Singh | | Address on File | | | | | | |
| Rita Stancin | | Address on File | | | | | | |
| Rita Stephens | | Address on File | | | | | | |
| Rita Stivachtis | | Address on File | | | | | | |
| Rita Thomas | | Address on File | | | | | | |
| Rita Tilner | | Address on File | | | | | | |
| Rita Velardo | | Address on File | | | | | | |
| Rita Verlinich | | Address on File | | | | | | |
| Rita W Gordon | | Address on File | | | | | | |
| Rita Ward | | Address on File | | | | | | |
| Rita Welch | | Address on File | | | | | | |
| Rita Wickline | | Address on File | | | | | | |
| Rita Wilson | | Address on File | | | | | | |
| Rita Wood | | Address on File | | | | | | |
| Rita, Powell | | Address on File | | | | | | |
| Ritmo Mundo Usa LLC | | 141 S El Camino | #210 | | Beverly Hills | CA | 90212 | |
| Ritmo Mundo Usa LLC | | 262 North Rodeo Dr | | | Beverly Hills | CA | 90210 | |
| Ritter, Debra | | Address on File | | | | | | |
| Rivard, Valerie | | Address on File | | | | | | |
| River of Goods | | 946 Pierce Butler Route | | | St Paul | MN | 55104 | |
| River of Goods | | PO Box 270107 | | | Minneapolis | MN | 55427-0107 | |
| River of Goods | JANA WASSON, JOSE FIGUEROA, KAREN OVERKAMP, KELLY ROSELYN, LAVINA LAU, PATTI WENZEL, Ruth Hartke, SARA JOHNSON, , VICKI WATERCOTT, | 946 W Pierce Butler Route Ste 100 | | | St Paul | MN | 55104 | |
| River of Goods | Jose Figueroa, Returns | 1771 Energy Park Dr | Suite 200, Dock 5-10 | | St Paul | MN | 55108 | |
| River of Goods | Karen Overkamp, Kelly Roselyne, Sal Urbina, Tiffany Serbus-Gustaveson, | 1771 Energy Park Drive | Ste 200 | | St Paul | MN | 55108 | |
| River of Goods | | 2285 University Ave | | | St Paul | MN | 55114 | |
| River Road Inc | | 577 Airport Blvd | Ste 200 | | Burlingame | CA | 94010 | |
| Rivera Torres, Milaris I. | | Address on File | | | | | | |
| Rivera, Carmen | | Address on File | | | | | | |
| Rivera, Elizabeth | | Address on File | | | | | | |
| Rivera, Evelyn | | Address on File | | | | | | |
| Rivera, Gabriela | | Address on File | | | | | | |
| Rivera, Gia | | Address on File | | | | | | |
| Rivera, Heather | | Address on File | | | | | | |
| Rivera, Pedro D. | | Address on File | | | | | | |
| Rivera, Sandra | | Address on File | | | | | | |
| Rivera, Vilma | | Address on File | | | | | | |
| Rivera, Virginia | | Address on File | | | | | | |
| Riveron Consulting LP | John Llewellyn, III | 265 Franklin Street | 10th Floor | | Boston | MA | 21100 | |
| Rivers, Garrett | | Address on File | | | | | | |
| Rivka Levy | | Address on File | | | | | | |
| Rizalina Turla | | Address on File | | | | | | |
| Riztex USA dba Rizzy Home | Attn Dept, Bree Cassidy, Doug Barta, Jasmine Sevilla, Marlene Trejo, Stephanie Donis | 900 Marine Dr | | | Calhoun | GA | 30701 | |
| Rizzo, Diana | | Address on File | | | | | | |
| Rloom LLC | | Or the CII Group/Commercial Svcs | PO Box 1036 | | Charlotte | NC | 28201-1036 | |
| Rloom LLC | Amber Flores, , Kari Carpino, Rloom , Rachel Hilito | 1800 Essex St | Ste 200 | | Los Angeles | CA | 90021 | |
| Rloom LLC | Kristen Burch, -, Vangie X, -Rloom | Or Rosenthal & Rosenthal Inc | PO Box 88926 | | Chicago | IL | 60695-1926 | |
| Rloom LLC | Sindy Cabrera, Pay Contact, Wf | Or Wells Fargo Bank, N.A. | PO Box 12150 | | Denver | CO | 80291-2150 | |
| Rloom LLC-Cbk | Amber Flores, Armando Lising, Kari Carpino, Rloom , Luis Rodriguez, Rachel Hipolito, | 1800 Essex Street | Suite 200 | | Los Angeles | CA | 90021 | |
| Rloom LLC-Cbk | Kristen Burch, Rachel Hipolito, -One World | Or Rosenthal & Rosenthal Inc | PO Box 88926 | | Chicago | IL | 60695-1926 | |
| RNN-TV Licensing Co. LLC | c/o Fried, Frank, Harris, Shriver & Jacobson LLP | Attn Jennifer Rodburg, Philip Richter, Andrew Minear | One New York Plaza | | New York | NY | 10004 | |
| RNN-TV Licensing Co. LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn Robert J. Dehney, Andrew R. Remming | 1201 N. Market Street, 16th Floor | P.O. Box 1347 | Wilmington | DE | 19899-1347 | |
| Roach, Pamela | | Address on File | | | | | | |
| Roamona Barr | | Address on File | | | | | | |
| Roana Torres | | Address on File | | | | | | |
| Roaring Earth LLC | | PO Box 644 | | | New York | NY | 10159-0644 | |
| Rob Call | | Address on File | | | | | | |
| Rob Elkins | | Address on File | | | | | | |
| Rob Hothan | | Address on File | | | | | | |
| Rob Vlcich | | Address on File | | | | | | |
| Robancho, Juanita | | Address on File | | | | | | |
| Robanda International Inc | Adrienne Kramer, Customer Service, David Leib, Monica Casali Belostock, Tiffany Cibulka, | 8260 Camino Santa Fe Ste A | | | San Diego | CA | 92121 | |
| Robanda International Inc | Connie IVerson David Leib, Delores Duenas, Tiffany Ruiz, | 1245 Knoxville St | | | San Diego | CA | 92110 | |
| Robane Schaniel | | Address on File | | | | | | |
| Robbi Shults | | Address on File | | | | | | |
| Robbie Collier | | Address on File | | | | | | |
| Robbie Hicks | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 518 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robbie Leysath | | Address on File | | | | | | |
| Robbin Milligan | | Address on File | | | | | | |
| Robbin Sikes | | Address on File | | | | | | |
| Robbins, Cheryl | | Address on File | | | | | | |
| Robecca Bruno | | Address on File | | | | | | |
| Roberia Jones | | Address on File | | | | | | |
| Roberson De Leon | | Address on File | | | | | | |
| Roberson, Erica E. | | Address on File | | | | | | |
| Roberson, Sharon Benita | | Address on File | | | | | | |
| Robert /Susan Demara | | Address on File | | | | | | |
| Robert A Deangelis | | Address on File | | | | | | |
| Robert A. Bakunas | | Address on File | | | | | | |
| Robert Ancona | | Address on File | | | | | | |
| Robert Antone | | Address on File | | | | | | |
| Robert B Haik | | Address on File | | | | | | |
| Robert Banks | | Address on File | | | | | | |
| Robert Boehme | | Address on File | | | | | | |
| Robert Bolnd | | Address on File | | | | | | |
| Robert Boyd | | Address on File | | | | | | |
| Robert Bretz | | Address on File | | | | | | |
| Robert Brown | | Address on File | | | | | | |
| Robert Brown | | Address on File | | | | | | |
| Robert Brown | | Address on File | | | | | | |
| Robert Bunsco | | Address on File | | | | | | |
| Robert C Bonoldi | | Address on File | | | | | | |
| Robert Cambell | | Address on File | | | | | | |
| Robert Carlson | | Address on File | | | | | | |
| Robert Chinn | | Address on File | | | | | | |
| Robert Chisolm | | Address on File | | | | | | |
| Robert Clancey | | Address on File | | | | | | |
| Robert Clemmons | | Address on File | | | | | | |
| Robert Cline | | Address on File | | | | | | |
| Robert Coleman | | Address on File | | | | | | |
| Robert Cones | | Address on File | | | | | | |
| Robert Connors | | Address on File | | | | | | |
| Robert De Filippis | | Address on File | | | | | | |
| Robert Deblase | | Address on File | | | | | | |
| Robert Dial | | Address on File | | | | | | |
| Robert Dicintio | | Address on File | | | | | | |
| Robert Diem | | Address on File | | | | | | |
| Robert Dorus | | Address on File | | | | | | |
| Robert Drain | | Address on File | | | | | | |
| Robert E Stark Jr | | Address on File | | | | | | |
| Robert Ealy | | Address on File | | | | | | |
| Robert Edwards | | Address on File | | | | | | |
| Robert Estrada | | Address on File | | | | | | |
| Robert Fleets | | Address on File | | | | | | |
| Robert Ford | | Address on File | | | | | | |
| Robert Foster | | Address on File | | | | | | |
| Robert Freeman | | Address on File | | | | | | |
| Robert G Hall | | Address on File | | | | | | |
| Robert Gee | | Address on File | | | | | | |
| Robert German | | Address on File | | | | | | |
| Robert Gill | | Address on File | | | | | | |
| Robert Green | | Address on File | | | | | | |
| Robert Half International Inc | | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| Robert Heiser | | Address on File | | | | | | |
| Robert Hill | | Address on File | | | | | | |
| Robert Hodgens | | Address on File | | | | | | |
| Robert Holmes Jr | | Address on File | | | | | | |
| Robert Horton | | Address on File | | | | | | |
| Robert Irvin | | Address on File | | | | | | |
| Robert Javorowsky | | Address on File | | | | | | |
| Robert Johnson | | Address on File | | | | | | |
| Robert Jopson | | Address on File | | | | | | |
| Robert Juarez | | Address on File | | | | | | |
| Robert Karkos | | Address on File | | | | | | |
| Robert Kenck | | Address on File | | | | | | |
| Robert Kerr | | Address on File | | | | | | |
| Robert L Dobson | | Address on File | | | | | | |
| Robert Lafferty | | Address on File | | | | | | |
| Robert Lee | | Address on File | | | | | | |
| Robert Leonard | | Address on File | | | | | | |
| Robert Leverette | | Address on File | | | | | | |
| Robert Levert | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 519 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Luna | | Address on File | | | | | | |
| Robert Lynch | | Address on File | | | | | | |
| Robert M Haun | | Address on File | | | | | | |
| Robert M Johnson | | Address on File | | | | | | |
| Robert Mack Sr | | Address on File | | | | | | |
| Robert Mackey | | Address on File | | | | | | |
| Robert Madaras | | Address on File | | | | | | |
| Robert Marchwiany | | Address on File | | | | | | |
| Robert Marsili | | Address on File | | | | | | |
| Robert Martinez | | Address on File | | | | | | |
| Robert Martinez | | Address on File | | | | | | |
| Robert Mclane | | Address on File | | | | | | |
| Robert Megginson | | Address on File | | | | | | |
| Robert Melendez | | Address on File | | | | | | |
| Robert Mendez | | Address on File | | | | | | |
| Robert Miller | | Address on File | | | | | | |
| Robert Mitchell | | Address on File | | | | | | |
| Robert Moleski | | Address on File | | | | | | |
| Robert Moore | | Address on File | | | | | | |
| Robert Morse | | Address on File | | | | | | |
| Robert Mull | | Address on File | | | | | | |
| Robert Mulvaine | | Address on File | | | | | | |
| Robert Murchison | | Address on File | | | | | | |
| Robert Murino | | Address on File | | | | | | |
| Robert Muthig | | Address on File | | | | | | |
| Robert Nelson | | Address on File | | | | | | |
| Robert Nelson | | Address on File | | | | | | |
| Robert Nemcek | | Address on File | | | | | | |
| Robert Nusom | | Address on File | | | | | | |
| Robert Oliver | | Address on File | | | | | | |
| Robert Oneal | | Address on File | | | | | | |
| Robert P Scarcello | | Address on File | | | | | | |
| Robert Paul | | Address on File | | | | | | |
| Robert Peck | | Address on File | | | | | | |
| Robert Peluso | | Address on File | | | | | | |
| Robert Perez | | Address on File | | | | | | |
| Robert Perlman | | Address on File | | | | | | |
| Robert Phillips | | Address on File | | | | | | |
| Robert Pomilio | | Address on File | | | | | | |
| Robert Price | | Address on File | | | | | | |
| Robert Radbel | | Address on File | | | | | | |
| Robert Randolph | | Address on File | | | | | | |
| Robert Remsing | | Address on File | | | | | | |
| Robert Rhoten | | Address on File | | | | | | |
| Robert Riley | | Address on File | | | | | | |
| Robert Roble | | Address on File | | | | | | |
| Robert Rogers | | Address on File | | | | | | |
| Robert Roman | | Address on File | | | | | | |
| Robert Rottner | | Address on File | | | | | | |
| Robert S Zook | | Address on File | | | | | | |
| Robert Sarlo | | Address on File | | | | | | |
| Robert Sasser | | Address on File | | | | | | |
| Robert Schaeffer | | Address on File | | | | | | |
| Robert Scott | | Address on File | | | | | | |
| Robert Sessions | | Address on File | | | | | | |
| Robert Snead | | Address on File | | | | | | |
| Robert Sohns | | Address on File | | | | | | |
| Robert Stewart | | Address on File | | | | | | |
| Robert Stringer | | Address on File | | | | | | |
| Robert Sullivan | | Address on File | | | | | | |
| Robert Theriot | | Address on File | | | | | | |
| Robert Thurmer | | Address on File | | | | | | |
| Robert Titchener | | Address on File | | | | | | |
| Robert Torres | | Address on File | | | | | | |
| Robert Tussey | | Address on File | | | | | | |
| Robert Valcic | | Address on File | | | | | | |
| Robert Vazquez | | Address on File | | | | | | |
| Robert W Correll | | Address on File | | | | | | |
| Robert Walter | | Address on File | | | | | | |
| Robert Watkis | | Address on File | | | | | | |
| Robert White | | Address on File | | | | | | |
| Robert Whitehouse | | Address on File | | | | | | |
| Robert Wilson | | Address on File | | | | | | |
| Robert Ytuarte | | Address on File | | | | | | |
| Robert Zimmerman | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 520 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert/Carol Murphy | | Address on File | | | | | | |
| Roberta A Foster | | Address on File | | | | | | |
| Roberta Alexander | | Address on File | | | | | | |
| Roberta Anderson Smith | | Address on File | | | | | | |
| Roberta Aschenbauer | | Address on File | | | | | | |
| Roberta Barber | | Address on File | | | | | | |
| Roberta Bowen | | Address on File | | | | | | |
| Roberta Burak | | Address on File | | | | | | |
| Roberta Coudriet | | Address on File | | | | | | |
| Roberta Curl | | Address on File | | | | | | |
| Roberta Ellis | | Address on File | | | | | | |
| Roberta Fisher | | Address on File | | | | | | |
| Roberta Fitzpatrick | | Address on File | | | | | | |
| Roberta Gomez | | Address on File | | | | | | |
| Roberta Goryance | | Address on File | | | | | | |
| Roberta Hatfield | | Address on File | | | | | | |
| Roberta Hill | | Address on File | | | | | | |
| Roberta Johnson | | Address on File | | | | | | |
| Roberta Jones | | Address on File | | | | | | |
| Roberta K Parker | | Address on File | | | | | | |
| Roberta Karchenes | | Address on File | | | | | | |
| Roberta Kaufman | | Address on File | | | | | | |
| Roberta Kimmel | | Address on File | | | | | | |
| Roberta Kiser-Roth | | Address on File | | | | | | |
| Roberta Kubiak | | Address on File | | | | | | |
| Roberta Lane | | Address on File | | | | | | |
| Roberta Lawson | | Address on File | | | | | | |
| Roberta Lea | | Address on File | | | | | | |
| Roberta Lerch | | Address on File | | | | | | |
| Roberta M Shaw | | Address on File | | | | | | |
| Roberta Manley | | Address on File | | | | | | |
| Roberta Martin Smith | | Address on File | | | | | | |
| Roberta Mcclenahan | | Address on File | | | | | | |
| Roberta Mcqueen | | Address on File | | | | | | |
| Roberta Muhammad | | Address on File | | | | | | |
| Roberta Nix | | Address on File | | | | | | |
| Roberta O Connell | | Address on File | | | | | | |
| Roberta P Buonfiglio | | Address on File | | | | | | |
| Roberta Plavic | | Address on File | | | | | | |
| Roberta Rosenthal | | Address on File | | | | | | |
| Roberta S Zinman | | Address on File | | | | | | |
| Roberta Unger | | Address on File | | | | | | |
| Roberta Urquhart | | Address on File | | | | | | |
| Roberta Vigil | | Address on File | | | | | | |
| Roberta Wiederholt | | Address on File | | | | | | |
| Roberto Jerez | | Address on File | | | | | | |
| Roberto Jimenez | | Address on File | | | | | | |
| Roberto Leme | | Address on File | | | | | | |
| Roberto Martinez | | Address on File | | | | | | |
| Roberto Melendez | | Address on File | | | | | | |
| Roberto Sanchez | | Address on File | | | | | | |
| Roberts, Alexis O. | | Address on File | | | | | | |
| Roberts, Dustin | | Address on File | | | | | | |
| Roberts, Elizabeth | | Address on File | | | | | | |
| Roberts, Judith | | Address on File | | | | | | |
| Roberts, Kay | | Address on File | | | | | | |
| Roberts, Krystal | | Address on File | | | | | | |
| Roberts, Lori | | Address on File | | | | | | |
| Roberts, Matthew T. | | Address on File | | | | | | |
| Roberts, Nicki D. | | Address on File | | | | | | |
| Roberts, Sandra | | Address on File | | | | | | |
| Roberts, Theresa | | Address on File | | | | | | |
| Roberts, Toni | | Address on File | | | | | | |
| Robertson, Helen | | Address on File | | | | | | |
| Robertson, Rian | | Address on File | | | | | | |
| Robie, Susan | | Address on File | | | | | | |
| Robin Asire | | Address on File | | | | | | |
| Robin Ayers | | Address on File | | | | | | |
| Robin Beaufort | | Address on File | | | | | | |
| Robin Body | | Address on File | | | | | | |
| Robin Borders | | Address on File | | | | | | |
| Robin Bradshaw | | Address on File | | | | | | |
| Robin Brilz | | Address on File | | | | | | |
| Robin Campbell | | Address on File | | | | | | |
| Robin Carmona | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 521 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robin Carroll | | Address on File | | | | | | |
| Robin Caudill | | Address on File | | | | | | |
| Robin Chernay-Collins | | Address on File | | | | | | |
| Robin Chiodo | | Address on File | | | | | | |
| Robin Ciozza | | Address on File | | | | | | |
| Robin Cook | | Address on File | | | | | | |
| Robin Cronk | | Address on File | | | | | | |
| Robin D. Wilson | | Address on File | | | | | | |
| Robin Davis | | Address on File | | | | | | |
| Robin Davis | | Address on File | | | | | | |
| Robin Davis | | Address on File | | | | | | |
| Robin E Leslie | | Address on File | | | | | | |
| Robin Edwards | | Address on File | | | | | | |
| Robin Feather | | Address on File | | | | | | |
| Robin Flounory | | Address on File | | | | | | |
| Robin Fricke | | Address on File | | | | | | |
| Robin Friedman | | Address on File | | | | | | |
| Robin Gilbert | | Address on File | | | | | | |
| Robin Gillies | | Address on File | | | | | | |
| Robin Golden | | Address on File | | | | | | |
| Robin Greeney | | Address on File | | | | | | |
| Robin Gregory | | Address on File | | | | | | |
| Robin H. Johnston | | Address on File | | | | | | |
| Robin Hamman | | Address on File | | | | | | |
| Robin Hansen | | Address on File | | | | | | |
| Robin Harrison | | Address on File | | | | | | |
| Robin Hartman | | Address on File | | | | | | |
| Robin Hinton | | Address on File | | | | | | |
| Robin Hood | | Address on File | | | | | | |
| Robin James | | Address on File | | | | | | |
| Robin King | | Address on File | | | | | | |
| Robin Kroschinski | | Address on File | | | | | | |
| Robin Kushner | | Address on File | | | | | | |
| Robin L Williams | | Address on File | | | | | | |
| Robin Lailer | | Address on File | | | | | | |
| Robin Lee Olczak | | Address on File | | | | | | |
| Robin Leslie | | Address on File | | | | | | |
| Robin Locks | | Address on File | | | | | | |
| Robin Mccaig | | Address on File | | | | | | |
| Robin Mcnair | | Address on File | | | | | | |
| Robin Nolan | | Address on File | | | | | | |
| Robin Obrien | | Address on File | | | | | | |
| Robin Osterhues | | Address on File | | | | | | |
| Robin Pagano | | Address on File | | | | | | |
| Robin Palmer | | Address on File | | | | | | |
| Robin Parshook | | Address on File | | | | | | |
| Robin Poole | | Address on File | | | | | | |
| Robin Poulson-Taylor | | Address on File | | | | | | |
| Robin Price | | Address on File | | | | | | |
| Robin Prichard | | Address on File | | | | | | |
| Robin R De Cola | | Address on File | | | | | | |
| Robin Radcliff | | Address on File | | | | | | |
| Robin Raffetto | | Address on File | | | | | | |
| Robin Rauch | | Address on File | | | | | | |
| Robin Ray | | Address on File | | | | | | |
| Robin Reed | | Address on File | | | | | | |
| Robin Reynolds | | Address on File | | | | | | |
| Robin Roberson | | Address on File | | | | | | |
| Robin Roberts | | Address on File | | | | | | |
| Robin Sandor | | Address on File | | | | | | |
| Robin Schlei | | Address on File | | | | | | |
| Robin Schuhmacher | | Address on File | | | | | | |
| Robin Schultz | | Address on File | | | | | | |
| Robin Sebbens | | Address on File | | | | | | |
| Robin Shallis | | Address on File | | | | | | |
| Robin Shea Enterprises LLC | | 188 Cal Batsel Rd | | | Bowling Green | KY | 42104 | |
| Robin Shelton-Ferretti | | Address on File | | | | | | |
| Robin Sina | | Address on File | | | | | | |
| Robin Snyder | | Address on File | | | | | | |
| Robin Souhrada | | Address on File | | | | | | |
| Robin Sproles | | Address on File | | | | | | |
| Robin Sronce | | Address on File | | | | | | |
| Robin Sterner | | Address on File | | | | | | |
| Robin Thomas | | Address on File | | | | | | |
| Robin Turner | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 522 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Robin Wells | | Address on File | | | | | | |
| Robin White | | Address on File | | | | | | |
| Robin Willard | | Address on File | | | | | | |
| Robin Williams | | Address on File | | | | | | |
| Robin Wolter | | Address on File | | | | | | |
| Robin Yamnitz | | Address on File | | | | | | |
| Robina Regnier | | Address on File | | | | | | |
| Robinette Harrison | | Address on File | | | | | | |
| Robinow, Lewis B. | | Address on File | | | | | | |
| Robinson Jr, Leonard | | Address on File | | | | | | |
| Robinson, Alva | | Address on File | | | | | | |
| Robinson, Bee | | Address on File | | | | | | |
| Robinson, Debra | | Address on File | | | | | | |
| Robinson, Ethan | | Address on File | | | | | | |
| Robinson, Glenn | | Address on File | | | | | | |
| Robinson, Gloria | | Address on File | | | | | | |
| Robinson, Lajane | | Address on File | | | | | | |
| Robinson, Latoria D. | | Address on File | | | | | | |
| Robinson, Lucille | | Address on File | | | | | | |
| Robinson, Mable | | Address on File | | | | | | |
| Robinson, Marcie | | Address on File | | | | | | |
| Robinson, Nancy L | | Address on File | | | | | | |
| Robinson, Peggy | | Address on File | | | | | | |
| Robinson, Shelia K. | | Address on File | | | | | | |
| Robinson, Teedra | | Address on File | | | | | | |
| Robinson, Whitney Jo | | Address on File | | | | | | |
| Robinson, Zachary | | Address on File | | | | | | |
| Robinson-Frederick, Steph | | Address on File | | | | | | |
| Robison, Tommy | | Address on File | | | | | | |
| Roby, Mary | | Address on File | | | | | | |
| Robyn Davison | | Address on File | | | | | | |
| Robyn E Keane | | Address on File | | | | | | |
| Robyn Fredericks | | Address on File | | | | | | |
| Robyn Iorio | | Address on File | | | | | | |
| Robyn Keith | | Address on File | | | | | | |
| Robyn Kronnagel | | Address on File | | | | | | |
| Robyn Lawrence | | Address on File | | | | | | |
| Robyn Norris | | Address on File | | | | | | |
| Robyn Patri | | Address on File | | | | | | |
| Robyn Purvis | | Address on File | | | | | | |
| Robyn Schenkman | | Address on File | | | | | | |
| Robyn Sherman | | Address on File | | | | | | |
| Robyn Stevens | | Address on File | | | | | | |
| Robyn Sybert | | Address on File | | | | | | |
| Rocco Cipolla | | Address on File | | | | | | |
| Rocco Lasalvia | | Address on File | | | | | | |
| Rocha, Dorothy | | Address on File | | | | | | |
| Rochelle Anderson | | Address on File | | | | | | |
| Rochelle Cavalli | | Address on File | | | | | | |
| Rochelle Fenton | | Address on File | | | | | | |
| Rochelle Goldstein | | Address on File | | | | | | |
| Rochelle Grey | | Address on File | | | | | | |
| Rochelle Hou | | Address on File | | | | | | |
| Rochelle Hudson | | Address on File | | | | | | |
| Rochelle Jenkins | | Address on File | | | | | | |
| Rochelle Kirkley | | Address on File | | | | | | |
| Rochelle Kovach | | Address on File | | | | | | |
| Rochelle Lapides | | Address on File | | | | | | |
| Rochelle Sorce | | Address on File | | | | | | |
| Rochelle Wells | | Address on File | | | | | | |
| Rochelle Wright | | Address on File | | | | | | |
| Rocio Beltran | | Address on File | | | | | | |
| Rock Diulus | | Address on File | | | | | | |
| Rockflowerpaper LLC | Geeta X, Juni Walsh, Katie Smith, Matt Dagne, | 145 Tunstead Avenue | | | San Anselmo | CA | 94960 | |
| Rockflowerpaper LLC | Matt Dagne, Returns | 6575 Huntley Road | Dock 57 | | Columbus | OH | 43229 | |
| Rocky Brands Inc | Accounts Receivable, | PO Box 7410430 | | | Chicago | IL | 60674-0430 | |
| Rocky Brands Inc | Accounts Receivable, Carlye Howard, Jason Brooks, Mark Pitts, Returned Goods, Sarah Nichols, | 39 E Canal Street | | | Nelsonville | OH | 45764 | |
| Rocky Brands Inc | amanda Pugh Becky Patton | 37601 Rocky Boots Way | | | Logan | OH | 43138 | |
| Rocky Brands Inc | | PO 644744 | | | Pittsburgh | PA | 15264 | |
| Rod Dugger | | Address on File | | | | | | |
| Roderick Jenkins | | Address on File | | | | | | |
| Roderick Jones | | Address on File | | | | | | |
| Rodger Nelson | | Address on File | | | | | | |
| Rodger Willig | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 523 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodgers, Cambrai L. | | Address on File | | | | | | |
| Rodibaugh, Ronda Lee | | Address on File | | | | | | |
| Rodic, Branko | | Address on File | | | | | | |
| Rodica Popescu | | Address on File | | | | | | |
| Rodie Robertson | | Address on File | | | | | | |
| Rodina Catalano | | Address on File | | | | | | |
| Rodney A Collins | | Address on File | | | | | | |
| Rodney Braden | | Address on File | | | | | | |
| Rodney Fuller | | Address on File | | | | | | |
| Rodney K French | | Address on File | | | | | | |
| Rodney Mallard | | Address on File | | | | | | |
| Rodney Meadows | | Address on File | | | | | | |
| Rodney Smith | | Address on File | | | | | | |
| Rodney Stewart | | Address on File | | | | | | |
| Rodney Tuggle | | Address on File | | | | | | |
| Rodney Watkins | | Address on File | | | | | | |
| Rodney Wyatt | | Address on File | | | | | | |
| Rodolfo Martinez | | Address on File | | | | | | |
| Rodrick Brown | | Address on File | | | | | | |
| Rodrick Clawford | | Address on File | | | | | | |
| Rodrick Coleman | | Address on File | | | | | | |
| Rodrigues, Gorette | | Address on File | | | | | | |
| Rodriguez Seone, Elivet | | Address on File | | | | | | |
| Rodriguez, Aldith | | Address on File | | | | | | |
| Rodriguez, Anthony | | Address on File | | | | | | |
| Rodriguez, Deanna | | Address on File | | | | | | |
| Rodriguez, Francisca | | Address on File | | | | | | |
| Rodriguez, Maria | | Address on File | | | | | | |
| Rodriguez, Raul | | Address on File | | | | | | |
| Rodriguez, Rick | | Address on File | | | | | | |
| Rodriguez, Rose | | Address on File | | | | | | |
| Rodriguez, Susan | | Address on File | | | | | | |
| Rodriguez, Victor | | Address on File | | | | | | |
| Rodwell Bourne | | Address on File | | | | | | |
| Roe Safford | | Address on File | | | | | | |
| Roe, Peggy | | Address on File | | | | | | |
| Roehl Francisco | | Address on File | | | | | | |
| Roehm, Elizabeth | | Address on File | | | | | | |
| Roete, Joyce | | Address on File | | | | | | |
| Roger A Mitchell | | Address on File | | | | | | |
| Roger Bower | | Address on File | | | | | | |
| Roger Broming | | Address on File | | | | | | |
| Roger Campbell | | Address on File | | | | | | |
| Roger Dunn Jr | | Address on File | | | | | | |
| Roger E. Rascoe | | Address on File | | | | | | |
| Roger Garner | | Address on File | | | | | | |
| Roger Gibson | | Address on File | | | | | | |
| Roger Howerton | | Address on File | | | | | | |
| Roger K Mason | | Address on File | | | | | | |
| Roger Katchuk | | Address on File | | | | | | |
| Roger Mcewen | | Address on File | | | | | | |
| Roger Mcmilion | | Address on File | | | | | | |
| Roger Miles | | Address on File | | | | | | |
| Roger Porter | | Address on File | | | | | | |
| Roger Quillings | | Address on File | | | | | | |
| Roger Rawlings | | Address on File | | | | | | |
| Roger Taylor | | Address on File | | | | | | |
| Roger Wilson | | Address on File | | | | | | |
| Roger Younger | | Address on File | | | | | | |
| Rogers, Brittney E. | | Address on File | | | | | | |
| Rogers, Derrick M. | | Address on File | | | | | | |
| Rogers, Haylie | | Address on File | | | | | | |
| Rogers, Jane | | Address on File | | | | | | |
| Rogers, John | | Address on File | | | | | | |
| Rogers, June | | Address on File | | | | | | |
| Rogers, Nikole | | Address on File | | | | | | |
| Rogers, Tiffany | | Address on File | | | | | | |
| Rogers-Lloyd, Glenda | | Address on File | | | | | | |
| Rogierre B. Wilcox | | Address on File | | | | | | |
| Rohanie Dhaneshwar | | Address on File | | | | | | |
| Rohena Campbell | | Address on File | | | | | | |
| Rohn, Darlene | | Address on File | | | | | | |
| Rohrback, Debbie | | Address on File | | | | | | |
| ROI Media Consultants Inc | Attn William Whitham | 4128 55th Ave NE | | | Seattle | WA | 98105 | |
| Roi Media Consultants Inc | Bill Whitman | 2805 W View Place | | | Seattle | WA | 98199 | |



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roiger, Ross R. | | Address on File | | | | | | |
| Rojas, Marisol | | Address on File | | | | | | |
| Rojelia Jauregui | | Address on File | | | | | | |
| Roksolana Muzyka | | Address on File | | | | | | |
| Roland Kilcher | | Address on File | | | | | | |
| Roland Tabb | | Address on File | | | | | | |
| Roland Thomas | | Address on File | | | | | | |
| Rolanda Bailey | | Address on File | | | | | | |
| Rolanda Lehn | | Address on File | | | | | | |
| Rolanda Osbourne | | Address on File | | | | | | |
| Rolando Cunarro | | Address on File | | | | | | |
| Roldan Morris | | Address on File | | | | | | |
| Rolena Deavens | | Address on File | | | | | | |
| Roles, Tamara | | Address on File | | | | | | |
| Roleta Vasquez | | Address on File | | | | | | |
| Rollin, Benjamin | | Address on File | | | | | | |
| Rolston Watts | | Address on File | | | | | | |
| Rolyn Levine | | Address on File | | | | | | |
| Romach, Jameson | | Address on File | | | | | | |
| Romaine Smith | | Address on File | | | | | | |
| Roman Janicki | | Address on File | | | | | | |
| Roman, Diana | | Address on File | | | | | | |
| Roman, Ivette | | Address on File | | | | | | |
| Romano, Henry | | Address on File | | | | | | |
| Romanov, Isabelle | | Address on File | | | | | | |
| Romay Garcia | | Address on File | | | | | | |
| Romelia Standard | | Address on File | | | | | | |
| Romell Fuller | | Address on File | | | | | | |
| Romell Wilson | | Address on File | | | | | | |
| Romero, Carlos | | Address on File | | | | | | |
| Romero, Laura | | Address on File | | | | | | |
| Romero, Leah | | Address on File | | | | | | |
| Romero-Rivera, Diana | | Address on File | | | | | | |
| Rometta Patrick | | Address on File | | | | | | |
| Romine, Gerry | | Address on File | | | | | | |
| Rommel Paredes | | Address on File | | | | | | |
| Romolice Navy | | Address on File | | | | | | |
| Romone Williams | | Address on File | | | | | | |
| Romonia Kornegay-Lewis | | Address on File | | | | | | |
| Ron Bucholz | | Address on File | | | | | | |
| Ron Eastman | | Address on File | | | | | | |
| Ron Garon | | Address on File | | | | | | |
| Ron Gehris | | Address on File | | | | | | |
| Ron Koen | | Address on File | | | | | | |
| Ron Lincoln | | Address on File | | | | | | |
| Ron Long | | Address on File | | | | | | |
| Ron M Castrianni | | Address on File | | | | | | |
| Ron Mccauley | | Address on File | | | | | | |
| Ron Ringstaff | | Address on File | | | | | | |
| Ron Showmaker | | Address on File | | | | | | |
| Rona Merzazada | | Address on File | | | | | | |
| Rona Moore | | Address on File | | | | | | |
| Ronald Aguirre | | Address on File | | | | | | |
| Ronald Bergey | | Address on File | | | | | | |
| Ronald Blaesing | | Address on File | | | | | | |
| Ronald Cappuccetti Jr | | Address on File | | | | | | |
| Ronald Carter | | Address on File | | | | | | |
| Ronald Claude | | Address on File | | | | | | |
| Ronald Connaughty | | Address on File | | | | | | |
| Ronald Cordray | | Address on File | | | | | | |
| Ronald D (Pepsi) Langston | | Address on File | | | | | | |
| Ronald D Demiglio | | Address on File | | | | | | |
| Ronald Davis | | Address on File | | | | | | |
| Ronald Doyle | | Address on File | | | | | | |
| Ronald Driskell | | Address on File | | | | | | |
| Ronald Gambrell | | Address on File | | | | | | |
| Ronald Gluck | | Address on File | | | | | | |
| Ronald Griffith | | Address on File | | | | | | |
| Ronald Hebshie | | Address on File | | | | | | |
| Ronald Hester | | Address on File | | | | | | |
| Ronald Hildebrant | | Address on File | | | | | | |
| Ronald Jones | | Address on File | | | | | | |
| Ronald Laursen | | Address on File | | | | | | |
| Ronald Laursen | | Address on File | | | | | | |
| Ronald Markus | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 525 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ronald Mcintosh | | Address on File | | | | | | |
| Ronald Niedo | | Address on File | | | | | | |
| Ronald Odister | | Address on File | | | | | | |
| Ronald Pearson | | Address on File | | | | | | |
| Ronald Pepple | | Address on File | | | | | | |
| Ronald Phifer | | Address on File | | | | | | |
| Ronald Phillips | | Address on File | | | | | | |
| Ronald Roby | | Address on File | | | | | | |
| Ronald Sauter | | Address on File | | | | | | |
| Ronald Scungio | | Address on File | | | | | | |
| Ronald Shuler | | Address on File | | | | | | |
| Ronald Sokolowski | | Address on File | | | | | | |
| Ronald Souers | | Address on File | | | | | | |
| Ronald Souers | | Address on File | | | | | | |
| Ronald Stein | | Address on File | | | | | | |
| Ronald T. Guntrum | | Address on File | | | | | | |
| Ronald White | | Address on File | | | | | | |
| Ronald Williams | | Address on File | | | | | | |
| Ronayne, Claire | | Address on File | | | | | | |
| Ronda Clark | | Address on File | | | | | | |
| Ronda Combs | | Address on File | | | | | | |
| Ronda Lang | | Address on File | | | | | | |
| Ronda Reed | | Address on File | | | | | | |
| Ronda Shepard Logan | | Address on File | | | | | | |
| Ronda Sledge | | Address on File | | | | | | |
| Ronda Sweat | | Address on File | | | | | | |
| Ronda Veal | | Address on File | | | | | | |
| Ronda Williams | | Address on File | | | | | | |
| Ronda Witt | | Address on File | | | | | | |
| Rondal Scarlett | | Address on File | | | | | | |
| Rondell Thompson | | Address on File | | | | | | |
| Rondi Garris | | Address on File | | | | | | |
| Rone Story | | Address on File | | | | | | |
| Rone, Sandra | | Address on File | | | | | | |
| Rone, Savannah | | Address on File | | | | | | |
| Roney, Melissa | | Address on File | | | | | | |
| Roni Clary | | Address on File | | | | | | |
| Roni M Marshall | | Address on File | | | | | | |
| Ronna G Banks | | Address on File | | | | | | |
| Ronnell Simmons | | Address on File | | | | | | |
| Ronnette Brown | | Address on File | | | | | | |
| Ronnie Alexander | | Address on File | | | | | | |
| Ronnie Allen | | Address on File | | | | | | |
| Ronnie Bullock | | Address on File | | | | | | |
| Ronnie E Alston | | Address on File | | | | | | |
| Ronnie Herring | | Address on File | | | | | | |
| Ronnie Hodson | | Address on File | | | | | | |
| Ronnie Johnson | | Address on File | | | | | | |
| Ronnie Jones | | Address on File | | | | | | |
| Ronnie Judkins | | Address on File | | | | | | |
| Ronnie Martorell | | Address on File | | | | | | |
| Ronnie Matthews | | Address on File | | | | | | |
| Ronnie Page | | Address on File | | | | | | |
| Ronnie Pascoe | | Address on File | | | | | | |
| Ronnie Rippy | | Address on File | | | | | | |
| Ronnie Smith | | Address on File | | | | | | |
| Ronnie Stern | | Address on File | | | | | | |
| Ronnie Sue Mizrahi | | Address on File | | | | | | |
| Ronnie Thrasher | | Address on File | | | | | | |
| Ronnie Watkins | | Address on File | | | | | | |
| Ronny Burleson | | Address on File | | | | | | |
| Roof, Bobby T. | | Address on File | | | | | | |
| Roopdai Singh | | Address on File | | | | | | |
| Roorda, Victoria | | Address on File | | | | | | |
| Roosevelt / Damaris Joyner | | Address on File | | | | | | |
| Ropsonna Vath | | Address on File | | | | | | |
| Rosa Alvarez | | Address on File | | | | | | |
| Rosa Annunziata | | Address on File | | | | | | |
| Rosa Atkins | | Address on File | | | | | | |
| Rosa Bineda | | Address on File | | | | | | |
| Rosa Brown | | Address on File | | | | | | |
| Rosa Brown | | Address on File | | | | | | |
| Rosa Centwell | | Address on File | | | | | | |
| Rosa Chong | | Address on File | | | | | | |
| Rosa Clasbey | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 526 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rosa Cook | | Address on File | | | | | | |
| Rosa Crane | | Address on File | | | | | | |
| Rosa Delarosa | | Address on File | | | | | | |
| Rosa Garcia | | Address on File | | | | | | |
| Rosa Gonzalez | | Address on File | | | | | | |
| Rosa Greene | | Address on File | | | | | | |
| Rosa Jay | | Address on File | | | | | | |
| Rosa Jenkins | | Address on File | | | | | | |
| Rosa L Braccio | | Address on File | | | | | | |
| Rosa Lewis | | Address on File | | | | | | |
| Rosa Martinez | | Address on File | | | | | | |
| Rosa Mcneil | | Address on File | | | | | | |
| Rosa Nyaoga | | Address on File | | | | | | |
| Rosa Papulis | | Address on File | | | | | | |
| Rosa Perez | | Address on File | | | | | | |
| Rosa Robinson | | Address on File | | | | | | |
| Rosa Thomas | | Address on File | | | | | | |
| Rosa VIllanueva | | Address on File | | | | | | |
| Rosa Wallace | | Address on File | | | | | | |
| Rosa Walton | | Address on File | | | | | | |
| Rosa Wells | | Address on File | | | | | | |
| Rosa Williams | | Address on File | | | | | | |
| Rosa Yepez | | Address on File | | | | | | |
| Rosado, Carmen | | Address on File | | | | | | |
| Rosado, Johnny | | Address on File | | | | | | |
| Rosado-Valetta, Sandria | | Address on File | | | | | | |
| Rosael Pabon | | Address on File | | | | | | |
| Rosaelia Martinez | | Address on File | | | | | | |
| Rosaland Stewart | | Address on File | | | | | | |
| Rosalba Brown | | Address on File | | | | | | |
| Rosalba D Johnson | | Address on File | | | | | | |
| Rosalee Dickens | | Address on File | | | | | | |
| Rosalee Evans | | Address on File | | | | | | |
| Rosaleen M Kochis | | Address on File | | | | | | |
| Rosalie Bauman | | Address on File | | | | | | |
| Rosalie Britton | | Address on File | | | | | | |
| Rosalie Calcagno | | Address on File | | | | | | |
| Rosalie Caraccio | | Address on File | | | | | | |
| Rosalie Carolyn Vetsch | | Address on File | | | | | | |
| Rosalie Engels | | Address on File | | | | | | |
| Rosalie Gaudiello | | Address on File | | | | | | |
| Rosalie Golik | | Address on File | | | | | | |
| Rosalie Hooks | | Address on File | | | | | | |
| Rosalie J Maimone | | Address on File | | | | | | |
| Rosalie Joy | | Address on File | | | | | | |
| Rosalie Knudsen | | Address on File | | | | | | |
| Rosalie Lobato | | Address on File | | | | | | |
| Rosalie Marquez | | Address on File | | | | | | |
| Rosalie Matinho | | Address on File | | | | | | |
| Rosalie Mcgregor | | Address on File | | | | | | |
| Rosalie Mesa | | Address on File | | | | | | |
| Rosalie Miele | | Address on File | | | | | | |
| Rosalie Monreal | | Address on File | | | | | | |
| Rosalie Norville | | Address on File | | | | | | |
| Rosalie Richards | | Address on File | | | | | | |
| Rosalie Soliva | | Address on File | | | | | | |
| Rosalie Stimac | | Address on File | | | | | | |
| Rosalie Streets | | Address on File | | | | | | |
| Rosalie Watkins | | Address on File | | | | | | |
| Rosalin Davis | | Address on File | | | | | | |
| Rosalina Bobadilla | | Address on File | | | | | | |
| Rosalina Celestine | | Address on File | | | | | | |
| Rosalina Lagumbay | | Address on File | | | | | | |
| Rosalind Brown | | Address on File | | | | | | |
| Rosalind D Holliday | | Address on File | | | | | | |
| Rosalind Daughety | | Address on File | | | | | | |
| Rosalind Denton | | Address on File | | | | | | |
| Rosalind Edwards | | Address on File | | | | | | |
| Rosalind Gabourel | | Address on File | | | | | | |
| Rosalind James | | Address on File | | | | | | |
| Rosalind Jones | | Address on File | | | | | | |
| Rosalind R Spradley | | Address on File | | | | | | |
| Rosalind Weston | | Address on File | | | | | | |
| Rosalinda Alanis | | Address on File | | | | | | |
| Rosalinda Enriquez | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 527 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rosalinda Garcia | | Address on File | | | | | | |
| Rosalinda Kiefer | | Address on File | | | | | | |
| Rosalinda Mendoza | | Address on File | | | | | | |
| Rosalinda Piasecki | | Address on File | | | | | | |
| Rosalinda Rodriguez | | Address on File | | | | | | |
| Rosalinde Fritsch | | Address on File | | | | | | |
| Rosaline Prochaska | | Address on File | | | | | | |
| Rosalyn Francis | | Address on File | | | | | | |
| Rosalyn Gordon | | Address on File | | | | | | |
| Rosalyn Jones | | Address on File | | | | | | |
| Rosalyn Obrien | | Address on File | | | | | | |
| Rosalyn Shorts | | Address on File | | | | | | |
| Rosalyn Smith | | Address on File | | | | | | |
| Rosamary Susin | | Address on File | | | | | | |
| Rosamie Ponsi | | Address on File | | | | | | |
| Rosana Melendez | | Address on File | | | | | | |
| Rosane Holum | | Address on File | | | | | | |
| Rosann E Watts | | Address on File | | | | | | |
| Rosanna Acierno | | Address on File | | | | | | |
| Rosanna Aprahamian | | Address on File | | | | | | |
| Rosanna Fleck | | Address on File | | | | | | |
| Rosanna Jones | | Address on File | | | | | | |
| Rosanna Lemon | | Address on File | | | | | | |
| Rosanna Mancini | | Address on File | | | | | | |
| Rosanna Reed | | Address on File | | | | | | |
| Rosanna Therminy | | Address on File | | | | | | |
| Rosanne Long | | Address on File | | | | | | |
| Rosanne M Dondero | | Address on File | | | | | | |
| Rosanne M Silvis | | Address on File | | | | | | |
| Rosanne Mirando | | Address on File | | | | | | |
| Rosanne Schleifer | | Address on File | | | | | | |
| Rosanne Silvis | | Address on File | | | | | | |
| Rosanora Quiros | | Address on File | | | | | | |
| Rosario A Bautista | | Address on File | | | | | | |
| Rosario Garcia | | Address on File | | | | | | |
| Rosario Ghiotto | | Address on File | | | | | | |
| Rosario Harej | | Address on File | | | | | | |
| Rosario Perez | | Address on File | | | | | | |
| Rosario Ramos | | Address on File | | | | | | |
| Rosario Schell | | Address on File | | | | | | |
| Rosario, Alejandra | | Address on File | | | | | | |
| Rosario, Diosilda | | Address on File | | | | | | |
| Rosato, Paula | | Address on File | | | | | | |
| Rosco, Greenhoward | | Address on File | | | | | | |
| Rose A Godbold | | Address on File | | | | | | |
| Rose Adams | | Address on File | | | | | | |
| Rose Alter | | Address on File | | | | | | |
| Rose Anderson | | Address on File | | | | | | |
| Rose Ann Butler | | Address on File | | | | | | |
| Rose Ann Edrington | | Address on File | | | | | | |
| Rose Ann Moeller | | Address on File | | | | | | |
| Rose Atkins | | Address on File | | | | | | |
| Rose Atkins | | Address on File | | | | | | |
| Rose Bamberg | | Address on File | | | | | | |
| Rose Bass | | Address on File | | | | | | |
| Rose Beal | | Address on File | | | | | | |
| Rose Beaulieu | | Address on File | | | | | | |
| Rose Benjamin | | Address on File | | | | | | |
| Rose Benson | | Address on File | | | | | | |
| Rose Biamby | | Address on File | | | | | | |
| Rose Castleberry | | Address on File | | | | | | |
| Rose Castrucci | | Address on File | | | | | | |
| Rose Claudio | | Address on File | | | | | | |
| Rose Cleghorn | | Address on File | | | | | | |
| Rose Collien | | Address on File | | | | | | |
| Rose Cooks | | Address on File | | | | | | |
| Rose Croom | | Address on File | | | | | | |
| Rose Crowley | | Address on File | | | | | | |
| Rose Curcio | | Address on File | | | | | | |
| Rose Daugherty | | Address on File | | | | | | |
| Rose Davis | | Address on File | | | | | | |
| Rose Dellaira | | Address on File | | | | | | |
| Rose Dyson | | Address on File | | | | | | |
| Rose E Capps | | Address on File | | | | | | |
| Rose Easler | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 528 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rose Edwards | | Address on File | | | | | | |
| Rose Enriquez | | Address on File | | | | | | |
| Rose Errante | | Address on File | | | | | | |
| Rose F Clunie | | Address on File | | | | | | |
| Rose Flores | | Address on File | | | | | | |
| Rose Gaggi | | Address on File | | | | | | |
| Rose Garcia | | Address on File | | | | | | |
| Rose Gistarb | | Address on File | | | | | | |
| Rose Greenleaf | | Address on File | | | | | | |
| Rose Harris | | Address on File | | | | | | |
| Rose Haslam | | Address on File | | | | | | |
| Rose Hayes | | Address on File | | | | | | |
| Rose Herron | | Address on File | | | | | | |
| Rose Hoffman | | Address on File | | | | | | |
| Rose J Bolton | | Address on File | | | | | | |
| Rose J Koch | | Address on File | | | | | | |
| Rose Johnson | | Address on File | | | | | | |
| Rose Johnson | | Address on File | | | | | | |
| Rose Joseph | | Address on File | | | | | | |
| Rose Kashtan | | Address on File | | | | | | |
| Rose Kato | | Address on File | | | | | | |
| Rose Kegley | | Address on File | | | | | | |
| Rose King | | Address on File | | | | | | |
| Rose Klein | | Address on File | | | | | | |
| Rose Knox | | Address on File | | | | | | |
| Rose Kolisar | | Address on File | | | | | | |
| Rose Kubik | | Address on File | | | | | | |
| Rose Ladd | | Address on File | | | | | | |
| Rose Lee Franzen | | Address on File | | | | | | |
| Rose Leon | | Address on File | | | | | | |
| Rose Luesing | | Address on File | | | | | | |
| Rose Lugering | | Address on File | | | | | | |
| Rose Marie Ackerman | | Address on File | | | | | | |
| Rose Marie Brazina | | Address on File | | | | | | |
| Rose Marie Calabrese | | Address on File | | | | | | |
| Rose Marie Cardona | | Address on File | | | | | | |
| Rose Marie Dicarlo | | Address on File | | | | | | |
| Rose Marie Ferreri | | Address on File | | | | | | |
| Rose Marie Ginshie | | Address on File | | | | | | |
| Rose Marie Luciano | | Address on File | | | | | | |
| Rose Marie Murafka | | Address on File | | | | | | |
| Rose Marie Robbins | | Address on File | | | | | | |
| Rose Marie Rodriguez | | Address on File | | | | | | |
| Rose Marie Saldibar | | Address on File | | | | | | |
| Rose Maroney | | Address on File | | | | | | |
| Rose Marquardt | | Address on File | | | | | | |
| Rose Mary Defuria | | Address on File | | | | | | |
| Rose Mary Knepper | | Address on File | | | | | | |
| Rose Mary Kovalik | | Address on File | | | | | | |
| Rose Matthews | | Address on File | | | | | | |
| Rose Mavrikes | | Address on File | | | | | | |
| Rose Mcgilvary | | Address on File | | | | | | |
| Rose Mckelvey | | Address on File | | | | | | |
| Rose Mitchell | | Address on File | | | | | | |
| Rose Mora | | Address on File | | | | | | |
| Rose Moreno | | Address on File | | | | | | |
| Rose Morgan | | Address on File | | | | | | |
| Rose Moss | | Address on File | | | | | | |
| Rose Okorie | | Address on File | | | | | | |
| Rose Olivarez | | Address on File | | | | | | |
| Rose Ortega | | Address on File | | | | | | |
| Rose Perry | | Address on File | | | | | | |
| Rose Pickens | | Address on File | | | | | | |
| Rose Pittignano | | Address on File | | | | | | |
| Rose Primarolo | | Address on File | | | | | | |
| Rose Pry | | Address on File | | | | | | |
| Rose Pugh | | Address on File | | | | | | |
| Rose Roland | | Address on File | | | | | | |
| Rose Samuels | | Address on File | | | | | | |
| Rose Sansone | | Address on File | | | | | | |
| Rose Santegelo | | Address on File | | | | | | |
| Rose Schwartz | | Address on File | | | | | | |
| Rose Southerland | | Address on File | | | | | | |
| Rose Stewart | | Address on File | | | | | | |
| Rose Suman | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 529 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rose Taylor | | Address on File | | | | | | |
| Rose Thrall | | Address on File | | | | | | |
| Rose Tournillon | | Address on File | | | | | | |
| Rose Vasquez | | Address on File | | | | | | |
| Rose Vitti | | Address on File | | | | | | |
| Rose Warner | | Address on File | | | | | | |
| Rose Y Sanicola | | Address on File | | | | | | |
| Rose, Cherly | | Address on File | | | | | | |
| Rose, Jacqueline | | Address on File | | | | | | |
| Rose, Linda | | Address on File | | | | | | |
| Rose, Tina | | Address on File | | | | | | |
| Rose, Willie | | Address on File | | | | | | |
| Roseann Bean | | Address on File | | | | | | |
| Roseann Dzuban | | Address on File | | | | | | |
| Roseann Hazirci | | Address on File | | | | | | |
| Roseann Hazirci | | Address on File | | | | | | |
| Roseann Intiso | | Address on File | | | | | | |
| Roseann Intiso | | Address on File | | | | | | |
| Roseann Jones | | Address on File | | | | | | |
| Roseann Largana | | Address on File | | | | | | |
| Roseann Laudenslager | | Address on File | | | | | | |
| Roseann Swenson | | Address on File | | | | | | |
| Roseann Velazquez | | Address on File | | | | | | |
| Roseanna Richardson | | Address on File | | | | | | |
| Roseanne Ash | | Address on File | | | | | | |
| Roseanne Chiulli | | Address on File | | | | | | |
| Roseanne Gremillion | | Address on File | | | | | | |
| Roseanne Kleczynski | | Address on File | | | | | | |
| Roseanne Svihra | | Address on File | | | | | | |
| Roselie J0Hnson | | Address on File | | | | | | |
| Rosella Benson | | Address on File | | | | | | |
| Rosella Pfeifer | | Address on File | | | | | | |
| Rosella Solano | | Address on File | | | | | | |
| Roselyn Smith | | Address on File | | | | | | |
| Roselyn Walsh | | Address on File | | | | | | |
| Roselynn Winters | | Address on File | | | | | | |
| Rosemare Brletich | | Address on File | | | | | | |
| Rose-Marie Alverson | | Address on File | | | | | | |
| Rosemarie Antonelli | | Address on File | | | | | | |
| Rosemarie Arellano | | Address on File | | | | | | |
| Rosemarie Blizzard | | Address on File | | | | | | |
| Rosemarie Caputo | | Address on File | | | | | | |
| Rosemarie Carroll | | Address on File | | | | | | |
| Rosemarie Carucci | | Address on File | | | | | | |
| Rosemarie Cohen | | Address on File | | | | | | |
| Rosemarie Coppola | | Address on File | | | | | | |
| Rosemarie Doble | | Address on File | | | | | | |
| Rosemarie Esposito | | Address on File | | | | | | |
| Rosemarie Fenell | | Address on File | | | | | | |
| Rosemarie Fiqueroa | | Address on File | | | | | | |
| Rosemarie Genualdi | | Address on File | | | | | | |
| Rosemarie Georgiev | | Address on File | | | | | | |
| Rosemarie Hall | | Address on File | | | | | | |
| Rosemarie Koltas | | Address on File | | | | | | |
| Rosemarie Kuminkoski | | Address on File | | | | | | |
| Rosemarie Limbacher | | Address on File | | | | | | |
| Rosemarie Maldonado | | Address on File | | | | | | |
| Rosemarie Martluk | | Address on File | | | | | | |
| Rosemarie Mcmullen | | Address on File | | | | | | |
| Rosemarie Minicucci | | Address on File | | | | | | |
| Rosemarie Nielson | | Address on File | | | | | | |
| Rosemarie Philcox | | Address on File | | | | | | |
| Rosemarie Priolo | | Address on File | | | | | | |
| Rosemarie Rowe Leichter | | Address on File | | | | | | |
| Rosemarie Sanchez | | Address on File | | | | | | |
| Rosemarie Webster | | Address on File | | | | | | |
| Rosemarie Williams | | Address on File | | | | | | |
| Rosemary A Parrott | | Address on File | | | | | | |
| Rosemary Abdulah | | Address on File | | | | | | |
| Rosemary Antonelli | | Address on File | | | | | | |
| Rosemary Bagnata | | Address on File | | | | | | |
| Rosemary Barubaru | | Address on File | | | | | | |
| Rosemary Benton | | Address on File | | | | | | |
| Rosemary Berdy | | Address on File | | | | | | |
| Rosemary Bessey | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 530 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rosemary Branam | | Address on File | | | | | | |
| Rosemary Cabral | | Address on File | | | | | | |
| Rosemary Cage Wright | | Address on File | | | | | | |
| Rosemary Carrillo | | Address on File | | | | | | |
| Rosemary Conway | | Address on File | | | | | | |
| Rosemary Cox | | Address on File | | | | | | |
| Rosemary Craig | | Address on File | | | | | | |
| Rosemary De Marco | | Address on File | | | | | | |
| Rosemary Derr | | Address on File | | | | | | |
| Rosemary Destin | | Address on File | | | | | | |
| Rosemary Dony | | Address on File | | | | | | |
| Rosemary Ferraro | | Address on File | | | | | | |
| Rosemary Fryckman | | Address on File | | | | | | |
| Rosemary Gaeta | | Address on File | | | | | | |
| Rosemary George | | Address on File | | | | | | |
| Rosemary Haley | | Address on File | | | | | | |
| Rosemary Holt | | Address on File | | | | | | |
| Rosemary Hood Hood | | Address on File | | | | | | |
| Rosemary Kalamaras | | Address on File | | | | | | |
| Rosemary Krasnay | | Address on File | | | | | | |
| Rosemary Kyle | | Address on File | | | | | | |
| Rosemary Lacourse | | Address on File | | | | | | |
| Rosemary Luna | | Address on File | | | | | | |
| Rosemary Lynch | | Address on File | | | | | | |
| Rosemary M Egan | | Address on File | | | | | | |
| Rosemary Marrero | | Address on File | | | | | | |
| Rosemary Matos | | Address on File | | | | | | |
| Rosemary Mcburney | | Address on File | | | | | | |
| Rosemary Mitchell | | Address on File | | | | | | |
| Rosemary Molloy | | Address on File | | | | | | |
| Rosemary Owens | | Address on File | | | | | | |
| Rosemary Patterson | | Address on File | | | | | | |
| Rosemary Patti | | Address on File | | | | | | |
| Rosemary Perez | | Address on File | | | | | | |
| Rosemary Phillips | | Address on File | | | | | | |
| Rosemary Pieroni | | Address on File | | | | | | |
| Rosemary Plausky | | Address on File | | | | | | |
| Rosemary Pulice | | Address on File | | | | | | |
| Rosemary Ramirez | | Address on File | | | | | | |
| Rosemary Rosohac | | Address on File | | | | | | |
| Rosemary Ross | | Address on File | | | | | | |
| Rosemary Ruiz | | Address on File | | | | | | |
| Rosemary Schmitz | | Address on File | | | | | | |
| Rosemary Sierminski | | Address on File | | | | | | |
| Rosemary Silvia | | Address on File | | | | | | |
| Rosemary Smith | | Address on File | | | | | | |
| Rosemary T Dumont | | Address on File | | | | | | |
| Rosemary Tedesco | | Address on File | | | | | | |
| Rosemary Valeriana | | Address on File | | | | | | |
| Rosemary Washick | | Address on File | | | | | | |
| Rosemary Whitehurst | | Address on File | | | | | | |
| Rosemary Zondlo | | Address on File | | | | | | |
| Rosenberg, Diana | | Address on File | | | | | | |
| Rosenberg, Mary | | Address on File | | | | | | |
| Rosenberg, Richard | | Address on File | | | | | | |
| Rosetta Bryan | | Address on File | | | | | | |
| Rosetta Cannedy | | Address on File | | | | | | |
| Rosetta Degillio | | Address on File | | | | | | |
| Rosetta K Burgess | | Address on File | | | | | | |
| Rosetta Moore | | Address on File | | | | | | |
| Rosetta Murphy | | Address on File | | | | | | |
| Rosetta Oldacre -Lyken | | Address on File | | | | | | |
| Rosetta P Westbrook | | Address on File | | | | | | |
| Rosetta Riley | | Address on File | | | | | | |
| Rosetta Short | | Address on File | | | | | | |
| Rosetta Smith | | Address on File | | | | | | |
| Rosetta Smith | | Address on File | | | | | | |
| Rosetta Tyus | | Address on File | | | | | | |
| Rosetta Whittingham | | Address on File | | | | | | |
| Rosette Acord | | Address on File | | | | | | |
| Rosevelt Turner | | Address on File | | | | | | |
| Rosharon Boykin | | Address on File | | | | | | |
| Roshonne Buchheit | | Address on File | | | | | | |
| Rosie Bradford | | Address on File | | | | | | |
| Rosie Castanon | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 531 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rosie Davis | | Address on File | | | | | | |
| Rosie Gomez | | Address on File | | | | | | |
| Rosie Hooper | | Address on File | | | | | | |
| Rosie M Finnegan | | Address on File | | | | | | |
| Rosie M Ford | | Address on File | | | | | | |
| Rosie Oliver | | Address on File | | | | | | |
| Rosie Schultz | | Address on File | | | | | | |
| Rosie Williams | | Address on File | | | | | | |
| Rosita J Matthews | | Address on File | | | | | | |
| Rosita Johnson | | Address on File | | | | | | |
| Rosita Mazzola | | Address on File | | | | | | |
| Rosita Sandasania | | Address on File | | | | | | |
| Rosita Williams | | Address on File | | | | | | |
| Rosizillia Bright | | Address on File | | | | | | |
| Roslear Stinson | | Address on File | | | | | | |
| Roslinda Castro | | Address on File | | | | | | |
| Roslyn Cox | | Address on File | | | | | | |
| Roslyn Murdock | | Address on File | | | | | | |
| Roslyn Noel | | Address on File | | | | | | |
| Roslyn Nondesir | | Address on File | | | | | | |
| Roslyn Siegel | | Address on File | | | | | | |
| Roslyn Washington | | Address on File | | | | | | |
| Roslyn Woods | | Address on File | | | | | | |
| Roslynn Terry | | Address on File | | | | | | |
| Rosmary Mangino | | Address on File | | | | | | |
| Rosmary Yokota | | Address on File | | | | | | |
| Rosner, Sheryl A | | Address on File | | | | | | |
| Ross Castellano | | Address on File | | | | | | |
| Ross Hallie | | 6740 Shady Oak Rd | | | Eden Prairie | MN | 55344 | |
| Ross Hallie | | Address on File | | | | | | |
| Ross, David | | Address on File | | | | | | |
| Ross, Ellen | | Address on File | | | | | | |
| Ross, Hallie | | Address on File | | | | | | |
| Ross, Jean | | Address on File | | | | | | |
| Ross, Jennie | | Address on File | | | | | | |
| Ross, Luther | | Address on File | | | | | | |
| Ross, Mary Ann | | Address on File | | | | | | |
| Ross, Sara | | Address on File | | | | | | |
| Ross, Tess | | Address on File | | | | | | |
| Rossana Condina | | Address on File | | | | | | |
| Rossana Lopez | | Address on File | | | | | | |
| Rossbach, Eric S. | | Address on File | | | | | | |
| Rosser, Julianne M. | | Address on File | | | | | | |
| Rossi, Denise | | Address on File | | | | | | |
| Rossine B Mayo | | Address on File | | | | | | |
| Rossiter, Katrina | | Address on File | | | | | | |
| Rossonna Juarez | | Address on File | | | | | | |
| Rosylyne Carter | | Address on File | | | | | | |
| Rotek Rowe | | Address on File | | | | | | |
| Roth, Kathleen | | Address on File | | | | | | |
| Roth, Leaha D. | | Address on File | | | | | | |
| Rothstein, Linda | | Address on File | | | | | | |
| Rothstein, Tracy M. | | Address on File | | | | | | |
| Roto-Rooter Services Company Inc | | 14530 27th Ave N | | | Minneapolis | MN | 55447 | |
| Roto-Rooter Services Company Inc | | 5672 Collection Center Dr | | | Chicago | IL | 60693 | |
| Rough Maps Inc | | 92 Dunblaine Ave | | | Toronto | | M5M 251 | Canada |
| Rough Maps Inc. | David Stal | 92 Dunblaine Avenue | | | Toronto | Ontario | | Canada |
| Rough Maps Inc. | c/o Harris Beach PLLC | Attn Brian D. Roy, Esq. | 333 West Washington Street, Suite 200 | | Syracuse | NY | 13202 | |
| Rounds, Kyra L. | | Address on File | | | | | | |
| Roundtree, Deloris | | Address on File | | | | | | |
| Rovella Williams | | Address on File | | | | | | |
| Rowe, Elizabeth | | Address on File | | | | | | |
| Rowe, Karen | | Address on File | | | | | | |
| Rowena Dunkley | | Address on File | | | | | | |
| Rowena Trias | | Address on File | | | | | | |
| Rowland, Marjorie | | Address on File | | | | | | |
| Rowley, Alaina | | Address on File | | | | | | |
| Rowley, Marjorie | | Address on File | | | | | | |
| Rox Ana Johnson | | Address on File | | | | | | |
| Roxana Bithman | | Address on File | | | | | | |
| Roxana Holly | | Address on File | | | | | | |
| Roxana Myskiw | | Address on File | | | | | | |
| Roxane Felder | | Address on File | | | | | | |
| Roxane Lindsay | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 532 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roxane Ludwig | | Address on File | | | | | | |
| Roxane Thorp | | Address on File | | | | | | |
| Roxann Ahrens | | Address on File | | | | | | |
| Roxann Wright | | Address on File | | | | | | |
| Roxanna Allen | | Address on File | | | | | | |
| Roxanna Reed | | Address on File | | | | | | |
| Roxanne Anderson | | Address on File | | | | | | |
| Roxanne Dimattei | | Address on File | | | | | | |
| Roxanne Donohue | | Address on File | | | | | | |
| Roxanne Grebe | | Address on File | | | | | | |
| Roxanne Hall | | Address on File | | | | | | |
| Roxanne Hull | | Address on File | | | | | | |
| Roxanne Le Fevre | | Address on File | | | | | | |
| Roxanne Lowdermilk | | Address on File | | | | | | |
| Roxanne Marshall | | Address on File | | | | | | |
| Roxanne Martin | | Address on File | | | | | | |
| Roxanne McDowell | | Address on File | | | | | | |
| Roxanne Mcglynn | | Address on File | | | | | | |
| Roxanne Moore | | Address on File | | | | | | |
| Roxanne Nash | | Address on File | | | | | | |
| Roxanne Ober | | Address on File | | | | | | |
| Roxanne Phillips | | Address on File | | | | | | |
| Roxanne Quall | | Address on File | | | | | | |
| Roxanne Reed Wilson | | Address on File | | | | | | |
| Roxanne Roulette | | Address on File | | | | | | |
| Roxanne Schottel | | Address on File | | | | | | |
| Roxanne Short | | Address on File | | | | | | |
| Roxanne Skoko | | Address on File | | | | | | |
| Roxanne Sorell | | Address on File | | | | | | |
| Roxanne Stickler | | Address on File | | | | | | |
| Roxanne Stickley | | Address on File | | | | | | |
| Roxanne Walton | | Address on File | | | | | | |
| Roxanne Whitfield | | Address on File | | | | | | |
| Roxanne Young | | Address on File | | | | | | |
| Roxie Walker | | Address on File | | | | | | |
| Roxine Gorder | | Address on File | | | | | | |
| Roxy Herrmann | | Address on File | | | | | | |
| Roxy Mcmaster | | Address on File | | | | | | |
| Roxzanne Smith-Bonds | | Address on File | | | | | | |
| Roy Allen | | Address on File | | | | | | |
| Roy Brewington | | Address on File | | | | | | |
| Roy Donelson | | Address on File | | | | | | |
| Roy Hitchman | | Address on File | | | | | | |
| Roy Langley | | Address on File | | | | | | |
| Roy Logan | | Address on File | | | | | | |
| Roy Matsuo | | Address on File | | | | | | |
| Roy May | | Address on File | | | | | | |
| Roy Mcgee | | Address on File | | | | | | |
| Roy Muller | | Address on File | | | | | | |
| Roy Pacheco | | Address on File | | | | | | |
| Roy Patterson | | Address on File | | | | | | |
| Roy Shaver | | Address on File | | | | | | |
| Roy Smith | | Address on File | | | | | | |
| Roy Taylor | | Address on File | | | | | | |
| Roy Winters | | Address on File | | | | | | |
| Roy, Brian K. | | Address on File | | | | | | |
| Roy, Shaquana | | Address on File | | | | | | |
| Royal Brush Mfg Inc | Justin Richards, Michael Dovellos, Peggy X, Sabrina Watts, | 515 45th Street | | | Munster | IN | 46321 | |
| Royal Concepts dba Solitaire Fashion | Dj White, Gary X, -Hildun, Gina Kohler, Jackie Mna, -Royal Concepts, Shamita Khosia, | 505 N Pacific Ave | | | San Pedro | CA | 90731 | |
| Royal Concepts dba Solitaire Fashion | Gary X, -Hildun, Jackie Mna, -Royal Concepts | Or Hildun Factors | 225 W 35th Street | | New York | NY | 10001 | |
| Royce, Owen L. | | Address on File | | | | | | |
| Royer, Henry | | Address on File | | | | | | |
| Roys, Louise | | Address on File | | | | | | |
| Rozanna Fernandez | | Address on File | | | | | | |
| Rozanne Johel | | Address on File | | | | | | |
| Rozenberg, Ella | | Address on File | | | | | | |
| Rozof, Kelley | | Address on File | | | | | | |
| Rozy Press | | Address on File | | | | | | |
| Rq Innovasion Inc dba Fancii & Co | Allen Kwong, Brendan Zheng, | 111 Avenue NW Suite 14805 | | | Edmonton | | T5M 2P3 | Canada |
| Rq Innovasion Inc dba Fancii & Co | Allen Kwong, Pay | 1509 Erker Link Nw | | | Edmonton | | T5M 2P3 | Canada |
| Rq Innovasion Inc dba Fancii & Co | Allen Kwong, Returns | 465 Turnpike Street | Unit 115 | | Canton | MA | 02021 | |
| RR Donnelley | | 7810 Solution Center | | | Chicago | IL | 60677-7008 | |
| RR Donnelley | | PO Box 13654 | | | Newark | NJ | 07188-0001 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 533 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RR Donnelley | | PO Box 905151 | | | Charlotte | NC | 28290-5151 | |
| RR Donnelley | | PO Box 93514 | | | Chicago | IL | 60673-3514 | |
| RR Donnelley | | 18780 W 78th St | | | Chanhassen | MN | 55317 | |
| Rta Products LLC | Gabe Dickstein, Hiram Aleman, Jean Carlos Zarate, Susana Garcia, | 2500 SW 32nd Avenue | | | Pembroke | FL | 33023 | |
| Rtia Shoemaker | | Address on File | | | | | | |
| Rubalcava, Maria | | Address on File | | | | | | |
| Ruben Escobar | | Address on File | | | | | | |
| Ruben Infinger | | Address on File | | | | | | |
| Ruben Price | | Address on File | | | | | | |
| Rubi Celestine | | Address on File | | | | | | |
| Rubicon Project | | Address on File | | | | | | |
| Rubicon Project, Inc. | | 12181 Bluff Creek Drive | 4th Floor | | Los Angeles | CA | 90094 | |
| Rubino, Angela | | Address on File | | | | | | |
| Ruby Bouchard | | Address on File | | | | | | |
| Ruby Bowles | | Address on File | | | | | | |
| Ruby Brand | | Address on File | | | | | | |
| Ruby Brown | | Address on File | | | | | | |
| Ruby Burpo | | Address on File | | | | | | |
| Ruby Ceja | | Address on File | | | | | | |
| Ruby Clinton | | Address on File | | | | | | |
| Ruby Creech | | Address on File | | | | | | |
| Ruby Davis | | Address on File | | | | | | |
| Ruby Evans | | Address on File | | | | | | |
| Ruby Freeman | | Address on File | | | | | | |
| Ruby Galpin | | Address on File | | | | | | |
| Ruby Gary | | Address on File | | | | | | |
| Ruby Hamler | | Address on File | | | | | | |
| Ruby Hooks | | Address on File | | | | | | |
| Ruby Jasper | | Address on File | | | | | | |
| Ruby L Taylor-Kidd | | Address on File | | | | | | |
| Ruby Mcfarland | | Address on File | | | | | | |
| Ruby Minter | | Address on File | | | | | | |
| Ruby Moore | | Address on File | | | | | | |
| Ruby N Patterson | | Address on File | | | | | | |
| Ruby Prater | | Address on File | | | | | | |
| Ruby Regan | | Address on File | | | | | | |
| Ruby Rentfrow | | Address on File | | | | | | |
| Ruby Shepherd | | Address on File | | | | | | |
| Ruby Smith | | Address on File | | | | | | |
| Ruby Taylor | | Address on File | | | | | | |
| Ruby Thomas | | Address on File | | | | | | |
| Ruby Tolliver | | Address on File | | | | | | |
| Ruby Toussaint | | Address on File | | | | | | |
| Ruby W Moschler | | Address on File | | | | | | |
| Ruby Wiggs | | Address on File | | | | | | |
| Ruby Wilson | | Address on File | | | | | | |
| Ruby Young | | Address on File | | | | | | |
| Ruchie, Kari | | Address on File | | | | | | |
| Rucker, Sharon | | Address on File | | | | | | |
| Ruddle, Leanna | | Address on File | | | | | | |
| Rudell Short | | Address on File | | | | | | |
| Rudolph F Ruiz | | Address on File | | | | | | |
| Rudolph Hayes | | Address on File | | | | | | |
| Rudolph Hughes | | Address on File | | | | | | |
| Rudolph J Williams | | Address on File | | | | | | |
| Rudolph Lestage | | Address on File | | | | | | |
| Rudolph, Elayne | | Address on File | | | | | | |
| Rudomin, Deborah | | Address on File | | | | | | |
| Rudy Cordova | | Address on File | | | | | | |
| Rudy Lozano | | Address on File | | | | | | |
| Rudy Prendez | | Address on File | | | | | | |
| Rudy Ramdath | | Address on File | | | | | | |
| Rudy Rodriguez | | Address on File | | | | | | |
| Rudy Salinas | | Address on File | | | | | | |
| Rudy Trevino | | Address on File | | | | | | |
| Rufina L Hernandez | | Address on File | | | | | | |
| Rufinia Kaminski | | Address on File | | | | | | |
| Rufus Gant Jr | | Address on File | | | | | | |
| Rufus Raspberry | | Address on File | | | | | | |
| Rufus Spencer | | Address on File | | | | | | |
| Ruiz, Gloria | | Address on File | | | | | | |
| Ruiz, Robert/Linda/Chelse | | Address on File | | | | | | |
| Ruiz, Roberto | | Address on File | | | | | | |
| Rumainia Mitchell | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 534 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rumsin, Freud | | Address on File | | | | | | |
| Rumsin, Herny | | Address on File | | | | | | |
| Runyon, Amanda J. | | Address on File | | | | | | |
| Runyon, Nancy | | Address on File | | | | | | |
| Ruoff, John | | Address on File | | | | | | |
| Rupatie Aguillera | | Address on File | | | | | | |
| Ruperta Baker | | Address on File | | | | | | |
| Ruperto Dumangas | | Address on File | | | | | | |
| Ruppert Kohlmaier | | Address on File | | | | | | |
| Rush, Carolyn | | Address on File | | | | | | |
| Rush, Frances | | Address on File | | | | | | |
| Rushing, Ruth | | Address on File | | | | | | |
| Rusia Dangond | | Address on File | | | | | | |
| Russ Byler | | Address on File | | | | | | |
| Russek, Marlene | | Address on File | | | | | | |
| Russel Williams | | Address on File | | | | | | |
| Russell Begay | | Address on File | | | | | | |
| Russell Berry | | Address on File | | | | | | |
| Russell Cipriano | | Address on File | | | | | | |
| Russell Doten | | Address on File | | | | | | |
| Russell Groce | | Address on File | | | | | | |
| Russell Herrera | | Address on File | | | | | | |
| Russell Holland | | Address on File | | | | | | |
| Russell Kirsch | | Address on File | | | | | | |
| Russell Pallas | | Address on File | | | | | | |
| Russell Ramsaran | | Address on File | | | | | | |
| Russell Robles | | Address on File | | | | | | |
| Russell Teale | | Address on File | | | | | | |
| Russell Witkop | | Address on File | | | | | | |
| Russell, Catherine | | Address on File | | | | | | |
| Russell, Ebony | | Address on File | | | | | | |
| Russell, Gail | | Address on File | | | | | | |
| Russell, Iatience | | Address on File | | | | | | |
| Russell, Janice | | Address on File | | | | | | |
| Russell, Tabitha | | Address on File | | | | | | |
| Rust, David J. | | Address on File | | | | | | |
| Rust, Nancy | | Address on File | | | | | | |
| Ruth A Burns | | Address on File | | | | | | |
| Ruth A Kline | | Address on File | | | | | | |
| Ruth A Marenberg | | Address on File | | | | | | |
| Ruth A. Weller | | Address on File | | | | | | |
| Ruth Angle | | Address on File | | | | | | |
| Ruth Ann Dunow | | Address on File | | | | | | |
| Ruth Ann Hasbrouck | | Address on File | | | | | | |
| Ruth Anne Culver | | Address on File | | | | | | |
| Ruth Baker | | Address on File | | | | | | |
| Ruth Barnes | | Address on File | | | | | | |
| Ruth Bean | | Address on File | | | | | | |
| Ruth Bell | | Address on File | | | | | | |
| Ruth Blass | | Address on File | | | | | | |
| Ruth Boor | | Address on File | | | | | | |
| Ruth Bragg | | Address on File | | | | | | |
| Ruth Brower | | Address on File | | | | | | |
| Ruth Brown Waters | | Address on File | | | | | | |
| Ruth Burch | | Address on File | | | | | | |
| Ruth Burnett | | Address on File | | | | | | |
| Ruth Burns | | Address on File | | | | | | |
| Ruth Caughey | | Address on File | | | | | | |
| Ruth Chavez | | Address on File | | | | | | |
| Ruth Clark | | Address on File | | | | | | |
| Ruth Contreras | | Address on File | | | | | | |
| Ruth Crane | | Address on File | | | | | | |
| Ruth Crater | | Address on File | | | | | | |
| Ruth Crosby | | Address on File | | | | | | |
| Ruth Dungie | | Address on File | | | | | | |
| Ruth English | | Address on File | | | | | | |
| Ruth Fischer | | Address on File | | | | | | |
| Ruth Gallegos | | Address on File | | | | | | |
| Ruth Goings | | Address on File | | | | | | |
| Ruth Gordon | | Address on File | | | | | | |
| Ruth Green | | Address on File | | | | | | |
| Ruth Hankins | | Address on File | | | | | | |
| Ruth Herington | | Address on File | | | | | | |
| Ruth Hernandez | | Address on File | | | | | | |
| Ruth Hockenbery | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 535 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ruth Hoffman | | Address on File | | | | | | |
| Ruth Holland | | Address on File | | | | | | |
| Ruth Hoon | | Address on File | | | | | | |
| Ruth J Borden | | Address on File | | | | | | |
| Ruth Janssen | | Address on File | | | | | | |
| Ruth Jones | | Address on File | | | | | | |
| Ruth Jones | | Address on File | | | | | | |
| Ruth King | | Address on File | | | | | | |
| Ruth Laffosse | | Address on File | | | | | | |
| Ruth Lewis | | Address on File | | | | | | |
| Ruth Lindner | | Address on File | | | | | | |
| Ruth Macey | | Address on File | | | | | | |
| Ruth Marie Smith | | Address on File | | | | | | |
| Ruth Mason | | Address on File | | | | | | |
| Ruth Maxie | | Address on File | | | | | | |
| Ruth Moore | | Address on File | | | | | | |
| Ruth Morris | | Address on File | | | | | | |
| Ruth Murray | | Address on File | | | | | | |
| Ruth Musser | | Address on File | | | | | | |
| Ruth Mutzig | | Address on File | | | | | | |
| Ruth Olson | | Address on File | | | | | | |
| Ruth Olson | | Address on File | | | | | | |
| Ruth Pajouhandeh | | Address on File | | | | | | |
| Ruth Peart | | Address on File | | | | | | |
| Ruth Peters | | Address on File | | | | | | |
| Ruth Plata | | Address on File | | | | | | |
| Ruth Pulido | | Address on File | | | | | | |
| Ruth Riviere | | Address on File | | | | | | |
| Ruth Rose | | Address on File | | | | | | |
| Ruth S Rhedrick | | Address on File | | | | | | |
| Ruth Schmidt | | Address on File | | | | | | |
| Ruth Schroader | | Address on File | | | | | | |
| Ruth Sherk | | Address on File | | | | | | |
| Ruth Sims | | Address on File | | | | | | |
| Ruth Smetana | | Address on File | | | | | | |
| Ruth Snedden | | Address on File | | | | | | |
| Ruth Snedden | | Address on File | | | | | | |
| Ruth Suder | | Address on File | | | | | | |
| Ruth Taylor | | Address on File | | | | | | |
| Ruth Thigpen | | Address on File | | | | | | |
| Ruth Tingle | | Address on File | | | | | | |
| Ruth Tisdale | | Address on File | | | | | | |
| Ruth Torres | | Address on File | | | | | | |
| Ruth Weatherby | | Address on File | | | | | | |
| Ruth Willard | | Address on File | | | | | | |
| Ruth Williams | | Address on File | | | | | | |
| Ruth Wilson | | Address on File | | | | | | |
| Ruth Wilson | | Address on File | | | | | | |
| Ruth Yates | | Address on File | | | | | | |
| Ruth, Hurst | | Address on File | | | | | | |
| Ruthanne Culver | | Address on File | | | | | | |
| Ruthellen Respini | | Address on File | | | | | | |
| Rutherford-Renaud, Lisa | | Address on File | | | | | | |
| Ruthie Jackson | | Address on File | | | | | | |
| Ruthie Lawrence | | Address on File | | | | | | |
| Ruthie Lee | | Address on File | | | | | | |
| Ruthie M Lancaster-Dives | | Address on File | | | | | | |
| Rutland, E | | Address on File | | | | | | |
| Rutland, E | | Address on File | | | | | | |
| Rutledge, Gwen | | Address on File | | | | | | |
| Rutledge, Lisa | | Address on File | | | | | | |
| Rutskin, Barbara | | Address on File | | | | | | |
| Rutz LLC Dba Rutz Skincare | | 1 Tedco Pl | | | Carnegie | PA | 15106 | |
| Rwibutso, Marcellin | | Address on File | | | | | | |
| Ryan Corchado | | Address on File | | | | | | |
| Ryan Creer | | Address on File | | | | | | |
| Ryan Mehling | | Address on File | | | | | | |
| Ryan Perry | | Address on File | | | | | | |
| Ryan Tierney | | Address on File | | | | | | |
| Ryan Wendel | | Address on File | | | | | | |
| Ryan Williams | | Address on File | | | | | | |
| Ryan, James | | Address on File | | | | | | |
| Ryan, Melody A | | Address on File | | | | | | |
| Ryan, Mj | | Address on File | | | | | | |
| Rymicha Jennings | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 536 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rysa Ray | | Address on File | | | | | | |
| Ryweck, Beverly | | Address on File | | | | | | |
| S Aichlmayr | | Address on File | | | | | | |
| S E Haines | | Address on File | | | | | | |
| S Earle-Pascua | | Address on File | | | | | | |
| S Gotthardt | | Address on File | | | | | | |
| S Haines | | Address on File | | | | | | |
| S Mrdak | | Address on File | | | | | | |
| S Ollison | | Address on File | | | | | | |
| S Poyner | | Address on File | | | | | | |
| S Sunserii | | Address on File | | | | | | |
| S&p Global Market Intelligence | | PO Box 414624 | | | Boston | MA | 02241-4624 | |
| S&p Global Market Intelligence | | 33356 Collection Center Dr | | | Chicago | IL | 60693 | |
| Saad Bakose | | Address on File | | | | | | |
| Saad Malloian | | Address on File | | | | | | |
| Saasita, Eric L | | Address on File | | | | | | |
| Sabatier, Jean G. | | Address on File | | | | | | |
| Sabatino North America LLC | | 330 Coster St | | | Bronx | NY | 10474 | |
| Sabina Arace | | Address on File | | | | | | |
| Sabina Holtzer | | Address on File | | | | | | |
| Sabina J Mitchell | | Address on File | | | | | | |
| Sabina Perez | | Address on File | | | | | | |
| Sabina Pinkowski | | Address on File | | | | | | |
| Sabine Heilmayer | | Address on File | | | | | | |
| Sabine Williams | | Address on File | | | | | | |
| Sabine, Ernest | | Address on File | | | | | | |
| Sabita Nandkumar | | Address on File | | | | | | |
| Sabreen Aquil | | Address on File | | | | | | |
| Sabrena Mcrae | | Address on File | | | | | | |
| Sabrina B Ingram | | Address on File | | | | | | |
| Sabrina Design Corp | Daniella Namdar, Samuel Matthew Zeroobaveli, | 98 Cuttermill Road | Suite 246 | | Great Neck | NY | 11021 | |
| Sabrina Design Corp | Linda Kashi, Matthew Zaroovabli, | 98 Cuttermill Road #246 | | | Great Neck | NY | 11021 | |
| Sabrina Designs Corp | Samuel Zeroobaveli | 98 CUTTERMILL RD, Suite 246 | | | Great Neck | NY | 11021 | |
| Sabrina Fanord | | Address on File | | | | | | |
| Sabrina Frank | | Address on File | | | | | | |
| Sabrina Hauck | | Address on File | | | | | | |
| Sabrina Hunter | | Address on File | | | | | | |
| Sabrina Knight | | Address on File | | | | | | |
| Sabrina Lane | | Address on File | | | | | | |
| Sabrina Lee Holland Tinsley | | Address on File | | | | | | |
| Sabrina Mitchell | | Address on File | | | | | | |
| Sabrina Osborne | | Address on File | | | | | | |
| Sabrina Rosa | | Address on File | | | | | | |
| Sabrina Smith | | Address on File | | | | | | |
| Sabrina Street | | Address on File | | | | | | |
| Sabrina Watts | | Address on File | | | | | | |
| Sacha Romain | | Address on File | | | | | | |
| Sack, James | | Address on File | | | | | | |
| Sackett, Dennis | | Address on File | | | | | | |
| Sadie Duerr | | Address on File | | | | | | |
| Sadie Johnson | | Address on File | | | | | | |
| Sadie Williams | | Address on File | | | | | | |
| Sadiki II, Stalo | | Address on File | | | | | | |
| Sady Davis | | Address on File | | | | | | |
| Safavieh International | Argsh Yaraghi, Delly Jovicic, Lucija Sangulin, Michael Wolf, Raul Parra, | 40 Harbor Park Dr N | | | Port Washington | NY | 11050 | |
| Safavieh International | Delly Jovicic, Pay | PO Box 70280 | Sfavieh Lockbox 10000 | | Philadelphia | PA | 19176-0280 | |
| Sage Dist dba Patyka | Amanda Suchy, Daniel Castro, Fallon Lytle, Leilah Mundt, | 1663 Superior Ave | Ste A | | Costa Mesa | CA | 92627 | |
| Sage Dist dba Patyka | Daniel Castro, Returns | 1305 E Warner Ave | | | Santa Ana | CA | 92705 | |
| Sagun, Luz | | Address on File | | | | | | |
| Saharko, Steven | | Address on File | | | | | | |
| Saia, Tenza | | Address on File | | | | | | |
| Saida Islam | | Address on File | | | | | | |
| Saida Shellhouse | | Address on File | | | | | | |
| Saint-Fleur, Lynda | | Address on File | | | | | | |
| Saiz, Veronica | | Address on File | | | | | | |
| Sajeski, Debbie | | Address on File | | | | | | |
| Saka, Tanjanina A. | | Address on File | | | | | | |
| Sal Panebianco | | Address on File | | | | | | |
| Sal Pizzo | | Address on File | | | | | | |
| Salaff, Ceri | | Address on File | | | | | | |
| Salas, Henry L. | | Address on File | | | | | | |
| Salas-Smith, Rose | | Address on File | | | | | | |
| Sala-Torres, Alejandro | | Address on File | | | | | | |
| Salcido, Alicia | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 537 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Salcido, Raul | | Address on File | | | | | | |
| Salem Mesfin | | Address on File | | | | | | |
| Salesfloor | c/o Paquette & Associates | 2380 Cranberry Hwy #3 | | | West Wareham | MA | 2576 | |
| Salesfloor Inc | | 651 Notre Dame O, Ste 350 | | | Montreal | QUEBEC | H3C1H9 | Canada |
| Salesforce, Inc | Salesforce Tower | 415 Mission Street | 3rd Floor | | San Francisco | CA | 94105 | |
| Salesforce, Inc. | c/o Bialson, Bergen & Schwab, a Professional Corporation | Attn Thomas M. Gaa | 830 Menlo Avenue, Suite 201 | | Menlo Park | CA | 94025 | |
| Salesforce, Inc. | c/o White and Williams LLP | Attn Amy E. Vulpio | 1650 Market Street, Suite 1800 | One Liberty Place | Philadelphia | PA | 19103-7395 | |
| Salesforce, Inc. | c/o White and Williams LLP | Attn Rochelle Gumapac | 600 N. King Street, Suite 800 | | Wilmington | DE | 19801-3722 | |
| Salesforce.Com Inc | A Biehl, Pay | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Salihovic, Edina | | Address on File | | | | | | |
| Salihovic, Emina | | Address on File | | | | | | |
| Salimatu Janneh | | Address on File | | | | | | |
| Salina Bruno | | Address on File | | | | | | |
| Salina Bruno | | Address on File | | | | | | |
| Salinas, Stacy | | Address on File | | | | | | |
| Salinda Lewis | | Address on File | | | | | | |
| Salinder Jaswal | | Address on File | | | | | | |
| Salita Kelley | | Address on File | | | | | | |
| Salli Rarick | | Address on File | | | | | | |
| Sallian Joseph | | Address on File | | | | | | |
| Sallie Barrett | | Address on File | | | | | | |
| Sallie Dickerson | | Address on File | | | | | | |
| Sallie Merrick | | Address on File | | | | | | |
| Sallie Miller | | Address on File | | | | | | |
| Sallie Payne | | Address on File | | | | | | |
| Sallie Saunders | | Address on File | | | | | | |
| Sally Bailey | | Address on File | | | | | | |
| Sally Baughman | | Address on File | | | | | | |
| Sally Bernado | | Address on File | | | | | | |
| Sally Boyle | | Address on File | | | | | | |
| Sally Burnett | | Address on File | | | | | | |
| Sally Castner | | Address on File | | | | | | |
| Sally Davis | | Address on File | | | | | | |
| Sally Dement | | Address on File | | | | | | |
| Sally Duffield | | Address on File | | | | | | |
| Sally Dutria | | Address on File | | | | | | |
| Sally Eastman | | Address on File | | | | | | |
| Sally Ewing | | Address on File | | | | | | |
| Sally Fish | | Address on File | | | | | | |
| Sally Fitzgerald | | Address on File | | | | | | |
| Sally Fox | | Address on File | | | | | | |
| Sally Grele | | Address on File | | | | | | |
| Sally Hall | | Address on File | | | | | | |
| Sally Hatch | | Address on File | | | | | | |
| Sally Higginbotham | | Address on File | | | | | | |
| Sally J Gerardot | | Address on File | | | | | | |
| Sally J Klock | | Address on File | | | | | | |
| Sally J Wetterman | | Address on File | | | | | | |
| Sally Jackson | | Address on File | | | | | | |
| Sally Johnson | | Address on File | | | | | | |
| Sally Jones | | Address on File | | | | | | |
| Sally Kelly | | Address on File | | | | | | |
| Sally Klock | | Address on File | | | | | | |
| Sally Kramer | | Address on File | | | | | | |
| Sally Larson | | Address on File | | | | | | |
| Sally Layaye | | Address on File | | | | | | |
| Sally Lohne | | Address on File | | | | | | |
| Sally Moroney | | Address on File | | | | | | |
| Sally Newell | | Address on File | | | | | | |
| Sally Olesen | | Address on File | | | | | | |
| Sally O'Odonnell | | Address on File | | | | | | |
| Sally Ortega Bravo | | Address on File | | | | | | |
| Sally Passafume | | Address on File | | | | | | |
| Sally Perez | | Address on File | | | | | | |
| Sally Pollara | | Address on File | | | | | | |
| Sally Ronquillo | | Address on File | | | | | | |
| Sally Rotary | | Address on File | | | | | | |
| Sally Sadegh | | Address on File | | | | | | |
| Sally Schulte | | Address on File | | | | | | |
| Sally Sims | | Address on File | | | | | | |
| Sally Smith | | Address on File | | | | | | |
| Sally Strunk | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 538 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sally Suhoza | | Address on File | | | | | | |
| Sally Thompson | | Address on File | | | | | | |
| Sally Toellner | | Address on File | | | | | | |
| Sally Valentine | | Address on File | | | | | | |
| Sally Wellman | | Address on File | | | | | | |
| Sally Wilson | | Address on File | | | | | | |
| Sally Wofford | | Address on File | | | | | | |
| Sally Wolgast | | Address on File | | | | | | |
| Sally Yellin | | Address on File | | | | | | |
| Sallyann Mungari | | Address on File | | | | | | |
| Salma Thobani | | Address on File | | | | | | |
| Salmeron, Samtos | | Address on File | | | | | | |
| Salo LLC | Bin #131425 | PO Box 1414 | | | Minneapolis | MN | 55480-1414 | |
| Salo LLC | | NW 6087 | PO Box 1450 | | Minneapolis | MN | 55485 | |
| Salome Otoo | | Address on File | | | | | | |
| Salon In A Bottle Inc | Jacques Soufer, Returns | 31121 Via Colinas #1005 | | | Westlake Village | CA | 91362 | |
| Salon In A Bottle Inc | Jacques Soufer, Shella Shea, | 9617 Brighton Way | | | Beverly Hills | CA | 90210 | |
| Salon In A Bottle Inc | | 9617 Brighton Way | | | Beverly Hills | CA | 90210 | |
| Salpeter, Lucy | | Address on File | | | | | | |
| Salty Inc DBA Design History | Eryn Brand, Alan Shapiro & Brad Saltzman | 499 Seventh Ave 9th Fl | | | New York | NY | 10018 | |
| Salvator, Debra S | | Address on File | | | | | | |
| Salvatore Ajami | | Address on File | | | | | | |
| Salvatore Ruggieri | | Address on File | | | | | | |
| Salvatore Sarullo | | Address on File | | | | | | |
| Salvatore Taranto | | Address on File | | | | | | |
| Salvatrice Arcuri | | Address on File | | | | | | |
| Salverda, Shyann | | Address on File | | | | | | |
| Sam Abraham | | Address on File | | | | | | |
| Sam Bell | | Address on File | | | | | | |
| Sam Brown Jr | | Address on File | | | | | | |
| Sam Emuka | | Address on File | | | | | | |
| Sam Kivlighan | | Address on File | | | | | | |
| Sam, Pollard | | Address on File | | | | | | |
| Samaa Awad | | Address on File | | | | | | |
| Saman, Sam | | Address on File | | | | | | |
| Samantha Bogash | | Address on File | | | | | | |
| Samantha Deroche | | Address on File | | | | | | |
| Samantha Dicicco | | Address on File | | | | | | |
| Samantha Kastler | | Address on File | | | | | | |
| Samantha L Simmons | | Address on File | | | | | | |
| Samantha M Sargent | | Address on File | | | | | | |
| Samantha Pritchett | | Address on File | | | | | | |
| Samantha Rhodes | | Address on File | | | | | | |
| Samantha Tillman | | Address on File | | | | | | |
| Samantha Whitley | | Address on File | | | | | | |
| Samar Algharaballi | | Address on File | | | | | | |
| Sameuel Commey | | Address on File | | | | | | |
| Sameul Zapata | | Address on File | | | | | | |
| Samie Martin | | Address on File | | | | | | |
| Samina Galafano | | Address on File | | | | | | |
| Sammie Banks | | Address on File | | | | | | |
| Sammie Thomas | | Address on File | | | | | | |
| Samone Johnson-Barnett | | Address on File | | | | | | |
| Sam'S Club | | PO Box530970 | | | Atlanta | GA | 30353-0970 | |
| Samson, Margaret | | Address on File | | | | | | |
| Samuel B Collection | Emily Zar, Jamie Kamali, Neda Behnam, Neda Behnam, Sean Hakimi, | 98 Cuttermill Rd | 234 South | | Great Neck | NY | 11021 | |
| Samuel B Collection | Jamie Kornal, Neda Behnam, Sheila Adams, Wf | Or Wells Fargo Bank Na | PO Box 712468 | | Philadelphia | PA | 19171-2468 | |
| Samuel Billingsley | | Address on File | | | | | | |
| Samuel Bugre | | Address on File | | | | | | |
| Samuel Durant | | Address on File | | | | | | |
| Samuel Feliciano | | Address on File | | | | | | |
| Samuel Frazier | | Address on File | | | | | | |
| Samuel J Santelli | | Address on File | | | | | | |
| Samuel Lawrence | | Address on File | | | | | | |
| Samuel Perez | | Address on File | | | | | | |
| Samuel Perkins, Patricia | | Address on File | | | | | | |
| Samuel Reeves-Anderson | | Address on File | | | | | | |
| Samuel Sauza | | Address on File | | | | | | |
| Samuel Scott | | Address on File | | | | | | |
| Samuel Stokes | | Address on File | | | | | | |
| Samuel, Jeniat | | Address on File | | | | | | |
| Samuel, Micheline | | Address on File | | | | | | |
| Samuels, Barbara | | Address on File | | | | | | |
| San Juanita | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 539 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| San Juanita Jones | | Address on File | | | | | | |
| San Juanita Renteria | | Address on File | | | | | | |
| San Nicolas, Cleo | | Address on File | | | | | | |
| San, Khin M. | | Address on File | | | | | | |
| San, Pi | | Address on File | | | | | | |
| Sanaa Alaoui | | Address on File | | | | | | |
| Sanchez, Alba | | Address on File | | | | | | |
| Sanchez, April | | Address on File | | | | | | |
| Sanchez, Jorge | | Address on File | | | | | | |
| Sanchez, Mary | | Address on File | | | | | | |
| Sanchez, Yolanda | | Address on File | | | | | | |
| Sand, Jack S. | | Address on File | | | | | | |
| Sand, Lora A. | | Address on File | | | | | | |
| Sandar Barker | | Address on File | | | | | | |
| Sanders Alix Jr. | | Address on File | | | | | | |
| Sanders, Cheryl | | Address on File | | | | | | |
| Sanders, Jon M. | | Address on File | | | | | | |
| Sanders, Lashawn | | Address on File | | | | | | |
| Sanders, Valerie | | Address on File | | | | | | |
| Sandhya Paul | | Address on File | | | | | | |
| Sandhya Paul | | Address on File | | | | | | |
| Sandi Butterworth | | Address on File | | | | | | |
| Sandi De Schane | | Address on File | | | | | | |
| Sandi Fountain | | Address on File | | | | | | |
| Sandi Goodbody | | Address on File | | | | | | |
| Sandi Grubich | | Address on File | | | | | | |
| Sandi Lasseter | | Address on File | | | | | | |
| Sandi Mcgowan | | Address on File | | | | | | |
| Sandi Yurichuk | | Address on File | | | | | | |
| Sandie Allen | | Address on File | | | | | | |
| Sandie Randolph | | Address on File | | | | | | |
| Sandler, Cynthia | | Address on File | | | | | | |
| Sandoval, Angelica | | Address on File | | | | | | |
| Sandra / Martin Swanson | | Address on File | | | | | | |
| Sandra A Hostacky | | Address on File | | | | | | |
| Sandra A Martino | | Address on File | | | | | | |
| Sandra Abousleman | | Address on File | | | | | | |
| Sandra Acevedo | | Address on File | | | | | | |
| Sandra Adeimy | | Address on File | | | | | | |
| Sandra Alfonso | | Address on File | | | | | | |
| Sandra Allen | | Address on File | | | | | | |
| Sandra Altendorfer | | Address on File | | | | | | |
| Sandra Alvarez | | Address on File | | | | | | |
| Sandra Anderson | | Address on File | | | | | | |
| Sandra Anteau | | Address on File | | | | | | |
| Sandra Anthony | | Address on File | | | | | | |
| Sandra Ardry | | Address on File | | | | | | |
| Sandra Arnold | | Address on File | | | | | | |
| Sandra Arredondo | | Address on File | | | | | | |
| Sandra Atchison | | Address on File | | | | | | |
| Sandra Aumolthe | | Address on File | | | | | | |
| Sandra B Mann | | Address on File | | | | | | |
| Sandra Barles | | Address on File | | | | | | |
| Sandra Barr | | Address on File | | | | | | |
| Sandra Bass | | Address on File | | | | | | |
| Sandra Baugh | | Address on File | | | | | | |
| Sandra Bazelais | | Address on File | | | | | | |
| Sandra Beck | | Address on File | | | | | | |
| Sandra Belcher | | Address on File | | | | | | |
| Sandra Bell | | Address on File | | | | | | |
| Sandra Benavitch | | Address on File | | | | | | |
| Sandra Benefield | | Address on File | | | | | | |
| Sandra Birkeland | | Address on File | | | | | | |
| Sandra Blacker | | Address on File | | | | | | |
| Sandra Blackman | | Address on File | | | | | | |
| Sandra Bock | | Address on File | | | | | | |
| Sandra Boggess | | Address on File | | | | | | |
| Sandra Boggs | | Address on File | | | | | | |
| Sandra Boley | | Address on File | | | | | | |
| Sandra Borrero | | Address on File | | | | | | |
| Sandra Borth | | Address on File | | | | | | |
| Sandra Braddock | | Address on File | | | | | | |
| Sandra Brandt | | Address on File | | | | | | |
| Sandra Brigner | | Address on File | | | | | | |
| Sandra Brisson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 540 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sandra Brown | | Address on File | | | | | | |
| Sandra Brown | | Address on File | | | | | | |
| Sandra Brown | | Address on File | | | | | | |
| Sandra Bryant | | Address on File | | | | | | |
| Sandra Bryant-Miller | | Address on File | | | | | | |
| Sandra Budansingh | | Address on File | | | | | | |
| Sandra Buehner | | Address on File | | | | | | |
| Sandra Burford | | Address on File | | | | | | |
| Sandra Burley | | Address on File | | | | | | |
| Sandra Burton | | Address on File | | | | | | |
| Sandra C Brown | | Address on File | | | | | | |
| Sandra C Duplessis | | Address on File | | | | | | |
| Sandra Cahill | | Address on File | | | | | | |
| Sandra Campbell | | Address on File | | | | | | |
| Sandra Campbell | | Address on File | | | | | | |
| Sandra Campbell | | Address on File | | | | | | |
| Sandra Carmouche | | Address on File | | | | | | |
| Sandra Carpenter | | Address on File | | | | | | |
| Sandra Carpenter | | Address on File | | | | | | |
| Sandra Castillo | | Address on File | | | | | | |
| Sandra Castillo | | Address on File | | | | | | |
| Sandra Challenger | | Address on File | | | | | | |
| Sandra Champion | | Address on File | | | | | | |
| Sandra Chisholm | | Address on File | | | | | | |
| Sandra Clark | | Address on File | | | | | | |
| Sandra Cole | | Address on File | | | | | | |
| Sandra Cole | | Address on File | | | | | | |
| Sandra Couples | | Address on File | | | | | | |
| Sandra Cowan | | Address on File | | | | | | |
| Sandra Cruz | | Address on File | | | | | | |
| Sandra Cummings | | Address on File | | | | | | |
| Sandra Cunningham | | Address on File | | | | | | |
| Sandra Curry | | Address on File | | | | | | |
| Sandra Daggett | | Address on File | | | | | | |
| Sandra Daisher | | Address on File | | | | | | |
| Sandra Dameron | | Address on File | | | | | | |
| Sandra Damien | | Address on File | | | | | | |
| Sandra Daniele | | Address on File | | | | | | |
| Sandra Danielson | | Address on File | | | | | | |
| Sandra Darnell | | Address on File | | | | | | |
| Sandra Davies | | Address on File | | | | | | |
| Sandra Davison | | Address on File | | | | | | |
| Sandra Deluca | | Address on File | | | | | | |
| Sandra Dequatro | | Address on File | | | | | | |
| Sandra Dicken | | Address on File | | | | | | |
| Sandra Dillaha | | Address on File | | | | | | |
| Sandra Dishongh | | Address on File | | | | | | |
| Sandra Dougherty | | Address on File | | | | | | |
| Sandra Dragone | | Address on File | | | | | | |
| Sandra Drew | | Address on File | | | | | | |
| Sandra Drost | | Address on File | | | | | | |
| Sandra Dunn | | Address on File | | | | | | |
| Sandra Dunn | | Address on File | | | | | | |
| Sandra Eastman | | Address on File | | | | | | |
| Sandra Eidahl | | Address on File | | | | | | |
| Sandra Esuph | | Address on File | | | | | | |
| Sandra Etters | | Address on File | | | | | | |
| Sandra Evans | | Address on File | | | | | | |
| Sandra Famiglietti | | Address on File | | | | | | |
| Sandra Fenkel Scher | | Address on File | | | | | | |
| Sandra Fernandez | | Address on File | | | | | | |
| Sandra Fober-Williams | | Address on File | | | | | | |
| Sandra Folse | | Address on File | | | | | | |
| Sandra Fournier | | Address on File | | | | | | |
| Sandra Fox | | Address on File | | | | | | |
| Sandra Freshwater | | Address on File | | | | | | |
| Sandra Frey | | Address on File | | | | | | |
| Sandra Friday | | Address on File | | | | | | |
| Sandra Fuhrman | | Address on File | | | | | | |
| Sandra G Summers | | Address on File | | | | | | |
| Sandra Galindo | | Address on File | | | | | | |
| Sandra Gallegos | | Address on File | | | | | | |
| Sandra Garcia | | Address on File | | | | | | |
| Sandra Garick | | Address on File | | | | | | |
| Sandra Gauvin | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 541 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sandra Gentile | | Address on File | | | | | | |
| Sandra Gentry | | Address on File | | | | | | |
| Sandra Gibson | | Address on File | | | | | | |
| Sandra Gilbert | | Address on File | | | | | | |
| Sandra Gilliam | | Address on File | | | | | | |
| Sandra Girard | | Address on File | | | | | | |
| Sandra Gomez | | Address on File | | | | | | |
| Sandra Gomgales | | Address on File | | | | | | |
| Sandra Gonzales | | Address on File | | | | | | |
| Sandra Gonzalez | | Address on File | | | | | | |
| Sandra Gonzalez | | Address on File | | | | | | |
| Sandra Gooden | | Address on File | | | | | | |
| Sandra Goss | | Address on File | | | | | | |
| Sandra Graham | | Address on File | | | | | | |
| Sandra Graham | | Address on File | | | | | | |
| Sandra Grant | | Address on File | | | | | | |
| Sandra Gray | | Address on File | | | | | | |
| Sandra Gray | | Address on File | | | | | | |
| Sandra Green | | Address on File | | | | | | |
| Sandra Griffith | | Address on File | | | | | | |
| Sandra Griggs | | Address on File | | | | | | |
| Sandra Groves | | Address on File | | | | | | |
| Sandra Gustafson | | Address on File | | | | | | |
| Sandra Gutierrez | | Address on File | | | | | | |
| Sandra Guyn | | Address on File | | | | | | |
| Sandra H Oden | | Address on File | | | | | | |
| Sandra Hallett | | Address on File | | | | | | |
| Sandra Hampton | | Address on File | | | | | | |
| Sandra Hannon | | Address on File | | | | | | |
| Sandra Harris | | Address on File | | | | | | |
| Sandra Harville | | Address on File | | | | | | |
| Sandra Hernandez | | Address on File | | | | | | |
| Sandra Higgins | | Address on File | | | | | | |
| Sandra Hoenl | | Address on File | | | | | | |
| Sandra Holbrook | | Address on File | | | | | | |
| Sandra Holland | | Address on File | | | | | | |
| Sandra Holmes | | Address on File | | | | | | |
| Sandra Hoover | | Address on File | | | | | | |
| Sandra Huff | | Address on File | | | | | | |
| Sandra Hunsberger | | Address on File | | | | | | |
| Sandra Hurdle | | Address on File | | | | | | |
| Sandra Hutcherson | | Address on File | | | | | | |
| Sandra J Hawk | | Address on File | | | | | | |
| Sandra J Judge | | Address on File | | | | | | |
| Sandra J Murray | | Address on File | | | | | | |
| Sandra J Poleshek | | Address on File | | | | | | |
| Sandra J Rost | | Address on File | | | | | | |
| Sandra Jackson | | Address on File | | | | | | |
| Sandra Jeffries | | Address on File | | | | | | |
| Sandra Johnsion | | Address on File | | | | | | |
| Sandra Johnson | | Address on File | | | | | | |
| Sandra Johnston | | Address on File | | | | | | |
| Sandra Jones | | Address on File | | | | | | |
| Sandra Jourdain | | Address on File | | | | | | |
| Sandra K Eschinger | | Address on File | | | | | | |
| Sandra Karmade | | Address on File | | | | | | |
| Sandra Karuza | | Address on File | | | | | | |
| Sandra Kasem | | Address on File | | | | | | |
| Sandra Katz | | Address on File | | | | | | |
| Sandra Keller | | Address on File | | | | | | |
| Sandra Keys | | Address on File | | | | | | |
| Sandra Kinderknecht | | Address on File | | | | | | |
| Sandra King | | Address on File | | | | | | |
| Sandra Kitchen | | Address on File | | | | | | |
| Sandra Koenig | | Address on File | | | | | | |
| Sandra Koeppen | | Address on File | | | | | | |
| Sandra Kotajarvi | | Address on File | | | | | | |
| Sandra L Cherry | | Address on File | | | | | | |
| Sandra L Kowal | | Address on File | | | | | | |
| Sandra L Morgan | | Address on File | | | | | | |
| Sandra L Mortenson | | Address on File | | | | | | |
| Sandra L. Avila | | Address on File | | | | | | |
| Sandra L. Jones | | Address on File | | | | | | |
| Sandra Labella | | Address on File | | | | | | |
| Sandra Lakes | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 542 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sandra Langley | | Address on File | | | | | | |
| Sandra Lasota | | Address on File | | | | | | |
| Sandra Lee | | Address on File | | | | | | |
| Sandra Leflore | | Address on File | | | | | | |
| Sandra Levesque | | Address on File | | | | | | |
| Sandra Levy | | Address on File | | | | | | |
| Sandra Lewis | | Address on File | | | | | | |
| Sandra Lewis | | Address on File | | | | | | |
| Sandra Lewis | | Address on File | | | | | | |
| Sandra Lipscomb | | Address on File | | | | | | |
| Sandra Long | | Address on File | | | | | | |
| Sandra Lucas | | Address on File | | | | | | |
| Sandra M Gebrian | | Address on File | | | | | | |
| Sandra M Merritt | | Address on File | | | | | | |
| Sandra M Rotella | | Address on File | | | | | | |
| Sandra Madsen | | Address on File | | | | | | |
| Sandra Magnes | | Address on File | | | | | | |
| Sandra Maikon | | Address on File | | | | | | |
| Sandra Marisol Murillo | | Address on File | | | | | | |
| Sandra Markle | | Address on File | | | | | | |
| Sandra Markle | | Address on File | | | | | | |
| Sandra Marsteller | | Address on File | | | | | | |
| Sandra Martin | | Address on File | | | | | | |
| Sandra Martin | | Address on File | | | | | | |
| Sandra Martinez | | Address on File | | | | | | |
| Sandra Martinez | | Address on File | | | | | | |
| Sandra Martinez | | Address on File | | | | | | |
| Sandra Martinez | | Address on File | | | | | | |
| Sandra Mason | | Address on File | | | | | | |
| Sandra Massenburg | | Address on File | | | | | | |
| Sandra Mastayano | | Address on File | | | | | | |
| Sandra Matthews | | Address on File | | | | | | |
| Sandra Maxwell | | Address on File | | | | | | |
| Sandra Mcbeth | | Address on File | | | | | | |
| Sandra Mccauley | | Address on File | | | | | | |
| Sandra Mcconnell | | Address on File | | | | | | |
| Sandra Mccormick | | Address on File | | | | | | |
| Sandra Mccormick | | Address on File | | | | | | |
| Sandra Mccrea | | Address on File | | | | | | |
| Sandra McDivitt | | Address on File | | | | | | |
| Sandra McDonald | | Address on File | | | | | | |
| Sandra Mcneill | | Address on File | | | | | | |
| Sandra Mcqueen | | Address on File | | | | | | |
| Sandra Melendez | | Address on File | | | | | | |
| Sandra Mellinger | | Address on File | | | | | | |
| Sandra Metrakos | | Address on File | | | | | | |
| Sandra Miller | | Address on File | | | | | | |
| Sandra Miller | | Address on File | | | | | | |
| Sandra Milling | | Address on File | | | | | | |
| Sandra Mitchell | | Address on File | | | | | | |
| Sandra Moffatt | | Address on File | | | | | | |
| Sandra Moncrisse | | Address on File | | | | | | |
| Sandra Morin | | Address on File | | | | | | |
| Sandra Mullins | | Address on File | | | | | | |
| Sandra Murray | | Address on File | | | | | | |
| Sandra Nagy | | Address on File | | | | | | |
| Sandra Nern | | Address on File | | | | | | |
| Sandra Nimmons | | Address on File | | | | | | |
| Sandra Nock | | Address on File | | | | | | |
| Sandra Nolan | | Address on File | | | | | | |
| Sandra Nunez | | Address on File | | | | | | |
| Sandra Nussbaum | | Address on File | | | | | | |
| Sandra Ohrt | | Address on File | | | | | | |
| Sandra Oliva | | Address on File | | | | | | |
| Sandra Oneal | | Address on File | | | | | | |
| Sandra Oscar | | Address on File | | | | | | |
| Sandra Ott | | Address on File | | | | | | |
| Sandra Ottaway | | Address on File | | | | | | |
| Sandra Pajdo | | Address on File | | | | | | |
| Sandra Palmer | | Address on File | | | | | | |
| Sandra Parker | | Address on File | | | | | | |
| Sandra Parson | | Address on File | | | | | | |
| Sandra Pavcic | | Address on File | | | | | | |
| Sandra Pearce | | Address on File | | | | | | |
| Sandra Pearson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 543 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sandra Pendergrass | | Address on File | | | | | | |
| Sandra Peoples | | Address on File | | | | | | |
| Sandra Perdue | | Address on File | | | | | | |
| Sandra Perry | | Address on File | | | | | | |
| Sandra Pfefferle | | Address on File | | | | | | |
| Sandra Pierce | | Address on File | | | | | | |
| Sandra Plaisance | | Address on File | | | | | | |
| Sandra Plotkin | | Address on File | | | | | | |
| Sandra Pluviose | | Address on File | | | | | | |
| Sandra Porrata | | Address on File | | | | | | |
| Sandra Priester | | Address on File | | | | | | |
| Sandra Priola | | Address on File | | | | | | |
| Sandra Pung | | Address on File | | | | | | |
| Sandra Quintanar | | Address on File | | | | | | |
| Sandra R Barends | | Address on File | | | | | | |
| Sandra Radder | | Address on File | | | | | | |
| Sandra Rainer | | Address on File | | | | | | |
| Sandra Rankin | | Address on File | | | | | | |
| Sandra Rassel | | Address on File | | | | | | |
| Sandra Raymond | | Address on File | | | | | | |
| Sandra Raymond | | Address on File | | | | | | |
| Sandra Raymond | | Address on File | | | | | | |
| Sandra Reed | | Address on File | | | | | | |
| Sandra Reesman | | Address on File | | | | | | |
| Sandra Reynard | | Address on File | | | | | | |
| Sandra Richter | | Address on File | | | | | | |
| Sandra Richters | | Address on File | | | | | | |
| Sandra Rickman | | Address on File | | | | | | |
| Sandra Rietta | | Address on File | | | | | | |
| Sandra Riley | | Address on File | | | | | | |
| Sandra Robinson | | Address on File | | | | | | |
| Sandra Robinson | | Address on File | | | | | | |
| Sandra Robinson | | Address on File | | | | | | |
| Sandra Robison | | Address on File | | | | | | |
| Sandra Rodriguez | | Address on File | | | | | | |
| Sandra Rosenthal | | Address on File | | | | | | |
| Sandra Rousseau | | Address on File | | | | | | |
| Sandra Rowe-Back | | Address on File | | | | | | |
| Sandra Ruiz | | Address on File | | | | | | |
| Sandra Salinas | | Address on File | | | | | | |
| Sandra Samuel | | Address on File | | | | | | |
| Sandra Samuel | | Address on File | | | | | | |
| Sandra Sandeno | | Address on File | | | | | | |
| Sandra Sanders | | Address on File | | | | | | |
| Sandra Satchell | | Address on File | | | | | | |
| Sandra Satterfield | | Address on File | | | | | | |
| Sandra Sayer | | Address on File | | | | | | |
| Sandra Schmidtmann | | Address on File | | | | | | |
| Sandra Schoch | | Address on File | | | | | | |
| Sandra Schotl | | Address on File | | | | | | |
| Sandra Schultz | | Address on File | | | | | | |
| Sandra Scott | | Address on File | | | | | | |
| Sandra Secundo | | Address on File | | | | | | |
| Sandra Seff | | Address on File | | | | | | |
| Sandra Selby | | Address on File | | | | | | |
| Sandra Sens | | Address on File | | | | | | |
| Sandra Shearron | | Address on File | | | | | | |
| Sandra Sheppard | | Address on File | | | | | | |
| Sandra Sizemore | | Address on File | | | | | | |
| Sandra Smith | | Address on File | | | | | | |
| Sandra Smith | | Address on File | | | | | | |
| Sandra Smith-Goff | | Address on File | | | | | | |
| Sandra Sorger | | Address on File | | | | | | |
| Sandra Soucy | | Address on File | | | | | | |
| Sandra Stamm | | Address on File | | | | | | |
| Sandra Stevens | | Address on File | | | | | | |
| Sandra Streeter | | Address on File | | | | | | |
| Sandra Sturdevant | | Address on File | | | | | | |
| Sandra Sultar | | Address on File | | | | | | |
| Sandra Tannerhill | | Address on File | | | | | | |
| Sandra Tarasek | | Address on File | | | | | | |
| Sandra Taylor | | Address on File | | | | | | |
| Sandra Taylor | | Address on File | | | | | | |
| Sandra Thomas | | Address on File | | | | | | |
| Sandra Thompson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 544 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sandra Todaro | | Address on File | | | | | | |
| Sandra Trietsch | | Address on File | | | | | | |
| Sandra Trujillo | | Address on File | | | | | | |
| Sandra Turley | | Address on File | | | | | | |
| Sandra Turner | | Address on File | | | | | | |
| Sandra Turner | | Address on File | | | | | | |
| Sandra Turner | | Address on File | | | | | | |
| Sandra V Esterson | | Address on File | | | | | | |
| Sandra Wallenhurst | | Address on File | | | | | | |
| Sandra Walters | | Address on File | | | | | | |
| Sandra Wardach | | Address on File | | | | | | |
| Sandra Warner | | Address on File | | | | | | |
| Sandra Weaver | | Address on File | | | | | | |
| Sandra Wernig | | Address on File | | | | | | |
| Sandra West | | Address on File | | | | | | |
| Sandra Wheeler | | Address on File | | | | | | |
| Sandra Whisenhunt | | Address on File | | | | | | |
| Sandra White | | Address on File | | | | | | |
| Sandra Wigent | | Address on File | | | | | | |
| Sandra Wilcox | | Address on File | | | | | | |
| Sandra Wilson | | Address on File | | | | | | |
| Sandra Wimmermark | | Address on File | | | | | | |
| Sandra Witter | | Address on File | | | | | | |
| Sandra Wright | | Address on File | | | | | | |
| Sandra Wyatt | | Address on File | | | | | | |
| Sandra Yoder | | Address on File | | | | | | |
| Sandra Yokum | | Address on File | | | | | | |
| Sandra Yomer | | Address on File | | | | | | |
| Sandra Zacchino | | Address on File | | | | | | |
| Sandra Zeidler | | Address on File | | | | | | |
| Sandra Zuraw | | Address on File | | | | | | |
| Sandra, Mosley | | Address on File | | | | | | |
| Sandras Saenz | | Address on File | | | | | | |
| Sandre Jones | | Address on File | | | | | | |
| Sandy Antona | | Address on File | | | | | | |
| Sandy Baggett | | Address on File | | | | | | |
| Sandy Baglivo | | Address on File | | | | | | |
| Sandy Baranczyk | | Address on File | | | | | | |
| Sandy Berke | | Address on File | | | | | | |
| Sandy Brandstetter | | Address on File | | | | | | |
| Sandy Brockett | | Address on File | | | | | | |
| Sandy Burt | | Address on File | | | | | | |
| Sandy Cherre | | Address on File | | | | | | |
| Sandy Coder | | Address on File | | | | | | |
| Sandy F Moore | | Address on File | | | | | | |
| Sandy Feliciano | | Address on File | | | | | | |
| Sandy Garey | | Address on File | | | | | | |
| Sandy Griffin | | Address on File | | | | | | |
| Sandy Hall | | Address on File | | | | | | |
| Sandy Hauf | | Address on File | | | | | | |
| Sandy Hayes | | Address on File | | | | | | |
| Sandy Jenkins | | Address on File | | | | | | |
| Sandy Jenkins | | Address on File | | | | | | |
| Sandy Kopf | | Address on File | | | | | | |
| Sandy Kraft | | Address on File | | | | | | |
| Sandy Kuemmel | | Address on File | | | | | | |
| Sandy Kurnitsky | | Address on File | | | | | | |
| Sandy Kurnitsky | | Address on File | | | | | | |
| Sandy Lathon | | Address on File | | | | | | |
| Sandy Leversaw | | Address on File | | | | | | |
| Sandy Lovell | | Address on File | | | | | | |
| Sandy Lucas | | Address on File | | | | | | |
| Sandy M Stapleton | | Address on File | | | | | | |
| Sandy Mcarthur | | Address on File | | | | | | |
| Sandy Mckinney | | Address on File | | | | | | |
| Sandy Miles | | Address on File | | | | | | |
| Sandy Miller | | Address on File | | | | | | |
| Sandy Patrick | | Address on File | | | | | | |
| Sandy Price | | Address on File | | | | | | |
| Sandy Purdue | | Address on File | | | | | | |
| Sandy Randolph | | Address on File | | | | | | |
| Sandy Rehmert | | Address on File | | | | | | |
| Sandy Rhodes | | Address on File | | | | | | |
| Sandy Rittenbaugh | | Address on File | | | | | | |
| Sandy Romano | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 545 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sandy Rothermund | | Address on File | | | | | | |
| Sandy Salas | | Address on File | | | | | | |
| Sandy Shellhanmer | | Address on File | | | | | | |
| Sandy Shellhanmer | | Address on File | | | | | | |
| Sandy Short | | Address on File | | | | | | |
| Sandy Shreve | | Address on File | | | | | | |
| Sandy Stearns | | Address on File | | | | | | |
| Sandy Worthington | | Address on File | | | | | | |
| Sandy Wray | | Address on File | | | | | | |
| Sandy Zbur | | Address on File | | | | | | |
| Sang, Ciin | | Address on File | | | | | | |
| Sang, Thang | | Address on File | | | | | | |
| Sang, Thang S. | | Address on File | | | | | | |
| Sanita Footwear LLC | | 4023 Westhollow Pkwy Ste 110 | | | Houston | TX | 77082 | |
| Sanko, John M. | | Address on File | | | | | | |
| Sanno, Ibrahim | | Address on File | | | | | | |
| Santa A Gregory | | Address on File | | | | | | |
| Santa Fe Apparel LLC | Caryn Easton, Rtns Contact | 14141 Alondra Blvd | | | Santa Fe Springs | CA | 90670 | |
| Santa Fe Apparel LLC | Caryn Easton, Victor Rousso, Utive | 463 7th Ave | Suite 600 | | New York | NY | 10018 | |
| Santa Fe Apparel LLC | Steve Merlo, Pyment Contact | Or Milberg Factors | 99 Park Ave | | New York | NY | 10016 | |
| Santa Loureiro | | Address on File | | | | | | |
| Santa Rosado | | Address on File | | | | | | |
| Santacruz, Katherine | | Address on File | | | | | | |
| Santana, Sandra | | Address on File | | | | | | |
| Santia Ramiraz | | Address on File | | | | | | |
| Santibanez, Janette | | Address on File | | | | | | |
| Santoro Jr, Robert | | Address on File | | | | | | |
| Santos Elkins | | Address on File | | | | | | |
| Sanya Buckner | | Address on File | | | | | | |
| Sanz, Dword | | Address on File | | | | | | |
| Saphire, Christine | | Address on File | | | | | | |
| Sapient Razorfish | Attn 3rd Floor Mailroom | 27-10 Queens Plaza North | | | Long Island City | NY | 11101-4020 | |
| Sara Aho | | Address on File | | | | | | |
| Sara Alaniz | | Address on File | | | | | | |
| Sara Bercovich | | Address on File | | | | | | |
| Sara Booe | | Address on File | | | | | | |
| Sara Corbridge | | Address on File | | | | | | |
| Sara Delena | | Address on File | | | | | | |
| Sara Dominick | | Address on File | | | | | | |
| Sara Ehrlich | | Address on File | | | | | | |
| Sara Elliott | | Address on File | | | | | | |
| Sara Feathers Allenllen | | Address on File | | | | | | |
| Sara Fis | | Address on File | | | | | | |
| Sara Hedgepeth-Scott | | Address on File | | | | | | |
| Sara J Lee | | Address on File | | | | | | |
| Sara Jackson | | Address on File | | | | | | |
| Sara Jones | | Address on File | | | | | | |
| Sara Mahn | | Address on File | | | | | | |
| Sara Merchant | | Address on File | | | | | | |
| Sara Mielke | | Address on File | | | | | | |
| Sara Miller | | Address on File | | | | | | |
| Sara Philpot | | Address on File | | | | | | |
| Sara Riva | | Address on File | | | | | | |
| Sara Robinson | | Address on File | | | | | | |
| Sara Robinson | | Address on File | | | | | | |
| Sara Rodriguez | | Address on File | | | | | | |
| Sara S Scheuren | | Address on File | | | | | | |
| Sara Saldivar | | Address on File | | | | | | |
| Sara Scotch | | Address on File | | | | | | |
| Sara Smith | | Address on File | | | | | | |
| Sara Smith | | Address on File | | | | | | |
| Sara Valle | | Address on File | | | | | | |
| Sara Weston | | Address on File | | | | | | |
| Sara Worthy | | Address on File | | | | | | |
| Sara Zovickian | | Address on File | | | | | | |
| Sarah B. Thompson | | Address on File | | | | | | |
| Sarah Baker | | Address on File | | | | | | |
| Sarah Barnes | | Address on File | | | | | | |
| Sarah Barnhart | | Address on File | | | | | | |
| Sarah Behnen | | Address on File | | | | | | |
| Sarah Boyd | | Address on File | | | | | | |
| Sarah Brabant | | Address on File | | | | | | |
| Sarah Brewton | | Address on File | | | | | | |
| Sarah Brody | | Address on File | | | | | | |
| Sarah Bryant | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 546 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sarah Buckley | | Address on File | | | | | | |
| Sarah C Buckley | | Address on File | | | | | | |
| Sarah Carriger | | Address on File | | | | | | |
| Sarah Cherlton | | Address on File | | | | | | |
| Sarah Conway | | Address on File | | | | | | |
| Sarah Cook | | Address on File | | | | | | |
| Sarah Covey | | Address on File | | | | | | |
| Sarah D Barnett-Hartley | | Address on File | | | | | | |
| Sarah Dennard | | Address on File | | | | | | |
| Sarah Elizabeth Skillrud | | Address on File | | | St Paul | MN | 55116 | |
| Sarah Ettson | | Address on File | | | | | | |
| Sarah F Williams | | Address on File | | | | | | |
| Sarah Fominko | | Address on File | | | | | | |
| Sarah Graham | | Address on File | | | | | | |
| Sarah Gugino | | Address on File | | | | | | |
| Sarah Gwin | | Address on File | | | | | | |
| Sarah Hargett | | Address on File | | | | | | |
| Sarah Hawkins | | Address on File | | | | | | |
| Sarah Hermanson | | Address on File | | | | | | |
| Sarah Hunt | | Address on File | | | | | | |
| Sarah Jane Lacova | | Address on File | | | | | | |
| Sarah Jasper | | Address on File | | | | | | |
| Sarah Jeter | | Address on File | | | | | | |
| Sarah Johnson | | Address on File | | | | | | |
| Sarah Jones | | Address on File | | | | | | |
| Sarah Kearney | | Address on File | | | | | | |
| Sarah Keating | | Address on File | | | | | | |
| Sarah Khan | | Address on File | | | | | | |
| Sarah Leonard | | Address on File | | | | | | |
| Sarah Luce | | Address on File | | | | | | |
| Sarah Maharaj | | Address on File | | | | | | |
| Sarah Malone | | Address on File | | | | | | |
| Sarah Mcnardy | | Address on File | | | | | | |
| Sarah O'Neal | | Address on File | | | | | | |
| Sarah Peroutka | | Address on File | | | | | | |
| Sarah Persky | | Address on File | | | | | | |
| Sarah Porter | | Address on File | | | | | | |
| Sarah Regnier | | Address on File | | | | | | |
| Sarah Rhodes | | Address on File | | | | | | |
| Sarah Riley | | Address on File | | | | | | |
| Sarah S Jefferson | | Address on File | | | | | | |
| Sarah Scott | | Address on File | | | | | | |
| Sarah Scovel | | Address on File | | | | | | |
| Sarah Skillrud | | Address on File | | | | | | |
| Sarah Sponsel | | Address on File | | | | | | |
| Sarah Stewart | | Address on File | | | | | | |
| Sarah Switzer | | Address on File | | | | | | |
| Sarah Taylor | | Address on File | | | | | | |
| Sarah Turner | | Address on File | | | | | | |
| Sarah W Lee | | Address on File | | | | | | |
| Sarah Waddy | | Address on File | | | | | | |
| Sarah Washington | | Address on File | | | | | | |
| Sarah Williams | | Address on File | | | | | | |
| Sarah Williams | | Address on File | | | | | | |
| Sarah Winter | | Address on File | | | | | | |
| Sarah Wong | | Address on File | | | | | | |
| Sarah Wright | | Address on File | | | | | | |
| Sarah Yaffe | | Address on File | | | | | | |
| Sara-Jane Bartholomae | | Address on File | | | | | | |
| Sargent, Laura A. | | Address on File | | | | | | |
| Sarha Forest | | Address on File | | | | | | |
| Sari B Casteel | | Address on File | | | | | | |
| Sari Kohazi | | Address on File | | | | | | |
| Sari Pickerall | | Address on File | | | | | | |
| Sari Posner | | Address on File | | | | | | |
| Sarina Dimarco | | Address on File | | | | | | |
| Sarina Johnson | | Address on File | | | | | | |
| Sarina Michaely | | Address on File | | | | | | |
| Sarina West | | Address on File | | | | | | |
| Sarita Abramson | | Address on File | | | | | | |
| Sarita L Moghaddam | | Address on File | | | | | | |
| Saritha Bennett | | Address on File | | | | | | |
| Sarkes Tarzian Inc | Kelle Coy, Senior Account Manager, Marcie Beasley, Corporate Controller | Wqji-Fm | 347 W Berry St Ste 600 | | Fort Wayne | IN | 46802 | |
| Saroeun Hy | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 547 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sarrang Kingston | | Address on File | | | | | | |
| Sarsten, Layn | | Address on File | | | | | | |
| Sarver, Dru | | Address on File | | | | | | |
| Sasha Bogojoski | | Address on File | | | | | | |
| Sasha Carr | | Address on File | | | | | | |
| Sasha Irwin | | Address on File | | | | | | |
| Sass, Amanda | | Address on File | | | | | | |
| Sasser, Laura | | Address on File | | | | | | |
| Sathedia Bush | | Address on File | | | | | | |
| Sather, David H. | | Address on File | | | | | | |
| Satterfield, Linda | | Address on File | | | | | | |
| Satterfield, MaShayla | | Address on File | | | | | | |
| Sau, Sau | | Address on File | | | | | | |
| Saul Melendez | | Address on File | | | | | | |
| Saul, Tammy | | Address on File | | | | | | |
| Saunders II, Victor | | Address on File | | | | | | |
| Saunders, Jeffery | | Address on File | | | | | | |
| Saunders, Patricia | | Address on File | | | | | | |
| Saunders, Thomas | | Address on File | | | | | | |
| Saundra Bannerman | | Address on File | | | | | | |
| Saundra Bass | | Address on File | | | | | | |
| Saundra Boujai | | Address on File | | | | | | |
| Saundra Burden | | Address on File | | | | | | |
| Saundra Dawson | | Address on File | | | | | | |
| Saundra Dubay | | Address on File | | | | | | |
| Saundra Harris | | Address on File | | | | | | |
| Saundra Jones | | Address on File | | | | | | |
| Saundra Pickens | | Address on File | | | | | | |
| Saurer, Emily | | Address on File | | | | | | |
| Sauschuck, Veronica | | Address on File | | | | | | |
| Sauspin, Marie | | Address on File | | | | | | |
| Sautello, Jo Ann | | Address on File | | | | | | |
| Savage Ventures LLC | | 1402 3rd Ave N | | | Nashville | TN | 37208 | |
| Savage, Kathleen | | Address on File | | | | | | |
| Savage, Sylvester | | Address on File | | | | | | |
| Savannah Jacob | | Address on File | | | | | | |
| Saverio Brighina | | Address on File | | | | | | |
| Savin, Jennifer | | Address on File | | | | | | |
| Savini, Victoria | | Address on File | | | | | | |
| Savino, Marianne | | Address on File | | | | | | |
| Savio, Joseph | | Address on File | | | | | | |
| Savitri Holly | | Address on File | | | | | | |
| Savitri Mohanlall | | Address on File | | | | | | |
| Say Technologies LLC | | 85 Willow Road | | | Menlo Park | CA | 94025 | |
| Say Technologies ILC | | Dept Ch 18087 | | | Palatine | IL | 60055 | |
| Say Technologies LLC | | 85 Willow Road | | | Menlo Park | CA | 94025 | |
| Say, Rai | | Address on File | | | | | | |
| Sayama, Mari | | Address on File | | | | | | |
| Sayles, Amanda | | Address on File | | | | | | |
| Saywrie Dabie | | Address on File | | | | | | |
| Sazia Prasad | | Address on File | | | | | | |
| Sbm Wong | | Address on File | | | | | | |
| Scadlock LLC dba Promounts | Alex Shirdel, Alyson Ford, Johnny Range, | 20218 Hamilton Ave | | | Torrence | CA | 90502 | |
| Scadlock LLC dba Promounts | Alyson Ford, Pay | c/o Crestmark Bank | Drawer #1369 PO Box 5935 | | Troy | MI | 48007-5935 | |
| Scales, Ashley A. | | Address on File | | | | | | |
| Scammel, Denise | | Address on File | | | | | | |
| Scarberry, Patricia | | Address on File | | | | | | |
| Scarborough, Emily | | Address on File | | | | | | |
| Scarcelli, Wendy | | Address on File | | | | | | |
| Scarlett Bandmann | | Address on File | | | | | | |
| Scarlette Fields-Johnson | | Address on File | | | | | | |
| Schaal, Dola | | Address on File | | | | | | |
| Schacher-Eldred, Lynne | | Address on File | | | | | | |
| Schack, Jadelyn | | Address on File | | | | | | |
| Schaefer Halleen LLC | | 412 S 4th St | Ste 1050 | | Minneapolis | MN | 55415 | |
| Schaeffer, Kelly L. | | Address on File | | | | | | |
| Schaeffer, Thomas | | Address on File | | | | | | |
| Schantz, Sara | | Address on File | | | | | | |
| Schatzi Spence | | Address on File | | | | | | |
| Scheel, Daniel | | Address on File | | | | | | |
| Scheiter, Matt | | Address on File | | | | | | |
| Schepker, Randy H. | | Address on File | | | | | | |
| Schier, Maria | | Address on File | | | | | | |
| Schindler, Emma | | Address on File | | | | | | |
| Schlagel, Brady | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 548 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schlecht, Barbara | | Address on File | | | | | | |
| Schlecht, Michaela Leigh | | Address on File | | | | | | |
| Schleining, Diane | | Address on File | | | | | | |
| Schlough, Bryann W. | | Address on File | | | | | | |
| Schmelzer, Anne | | Address on File | | | | | | |
| Schmidt, Alyssa N. | | Address on File | | | | | | |
| Schmidt, Caroline | | Address on File | | | | | | |
| Schmidt, Kimerley | | Address on File | | | | | | |
| Schmidt, Kristina | | Address on File | | | | | | |
| Schmidt, Virginia | | Address on File | | | | | | |
| Schmitt, Tom | | Address on File | | | | | | |
| Schnacke, Stephen | | PO Box1459 | | | Bowling Green | KY | 42102-1459 | |
| Schneider, David C. | | Address on File | | | | | | |
| Schneider, Linda | | Address on File | | | | | | |
| Schneider, Shirlie | | Address on File | | | | | | |
| Schnell, Maurice | | Address on File | | | | | | |
| Schnitzel, Maryanne | | Address on File | | | | | | |
| Schoch, Christine | | Address on File | | | | | | |
| Schoen, Aletha | | Address on File | | | | | | |
| Schofield, Brea J. | | Address on File | | | | | | |
| Schofield, Terri | | Address on File | | | | | | |
| Scholl, Jane | | Address on File | | | | | | |
| Scholz, Deborah | | Address on File | | | | | | |
| Schomburg, Carol B. | | Address on File | | | | | | |
| Schommer, Matthew J. | | Address on File | | | | | | |
| Schott Textiles Inc | Attn LORRAINE CHISM | PO Box 472 | 2850 Gilchrist Rd | | Akron | OH | 44309 | |
| Schott Textiles Inc | Eric Schott, Mike Sanders, | 2850 Gilchrist Road | Suite 2 | | Akron | OH | 44305 | |
| Schott Textiles Inc | Laura Owens, Pay | PO Box 472 | | | Akron | OH | 44309 | |
| Schrader, Gary D | | Address on File | | | | | | |
| Schraer, Nicholas | | Address on File | | | | | | |
| Schrecongi, Neil | | Address on File | | | | | | |
| Schreffler, Connie | | Address on File | | | | | | |
| Schriml, Jared | | Address on File | | | | | | |
| Schrock, Joel | | Address on File | | | | | | |
| Schroeder, Thor | | Address on File | | | | | | |
| Schubert, Larry | | Address on File | | | | | | |
| Schuler, Lisa | | Address on File | | | | | | |
| Schultz, Derick | | Address on File | | | | | | |
| Schultz, Diana M | | Address on File | | | | | | |
| Schultz, Marcy A. | | Address on File | | | | | | |
| Schulz, Susie | | Address on File | | | | | | |
| Schum, Barbara | | Address on File | | | | | | |
| Schumaker, Robert | | Address on File | | | | | | |
| Schuman, Jeanne M. | | Address on File | | | | | | |
| Schwab, Jason | | Address on File | | | | | | |
| Schwanen Garten Ecoex Lab USA, Inc. | Soo Ahn Hwang | Bldg. E 441-16 Namyang-ro | | | Hwaseong-si | Gyeonggi | 18269 | Korea, Republic of |
| Schwartz I. Alan M. | | Address on File | | | | | | |
| Schwartz, Margaret | | Address on File | | | | | | |
| Schwartz, Shelly | | Address on File | | | | | | |
| Schwarze, Amanda | | Address on File | | | | | | |
| Schwarzwaelder, Carolyn | | Address on File | | | | | | |
| Schweitzer, Jacob | | Address on File | | | | | | |
| Schwing, Stephanie | | Address on File | | | | | | |
| Scicheck Ltd | Charlotte Rigby, Charlotte Rigby, Lauren Rigby, | Battramsley Lodge | Southhampton Road | | Lymington | | S041 8PT | United Kingdom |
| Scicheck Ltd | Charlotte Rigby, Returns | Dairymeadow Lane | | | Salisbury | | SP1 2TJ | United Kingdom |
| Science Solutions LLC | Elica Garay, Gregory Rubin, Monica Kroeger, Percy Garay, | dba American Innovative Mfg | 825 S Waukegan Rd A8-226 | | Lake Forest | IL | 60045 | |
| Science Solutions LLC | Percy Garay, Returns | 5000 W Roosevelt Road | Dock 29 | | Chicago | IL | 60644 | |
| Scott D Kushner | | Address on File | | | | | | |
| Scott Davenport | | Address on File | | | | | | |
| Scott Drake | | Address on File | | | | | | |
| Scott Eavers | | Address on File | | | | | | |
| Scott Eisenhauer | | Address on File | | | | | | |
| Scott Fields | | Address on File | | | | | | |
| Scott Fuller | | Address on File | | | | | | |
| Scott Goynes | | Address on File | | | | | | |
| Scott Hafner | | Address on File | | | | | | |
| Scott Hoeper | | Address on File | | | | | | |
| Scott Horenkamp | | Address on File | | | | | | |
| Scott Macmillan | | Address on File | | | | | | |
| Scott Maera | | Address on File | | | | | | |
| Scott Moyer | | Address on File | | | | | | |
| Scott Newton | | Address on File | | | | | | |
| Scott Reece | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 549 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scott Roberts | | Address on File | | | | | | |
| Scott Stewart | | Address on File | | | | | | |
| Scott Watkins | | Address on File | | | | | | |
| Scott Wimberly | | Address on File | | | | | | |
| Scott Zwieg | | Address on File | | | | | | |
| Scott, Albert | | Address on File | | | | | | |
| Scott, Carol | | Address on File | | | | | | |
| Scott, Charlotte | | Address on File | | | | | | |
| Scott, Debbie | | Address on File | | | | | | |
| Scott, Diann | | Address on File | | | | | | |
| Scott, Emily A. | | Address on File | | | | | | |
| Scott, Heather N | | Address on File | | | | | | |
| Scott, Joshua G. | | Address on File | | | | | | |
| Scott, Lisa | | Address on File | | | | | | |
| Scott, Maria | | Address on File | | | | | | |
| Scott, Olivia | | Address on File | | | | | | |
| Scott, Richard | | Address on File | | | | | | |
| Scott, Shavette | | Address on File | | | | | | |
| Scott, Shirley | | Address on File | | | | | | |
| Scott, Tammy | | Address on File | | | | | | |
| Scott, Wendy | | Address on File | | | | | | |
| Scottie Horn | | Address on File | | | | | | |
| Scuderi, Theresa | | Address on File | | | | | | |
| Sculthorpe, Alicia | | Address on File | | | | | | |
| Seabear Co dba Seabear Smokehouse | Leslie Allen, Lizanne Fike, Mike Mondello, Mike P, | 605 30th Street | | | Anacortes | WA | 98221 | |
| SeaBear Company SeaBear Smokehouse | Attn Accounting | 605 30th St | | | Anacortes | WA | 98221 | |
| Seaburg, Dorothy | | Address on File | | | | | | |
| Seagroves, Dora | | Address on File | | | | | | |
| Seairk, Sofhia | | Address on File | | | | | | |
| Sean Eldin Williams-Ruibal | Sean Williams-Ruibal | 67 Topsfield Circle | | | Shrewsbury | MA | 01545 | |
| Sean Fulton | | Address on File | | | | | | |
| Sean Glass | | Address on File | | | | | | |
| Sean Maher | | Address on File | | | | | | |
| Sean Regan | | Address on File | | | | | | |
| Sean Waldron | | Address on File | | | | | | |
| Sean Williams-Ruibal | | 67 Topsfield Circle | | | Shrewsbury | MA | 01545 | |
| Searles, Sharon | | Address on File | | | | | | |
| Sears, Aaron C. | | Address on File | | | | | | |
| Sears, Lynn | | Address on File | | | | | | |
| Seawright, Alveta | | Address on File | | | | | | |
| Sebastian Alvarez | | Address on File | | | | | | |
| Seble W Dejene | | Address on File | | | | | | |
| Sebo, Maria | | Address on File | | | | | | |
| Secore, April D. | | Address on File | | | | | | |
| Securitas Security Services USA Inc | Brian Welling, Bus Dev Mgr | 12672 Collections Center Dr | | | Chicago | IL | 60693 | |
| Securities and Exchange Commission | | 100 F Street, NE | | | Washington | DC | 20549 | |
| Securities and Exchange Commission | Attn Regional Director | New York Regional Office | 200 Vesey Street, Suite 400 | Brookfield Place | New York | NY | 10281-1022 | |
| Security Control Systems Inc | | 12101 12th Ave S | | | Burnsville | MN | 55337 | |
| Sedillo, Tina | | Address on File | | | | | | |
| Seebacher, Susan | | Address on File | | | | | | |
| Seele, Suzanne | | Address on File | | | | | | |
| Seesholtz, Carol | | Address on File | | | | | | |
| Segal, Hilary | | Address on File | | | | | | |
| Segarra, Angelique | | Address on File | | | | | | |
| Segia Joseph | | Address on File | | | | | | |
| Segio, Harry | | Address on File | | | | | | |
| Segner, Josephine M. | | Address on File | | | | | | |
| Segnini, Valerie | | Address on File | | | | | | |
| Segree, Phillip | | Address on File | | | | | | |
| Segura, Rebecca | | Address on File | | | | | | |
| Seidenkranz, Christina P. | | Address on File | | | | | | |
| Seiko Corp of America | Darlene Lembo | PO Box 100167 | | | Atlanta | GA | 30384 | |
| Seiko Corp of America | Darlene Lembo, Michael Igo, N Marc, VIncent Mcateer, | 1111 Macarthur Blvd | | | Mahwah | NJ | 07430 | |
| Seiko Corp of America | Returns Cs, Returns | 650 Clark Dr | | | Mt Olive | NJ | 07828 | |
| Seiko Corp of America | | PO Box 100167 | | | Atlanta | GA | 30384 | |
| Seiko Instruments USA Inc | Carmen Burton, Sales Mgr, Mark Goocher, Sales Support, Satomi Motegi, Yoshi Murakami, | 21221 S Western Ave | Suite 250 | | Torrance | CA | 90501 | |
| Seiko Instruments USA Inc | Co 76 | PO Box 100329 | | | Pasadena | CA | 91189-0329 | |
| Seiko Instruments USA Inc | Returns Returns, Returns | c/o Nnr Global Logistics USA Inc | 21023 S Main St Unit D | | Carson | CA | 90745 | |
| Seiler, Katherine D. | | Address on File | | | | | | |
| Seiler, Sandy | | Address on File | | | | | | |
| Selena Connally | | Address on File | | | | | | |
| Selena J Loving | | Address on File | | | | | | |
| Selena Wong | | Address on File | | | | | | |
| Selia Torrico | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 550 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Selimovic, Sadmira | | Address on File | | | | | | |
| Selina Fletcher | | Address on File | | | | | | |
| Selinda McDaniels | | Address on File | | | | | | |
| Seline l Remdass | | Address on File | | | | | | |
| Sellers, Joshua L. | | Address on File | | | | | | |
| Selma Adams | | Address on File | | | | | | |
| Selma Dula | | Address on File | | | | | | |
| Selma Hardy | | Address on File | | | | | | |
| Selma Rae Cash Greene | | Address on File | | | | | | |
| Selma Seaton | | Address on File | | | | | | |
| Selmea Garnett | | Address on File | | | | | | |
| Selta Donovan | | Address on File | | | | | | |
| Semanovich, Marcella | | Address on File | | | | | | |
| Semingson, Sharon | | Address on File | | | | | | |
| Semler Brossy Consulting Group LLC | | 11755 Wilshire Blvd | 10th Flr | | Los Angeles | CA | 90025 | |
| Semlyn Saunders | | Address on File | | | | | | |
| Senada Huskic | | Address on File | | | | | | |
| Senaida Gallinger | | Address on File | | | | | | |
| Senditures LLC | Attn Ronen Wolf | 2285 Kingsley Ave | A1316 | | Orange Park | FL | 32073 | |
| Senditures LLC | Attn Ronen Wolf | 2866 Spoonbill Trail | | | Orange Park | FL | 32073 | |
| Senditures LLC | John Lemon, Kennedy Corley, Ronen Wolf, | 3970 Oaks Clubhouse Drive | Apt 207 | | Pompano Beach | FL | 33069 | |
| Senditures LLC | John Lemon, Returns | 9169 W State Street #1934 | | | Garden City | ID | 83714 | |
| Sendtonews Video Inc | Jordan Hanson, Philippe Guary | 56 Bastion Square | | | Victoria | | V8W 1J2 | Canada |
| Sengpheth, Larry | | Address on File | | | | | | |
| Sensintaffar, Barbara | | Address on File | | | | | | |
| Sepe, Catherine | | Address on File | | | | | | |
| Seppanen, Cathy | | Address on File | | | | | | |
| Sequeira, Zyiah | | Address on File | | | | | | |
| Serafini, Eric G. | | Address on File | | | | | | |
| Serafino Nolletti | | Address on File | | | | | | |
| Serah B. Pelis | | Address on File | | | | | | |
| Serapio Perez | | Address on File | | | | | | |
| Seredita Cheng | | Address on File | | | | | | |
| Serena Yniguez | | Address on File | | | | | | |
| Sereta Perry | | Address on File | | | | | | |
| Serge Edme | | Address on File | | | | | | |
| Sergio Harris | | Address on File | | | | | | |
| Sergio Suarez | | Address on File | | | | | | |
| Sergro Salinas | | Address on File | | | | | | |
| Sergut Teklu | | Address on File | | | | | | |
| Serier, Ashley | | Address on File | | | | | | |
| Serina Boyd | | Address on File | | | | | | |
| Serina Castillo | | Address on File | | | | | | |
| Serina Luna | | Address on File | | | | | | |
| Serina Shanahan | | Address on File | | | | | | |
| Serita Wilburn | | Address on File | | | | | | |
| Serrano, Naezario | | Address on File | | | | | | |
| Serrano, Sid | | Address on File | | | | | | |
| Sersie Hands | | Address on File | | | | | | |
| Service Electric Cable Tv | | 2200 Avenue A | Attn Accounts Payable | | Bethleham | PA | 18017 | |
| Service Electric Cable TV | Attn Accounts Payable | 2200 Avenue A | | | Bethleham | PA | 18017 | |
| Service Electric Cable Tv | Attn Accts Receivable | 1045 Hamilton St | | | Allentown | PA | 18103 | |
| Service Electric Cable Tv | Attn Donald Brandt | Ste 255 | | | Allentown | PA | 18103 | |
| Service Electric Cable Tv | Donald Brandt | Attn Donald Brandt | Ste 255 | | Allentown | PA | 18103 | |
| Service Electric Cable Tv | William Brayford | 201 Centre St W | | | Mahanoy City | PA | 17948 | |
| Service Express Inc | | Dept 6306 | PO Box 30516 | | Grand Rapids | MI | 48909 | |
| Sessa, Dennis | | Address on File | | | | | | |
| Seta Capellini | | Address on File | | | | | | |
| Seta Pooran | | Address on File | | | | | | |
| Seth Williams | | Address on File | | | | | | |
| Sethlo Hammond Jr | | Address on File | | | | | | |
| Setser, Shirley | | Address on File | | | | | | |
| Setsuko Morgan | | Address on File | | | | | | |
| Seven Continents | Attn Tony Carcone Steve Singh | 945 Wilson Ave | Ste 1 | | Toronto | ON | M3K 1E8 | Canada |
| Seven Continents | Steve Singh | 945 Wilson Ave suite 1 | | | Toronto | On | M3K 1E8 | Canada |
| Seven Continents Corporation | Viral Raiyani | 945 Wilson Ave | Studio Number 1 | | Toronto | | M3K 1E8 | Canada |
| Seven Corners Print & Promo | | 1099 Snelling Ave N | | | St Paul | MN | 55108 | |
| Severns, Stephanie | | Address on File | | | | | | |
| Severson, Connor J. | | Address on File | | | | | | |
| Sevilla, Santiago | | Address on File | | | | | | |
| Sevinj Principe | | Address on File | | | | | | |
| Sew Kuan- Ong | | Address on File | | | | | | |
| Sewell, Andrea M. | | Address on File | | | | | | |
| Seyer, Lisa | | Address on File | | | | | | |
| Seyon, Mary T. | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 551 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sfero, Rosemary | | Address on File | | | | | | |
| Shabani, Burim | | Address on File | | | | | | |
| Shabani, Muarem | | Address on File | | | | | | |
| Shabeer Baksh | | Address on File | | | | | | |
| Shablool Silver Jewelry Design | Boaz Abuhav, Returns | 44 Kehilat Zion Str | | | Afula | | 1830144 | Israel |
| Shablool Silver Jewelry Design | Boaz Abuhav, Returns | c/o Shipetze LLC/Boaz Abuhav | 511 E 87th Street Basement | | New York | NY | 10128 | |
| Shablool Silver Jewelry Design | Dana Penn, David Moss, Shari Marcus, | First International Bank of Israel | Afula Branch 111 | | Afula | | | Israel |
| Shablool Silver Jewelry Design | David Moss, Ceo, Judy Spigiel, Monica Burstein, Shari Marcus, On Air Rep, Yohai Chemla, | dba Shablul Jewelry Design Ltd | 44 Kehilat Zion St | | Afula | | 1830144 | Israel |
| Shadi Willeke | | Address on File | | | | | | |
| Shadowens, Autumn | | Address on File | | | | | | |
| Shaffer, James | | Address on File | | | | | | |
| Shafirov, Mark | | Address on File | | | | | | |
| Shah, Vatan Upendra | | Address on File | | | | | | |
| Shaheda Somwaru | | Address on File | | | | | | |
| Shahidah Waheed | | Address on File | | | | | | |
| Shahin Selzer | | Address on File | | | | | | |
| Shahnaz Shah | | Address on File | | | | | | |
| Shahnez Sheikh | | Address on File | | | | | | |
| Shakeeâ€šâ€™dra Albert | | Address on File | | | | | | |
| Shakeysha Kirby | | Address on File | | | | | | |
| Shakil Ahmed | | Address on File | | | | | | |
| Shalanda Collins | | Address on File | | | | | | |
| Shalbie, Heidi | | Address on File | | | | | | |
| Shaleta Boyd | | Address on File | | | | | | |
| Shaleun Harold | | Address on File | | | | | | |
| Shameena Hack | | Address on File | | | | | | |
| Shameeza Balkaran | | Address on File | | | | | | |
| Shami Scott | | Address on File | | | | | | |
| Shamieh, Iris | | Address on File | | | | | | |
| Shamika Berkeley | | Address on File | | | | | | |
| Shamrock Industries dba Synergy | Bob Mcgeeney, Brian Bray, | 1796 Amber Grove Cove | | | Collierville | TN | 38017 | |
| Shamrock Industries dba Synergy | Brian Bray, Returns | 3850 Air Park Street | | | Memphis | TN | 38118 | |
| Shana Barker | | Address on File | | | | | | |
| Shana Houlihan | | Address on File | | | | | | |
| Shana Turner | | Address on File | | | | | | |
| Shanaza Tenn | | Address on File | | | | | | |
| Shanda Mckenzie | | Address on File | | | | | | |
| Shanda Oliver | | Address on File | | | | | | |
| Shandra Berry | | Address on File | | | | | | |
| Shane Zoeller | | Address on File | | | | | | |
| Shanell Williams | | Address on File | | | | | | |
| Shanesha Moore | | Address on File | | | | | | |
| Shanghai Harmony Apparel Intlllc | Helen Ng, Olivia Yeh, | PO Box 1005 | | | Homossa Springs | FL | 34447 | |
| Shanghai Harmony Apparel Intlllc | Helen Ng-Hamilton, Olivia Yeh, Robert Wang, | 37 Linda Clrcle | | | Homosassa Springs | FL | 34446 | |
| Shanghai Yongshun International Trade Co., Ltd. Shanghai Harmony Apparel Intl LLC | c/o Brown & Joseph, LLC | Attn Peter Geldes | PO Box 249 | | Itasca | IL | 60143 | |
| Shanika Collier | | Address on File | | | | | | |
| Shank Mazumder | | Address on File | | | | | | |
| Shanks, Julie A. | | Address on File | | | | | | |
| Shanna Bowie | | Address on File | | | | | | |
| Shanna D Cooper | | Address on File | | | | | | |
| Shanna L Barnes | | Address on File | | | | | | |
| Shanna Paine | | Address on File | | | | | | |
| Shanna Vale | | Address on File | | | | | | |
| Shannon Affleck | | Address on File | | | | | | |
| Shannon Alfred | | Address on File | | | | | | |
| Shannon Buckley | | Address on File | | | | | | |
| Shannon Cera | | Address on File | | | | | | |
| Shannon Deale | | Address on File | | | | | | |
| Shannon Duffy | | Address on File | | | | | | |
| Shannon E Mueller | | Address on File | | | | | | |
| Shannon Fauver | | Address on File | | | | | | |
| Shannon Gatlin | | Address on File | | | | | | |
| Shannon H. Brown | | Address on File | | | | | | |
| Shannon Harrell | | Address on File | | | | | | |
| Shannon Heath | | Address on File | | | | | | |
| Shannon Hebel | | Address on File | | | | | | |
| Shannon Heiser | | Address on File | | | | | | |
| Shannon Hildreth | | Address on File | | | | | | |
| Shannon Johnson | | Address on File | | | | | | |
| Shannon Joyce | | Address on File | | | | | | |
| Shannon K Ford | | Address on File | | | | | | |
| Shannon Koplin | | Address on File | | | | | | |
| Shannon Mahone | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 552 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shannon O'Brien | | Address on File | | | | | | |
| Shannon Quick | | Address on File | | | | | | |
| Shannon Redwine | | Address on File | | | | | | |
| Shannon Reynolds | | Address on File | | | | | | |
| Shannon Rezekharris | | Address on File | | | | | | |
| Shannon Rivers | | Address on File | | | | | | |
| Shannon Roberts | | Address on File | | | | | | |
| Shannon Vassar | | Address on File | | | | | | |
| Shannon Watson | | Address on File | | | | | | |
| Shantal Natal | | Address on File | | | | | | |
| Shante? Alleyne | | Address on File | | | | | | |
| Shantel Haye | | Address on File | | | | | | |
| Shantrell Johnson | | Address on File | | | | | | |
| Shara Hendler | | Address on File | | | | | | |
| Sharee B Williams | | Address on File | | | | | | |
| Sharee Watterson | | Address on File | | | | | | |
| Shareef Hussain | | Address on File | | | | | | |
| Sharen Lingenfelter | | Address on File | | | | | | |
| Sharen Roberts | | Address on File | | | | | | |
| Sharen Watson | | Address on File | | | | | | |
| Sharene Benedict | | Address on File | | | | | | |
| Sharese Solomon | | Address on File | | | | | | |
| Sharetha Shapiro | | Address on File | | | | | | |
| Shari Bayless | | Address on File | | | | | | |
| Shari Breidinger | | Address on File | | | | | | |
| Shari Christiana | | Address on File | | | | | | |
| Shari Drexler | | Address on File | | | | | | |
| Shari Gardner | | Address on File | | | | | | |
| Shari Lee | | Address on File | | | | | | |
| Shari Maciej | | Address on File | | | | | | |
| Shari McDonald | | Address on File | | | | | | |
| Shari Plagge | | Address on File | | | | | | |
| Shari Steer | | Address on File | | | | | | |
| Shari Umland | | Address on File | | | | | | |
| Sharian Bennett | | Address on File | | | | | | |
| Sharice Williams | | Address on File | | | | | | |
| Sharif Designs Ltd | Gurmit Arora, Sharif El Fouly, Tiffany Martinez, | 34-12 36th Ave | | | Astoria | NY | 11106 | |
| Sharifbanu Khamisa | | Address on File | | | | | | |
| Sharileen Reed | | Address on File | | | | | | |
| Sharion A Lutz | | Address on File | | | | | | |
| Sharion Tipler | | Address on File | | | | | | |
| Sharise Ainsworth | | Address on File | | | | | | |
| Sharla Taylor | | Address on File | | | | | | |
| Sharlean White | | Address on File | | | | | | |
| Sharleen Gray | | Address on File | | | | | | |
| Sharleen Smith | | Address on File | | | | | | |
| Sharlene Gilbert | | Address on File | | | | | | |
| Sharlene Griffith | | Address on File | | | | | | |
| Sharlene Havens | | Address on File | | | | | | |
| Sharlene Krause | | Address on File | | | | | | |
| Sharlene Lavender | | Address on File | | | | | | |
| Sharlene Pearson | | Address on File | | | | | | |
| Sharlene Phang | | Address on File | | | | | | |
| Sharlene Spruce | | Address on File | | | | | | |
| Sharlese Steptoe | | Address on File | | | | | | |
| Sharlie Sanders | | Address on File | | | | | | |
| Sharline Garvey | | Address on File | | | | | | |
| Sharlyna Mcqueen | | Address on File | | | | | | |
| Sharmarion Miles | | Address on File | | | | | | |
| Sharolynn Sweeney | | Address on File | | | | | | |
| Sharon / Barry Crane | | Address on File | | | | | | |
| Sharon A Shelley | | Address on File | | | | | | |
| Sharon Abdulrazak | | Address on File | | | | | | |
| Sharon Abernathy | | Address on File | | | | | | |
| Sharon Aller | | Address on File | | | | | | |
| Sharon Anderson | | Address on File | | | | | | |
| Sharon Arnold | | Address on File | | | | | | |
| Sharon Arnold | | Address on File | | | | | | |
| Sharon Arrey | | Address on File | | | | | | |
| Sharon Asato | | Address on File | | | | | | |
| Sharon Atkinson | | Address on File | | | | | | |
| Sharon Auerbach | | Address on File | | | | | | |
| Sharon Bailey | | Address on File | | | | | | |
| Sharon Barker | | Address on File | | | | | | |
| Sharon Barrett | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 553 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharon Barrett | | Address on File | | | | | | |
| Sharon Becker | | Address on File | | | | | | |
| Sharon Becker | | Address on File | | | | | | |
| Sharon Bellotti | | Address on File | | | | | | |
| Sharon Beltran | | Address on File | | | | | | |
| Sharon Benjamin | | Address on File | | | | | | |
| Sharon Benko | | Address on File | | | | | | |
| Sharon Bergman | | Address on File | | | | | | |
| Sharon Billitteri | | Address on File | | | | | | |
| Sharon Bjerke | | Address on File | | | | | | |
| Sharon Blair | | Address on File | | | | | | |
| Sharon Blight | | Address on File | | | | | | |
| Sharon Blocker | | Address on File | | | | | | |
| Sharon Boehm | | Address on File | | | | | | |
| Sharon Boleslav | | Address on File | | | | | | |
| Sharon Bond | | Address on File | | | | | | |
| Sharon Boothe | | Address on File | | | | | | |
| Sharon Boyd | | Address on File | | | | | | |
| Sharon Breeding | | Address on File | | | | | | |
| Sharon Brekke | | Address on File | | | | | | |
| Sharon Brooks | | Address on File | | | | | | |
| Sharon Brooks | | Address on File | | | | | | |
| Sharon Bruhn | | Address on File | | | | | | |
| Sharon Burke | | Address on File | | | | | | |
| Sharon Burns | | Address on File | | | | | | |
| Sharon Caprice | | Address on File | | | | | | |
| Sharon Capuano | | Address on File | | | | | | |
| Sharon Carrington | | Address on File | | | | | | |
| Sharon Cartner | | Address on File | | | | | | |
| Sharon Cathers | | Address on File | | | | | | |
| Sharon Cervone | | Address on File | | | | | | |
| Sharon Chitwood | | Address on File | | | | | | |
| Sharon Coleman | | Address on File | | | | | | |
| Sharon Colley | | Address on File | | | | | | |
| Sharon Cope | | Address on File | | | | | | |
| Sharon Cordova | | Address on File | | | | | | |
| Sharon Craig | | Address on File | | | | | | |
| Sharon Cundiff | | Address on File | | | | | | |
| Sharon D Nelson | | Address on File | | | | | | |
| Sharon Dacosta | | Address on File | | | | | | |
| Sharon Davids | | Address on File | | | | | | |
| Sharon Davis | | Address on File | | | | | | |
| Sharon Davis | | Address on File | | | | | | |
| Sharon Day | | Address on File | | | | | | |
| Sharon Day | | Address on File | | | | | | |
| Sharon Dearth | | Address on File | | | | | | |
| Sharon Deberry | | Address on File | | | | | | |
| Sharon Deckert | | Address on File | | | | | | |
| Sharon Demarco | | Address on File | | | | | | |
| Sharon Demarest | | Address on File | | | | | | |
| Sharon Derrico | | Address on File | | | | | | |
| Sharon Desalvo | | Address on File | | | | | | |
| Sharon Dill | | Address on File | | | | | | |
| Sharon Dingle | | Address on File | | | | | | |
| Sharon Dirler | | Address on File | | | | | | |
| Sharon Dobson | | Address on File | | | | | | |
| Sharon Donovan | | Address on File | | | | | | |
| Sharon Dorrity | | Address on File | | | | | | |
| Sharon Dotson | | Address on File | | | | | | |
| Sharon Dube | | Address on File | | | | | | |
| Sharon Dudley | | Address on File | | | | | | |
| Sharon Dwyer | | Address on File | | | | | | |
| Sharon Dye | | Address on File | | | | | | |
| Sharon E Allen | | Address on File | | | | | | |
| Sharon E Redeau | | Address on File | | | | | | |
| Sharon E Wilson | | Address on File | | | | | | |
| Sharon Eager | | Address on File | | | | | | |
| Sharon Eakes | | Address on File | | | | | | |
| Sharon Evans | | Address on File | | | | | | |
| Sharon F Sharp | | Address on File | | | | | | |
| Sharon Fabian | | Address on File | | | | | | |
| Sharon Fears | | Address on File | | | | | | |
| Sharon Filip | | Address on File | | | | | | |
| Sharon Finlay | | Address on File | | | | | | |
| Sharon Fisher | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 554 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharon Fleming | | Address on File | | | | | | |
| Sharon Flora | | Address on File | | | | | | |
| Sharon Fogleman | | Address on File | | | | | | |
| Sharon Franklin | | Address on File | | | | | | |
| Sharon Frombach | | Address on File | | | | | | |
| Sharon G Prevete | | Address on File | | | | | | |
| Sharon Gatlin | | Address on File | | | | | | |
| Sharon Gibson | | Address on File | | | | | | |
| Sharon Gilbert | | Address on File | | | | | | |
| Sharon Goddard | | Address on File | | | | | | |
| Sharon Gomes | | Address on File | | | | | | |
| Sharon Gore | | Address on File | | | | | | |
| Sharon Green | | Address on File | | | | | | |
| Sharon Greer-Hicks | | Address on File | | | | | | |
| Sharon Gregoire | | Address on File | | | | | | |
| Sharon Gresham | | Address on File | | | | | | |
| Sharon Griffith | | Address on File | | | | | | |
| Sharon Gruda | | Address on File | | | | | | |
| Sharon H. Billings | | Address on File | | | | | | |
| Sharon Haak | | Address on File | | | | | | |
| Sharon Hall | | Address on File | | | | | | |
| Sharon Hall | | Address on File | | | | | | |
| Sharon Hamilton | | Address on File | | | | | | |
| Sharon Hardy | | Address on File | | | | | | |
| Sharon Harmon | | Address on File | | | | | | |
| Sharon Hart | | Address on File | | | | | | |
| Sharon Hartfield | | Address on File | | | | | | |
| Sharon Hayes | | Address on File | | | | | | |
| Sharon Haynes | | Address on File | | | | | | |
| Sharon Heinle | | Address on File | | | | | | |
| Sharon Hendrickson | | Address on File | | | | | | |
| Sharon Hert Lau | | Address on File | | | | | | |
| Sharon Hertzog | | Address on File | | | | | | |
| Sharon Hester | | Address on File | | | | | | |
| Sharon Hilsdon | | Address on File | | | | | | |
| Sharon Hodgman | | Address on File | | | | | | |
| Sharon Hooker | | Address on File | | | | | | |
| Sharon Hower | | Address on File | | | | | | |
| Sharon Hoyven | | Address on File | | | | | | |
| Sharon Huguley | | Address on File | | | | | | |
| Sharon Hunt | | Address on File | | | | | | |
| Sharon Iannacone | | Address on File | | | | | | |
| Sharon Irby | | Address on File | | | | | | |
| Sharon Isenhower | | Address on File | | | | | | |
| Sharon Iskiw | | Address on File | | | | | | |
| Sharon Iskiw | | Address on File | | | | | | |
| Sharon J Gafaway | | Address on File | | | | | | |
| Sharon J Hinton | | Address on File | | | | | | |
| Sharon Jadick | | Address on File | | | | | | |
| Sharon Jamison | | Address on File | | | | | | |
| Sharon Jefferson | | Address on File | | | | | | |
| Sharon Jenkins | | Address on File | | | | | | |
| Sharon Jernigan | | Address on File | | | | | | |
| Sharon Jimenez | | Address on File | | | | | | |
| Sharon Johnson | | Address on File | | | | | | |
| Sharon Johnson | | Address on File | | | | | | |
| Sharon Johnson | | Address on File | | | | | | |
| Sharon Johnson-Voltoline | | Address on File | | | | | | |
| Sharon Jones | | Address on File | | | | | | |
| Sharon Junck | | Address on File | | | | | | |
| Sharon K Butler | | Address on File | | | | | | |
| Sharon K Frias | | Address on File | | | | | | |
| Sharon K Heinen | | Address on File | | | | | | |
| Sharon K Hoyes-Mcqay | | Address on File | | | | | | |
| Sharon K Joyce | | Address on File | | | | | | |
| Sharon Kabriel | | Address on File | | | | | | |
| Sharon Kall | | Address on File | | | | | | |
| Sharon Kazmark | | Address on File | | | | | | |
| Sharon Keller | | Address on File | | | | | | |
| Sharon Kelley | | Address on File | | | | | | |
| Sharon Kendrick | | Address on File | | | | | | |
| Sharon Key | | Address on File | | | | | | |
| Sharon Kingry | | Address on File | | | | | | |
| Sharon Kiewer | | Address on File | | | | | | |
| Sharon Klippert | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 555 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharon Knapp | | Address on File | | | | | | |
| Sharon Knoch | | Address on File | | | | | | |
| Sharon Knudson | | Address on File | | | | | | |
| Sharon Korth | | Address on File | | | | | | |
| Sharon Koziel | | Address on File | | | | | | |
| Sharon Kraft | | Address on File | | | | | | |
| Sharon Kuhlman | | Address on File | | | | | | |
| Sharon L Kurzawa- Hinkle | | Address on File | | | | | | |
| Sharon L Warth | | Address on File | | | | | | |
| Sharon Lanaville | | Address on File | | | | | | |
| Sharon Lane | | Address on File | | | | | | |
| Sharon Lange | | Address on File | | | | | | |
| Sharon Lawson | | Address on File | | | | | | |
| Sharon Lee | | Address on File | | | | | | |
| Sharon Lee | | Address on File | | | | | | |
| Sharon Lemus | | Address on File | | | | | | |
| Sharon Lewis | | Address on File | | | | | | |
| Sharon Lieberman | | Address on File | | | | | | |
| Sharon Lien | | Address on File | | | | | | |
| Sharon Loriot | | Address on File | | | | | | |
| Sharon Lowe | | Address on File | | | | | | |
| Sharon Lucas | | Address on File | | | | | | |
| Sharon Lynch | | Address on File | | | | | | |
| Sharon M Meredith | | Address on File | | | | | | |
| Sharon M Williams | | Address on File | | | | | | |
| Sharon Mack | | Address on File | | | | | | |
| Sharon Maher | | Address on File | | | | | | |
| Sharon Mains | | Address on File | | | | | | |
| Sharon Maratos | | Address on File | | | | | | |
| Sharon Marcus | | Address on File | | | | | | |
| Sharon Marsee | | Address on File | | | | | | |
| Sharon Marzilli | | Address on File | | | | | | |
| Sharon Masi | | Address on File | | | | | | |
| Sharon Mazurek | | Address on File | | | | | | |
| Sharon Mccorkle | | Address on File | | | | | | |
| Sharon McDonald | | Address on File | | | | | | |
| Sharon Mcgill-Davis | | Address on File | | | | | | |
| Sharon Mcleod | | Address on File | | | | | | |
| Sharon Mcmahon | | Address on File | | | | | | |
| Sharon Mcmurtrie | | Address on File | | | | | | |
| Sharon Miceli | | Address on File | | | | | | |
| Sharon Michels | | Address on File | | | | | | |
| Sharon Mickles | | Address on File | | | | | | |
| Sharon Miles | | Address on File | | | | | | |
| Sharon Miller | | Address on File | | | | | | |
| Sharon Miller | | Address on File | | | | | | |
| Sharon Milliken | | Address on File | | | | | | |
| Sharon Milzoff | | Address on File | | | | | | |
| Sharon Mitchell | | Address on File | | | | | | |
| Sharon Mitchell | | Address on File | | | | | | |
| Sharon Montandon | | Address on File | | | | | | |
| Sharon Moore | | Address on File | | | | | | |
| Sharon Moreland | | Address on File | | | | | | |
| Sharon Morgan | | Address on File | | | | | | |
| Sharon Morrison | | Address on File | | | | | | |
| Sharon Mosley | | Address on File | | | | | | |
| Sharon Moss | | Address on File | | | | | | |
| Sharon Moxley | | Address on File | | | | | | |
| Sharon Norkin | | Address on File | | | | | | |
| Sharon Norton | | Address on File | | | | | | |
| Sharon Novalez | | Address on File | | | | | | |
| Sharon Nowak | | Address on File | | | | | | |
| Sharon Nugent | | Address on File | | | | | | |
| Sharon Ochoa | | Address on File | | | | | | |
| Sharon Ogomori | | Address on File | | | | | | |
| Sharon P Levine | | Address on File | | | | | | |
| Sharon Paiz | | Address on File | | | | | | |
| Sharon Papin | | Address on File | | | | | | |
| Sharon Pearson | | Address on File | | | | | | |
| Sharon Pennington | | Address on File | | | | | | |
| Sharon Peterson | | Address on File | | | | | | |
| Sharon Peterson | | Address on File | | | | | | |
| Sharon Piontkowski | | Address on File | | | | | | |
| Sharon Pogwizd | | Address on File | | | | | | |
| Sharon Pugh | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 556 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharon Puglia | | Address on File | | | | | | |
| Sharon Pulido | | Address on File | | | | | | |
| Sharon Purcell | | Address on File | | | | | | |
| Sharon Pyle | | Address on File | | | | | | |
| Sharon R Smith | | Address on File | | | | | | |
| Sharon Ramsey | | Address on File | | | | | | |
| Sharon Reed | | Address on File | | | | | | |
| Sharon Reynolds | | Address on File | | | | | | |
| Sharon Ridgeway | | Address on File | | | | | | |
| Sharon Rivers | | Address on File | | | | | | |
| Sharon Robbins | | Address on File | | | | | | |
| Sharon Roberson | | Address on File | | | | | | |
| Sharon Robinson | | Address on File | | | | | | |
| Sharon Rogers | | Address on File | | | | | | |
| Sharon Ronnie | | Address on File | | | | | | |
| Sharon Ross | | Address on File | | | | | | |
| Sharon Royle | | Address on File | | | | | | |
| Sharon Ruble | | Address on File | | | | | | |
| Sharon Ruffin | | Address on File | | | | | | |
| Sharon Rush | | Address on File | | | | | | |
| Sharon S Williams | | Address on File | | | | | | |
| Sharon S Zisserman | | Address on File | | | | | | |
| Sharon Saks | | Address on File | | | | | | |
| Sharon Samuels | | Address on File | | | | | | |
| Sharon Sanford | | Address on File | | | | | | |
| Sharon Sapounas | | Address on File | | | | | | |
| Sharon Sarutzki | | Address on File | | | | | | |
| Sharon Schager | | Address on File | | | | | | |
| Sharon Schneyer | | Address on File | | | | | | |
| Sharon Schuyler | | Address on File | | | | | | |
| Sharon Schwdemann | | Address on File | | | | | | |
| Sharon Scribbick | | Address on File | | | | | | |
| Sharon Shanklin | | Address on File | | | | | | |
| Sharon Shaver | | Address on File | | | | | | |
| Sharon Shaw | | Address on File | | | | | | |
| Sharon Showalter | | Address on File | | | | | | |
| Sharon Shumaker | | Address on File | | | | | | |
| Sharon Silver-Regent | | Address on File | | | | | | |
| Sharon Skinner | | Address on File | | | | | | |
| Sharon Sklar | | Address on File | | | | | | |
| Sharon Small | | Address on File | | | | | | |
| Sharon Smart | | Address on File | | | | | | |
| Sharon Smith | | Address on File | | | | | | |
| Sharon Smith | | Address on File | | | | | | |
| Sharon Smith | | Address on File | | | | | | |
| Sharon Sorensen | | Address on File | | | | | | |
| Sharon Sparks | | Address on File | | | | | | |
| Sharon St Michel | | Address on File | | | | | | |
| Sharon Stettner | | Address on File | | | | | | |
| Sharon Stewart | | Address on File | | | | | | |
| Sharon Stidam | | Address on File | | | | | | |
| Sharon Stinson | | Address on File | | | | | | |
| Sharon Stone | | Address on File | | | | | | |
| Sharon Strasser | | Address on File | | | | | | |
| Sharon Suffet | | Address on File | | | | | | |
| Sharon Sweeney | | Address on File | | | | | | |
| Sharon Tachihata | | Address on File | | | | | | |
| Sharon Taylor | | Address on File | | | | | | |
| Sharon Terrell | | Address on File | | | | | | |
| Sharon Tersini | | Address on File | | | | | | |
| Sharon Thomas | | Address on File | | | | | | |
| Sharon Thomas-Hines | | Address on File | | | | | | |
| Sharon Thorpe | | Address on File | | | | | | |
| Sharon Townsend | | Address on File | | | | | | |
| Sharon Trapp | | Address on File | | | | | | |
| Sharon Travis | | Address on File | | | | | | |
| Sharon Turley | | Address on File | | | | | | |
| Sharon Uken | | Address on File | | | | | | |
| Sharon Van Landingham | | Address on File | | | | | | |
| Sharon Wade | | Address on File | | | | | | |
| Sharon Walker | | Address on File | | | | | | |
| Sharon Walker | | Address on File | | | | | | |
| Sharon Walters | | Address on File | | | | | | |
| Sharon Waschitz | | Address on File | | | | | | |
| Sharon Watkins | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 557 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharon Watson | | Address on File | | | | | | |
| Sharon Watson | | Address on File | | | | | | |
| Sharon Weber | | Address on File | | | | | | |
| Sharon Weisel | | Address on File | | | | | | |
| Sharon Wejsa | | Address on File | | | | | | |
| Sharon Wenheld | | Address on File | | | | | | |
| Sharon Whyte | | Address on File | | | | | | |
| Sharon Wiggins | | Address on File | | | | | | |
| Sharon Williams | | Address on File | | | | | | |
| Sharon Willig | | Address on File | | | | | | |
| Sharon Wilson | | Address on File | | | | | | |
| Sharon Wilson | | Address on File | | | | | | |
| Sharon Wong | | Address on File | | | | | | |
| Sharon Woods | | Address on File | | | | | | |
| Sharon, Allmond | | Address on File | | | | | | |
| Sharon, Oliver | | Address on File | | | | | | |
| Sharon, Petrie | | Address on File | | | | | | |
| Sharon, Tates | | Address on File | | | | | | |
| Sharona Rafferty | | Address on File | | | | | | |
| Sharonda Gaskins | | Address on File | | | | | | |
| Sharonda Hill | | Address on File | | | | | | |
| Sharonda Martin | | Address on File | | | | | | |
| Sharpe, Myra | | Address on File | | | | | | |
| Sharrell Smith | | Address on File | | | | | | |
| Sharri Bruskland | | Address on File | | | | | | |
| Sharron Carter | | Address on File | | | | | | |
| Sharron Dull | | Address on File | | | | | | |
| Sharron Greene | | Address on File | | | | | | |
| Sharron Hawkins | | Address on File | | | | | | |
| Sharron Hicks | | Address on File | | | | | | |
| Sharron Hicks | | Address on File | | | | | | |
| Sharron Jackson | | Address on File | | | | | | |
| Sharron Lomax | | Address on File | | | | | | |
| Sharron Martin | | Address on File | | | | | | |
| Sharron Passwaters | | Address on File | | | | | | |
| Sharron Williams | | Address on File | | | | | | |
| Shary Asher | | Address on File | | | | | | |
| Sharyl Kells | | Address on File | | | | | | |
| Sharyl Miller | | Address on File | | | | | | |
| Sharyl Mitchell | | Address on File | | | | | | |
| Sharyn Elliot | | Address on File | | | | | | |
| Sharyn Melaniphy | | Address on File | | | | | | |
| Sharyne Cervantez | | Address on File | | | | | | |
| Shaull, Judy | | Address on File | | | | | | |
| Shaun Morrow | | Address on File | | | | | | |
| Shauna Hamel | | Address on File | | | | | | |
| Shauna Reeder | | Address on File | | | | | | |
| Shauna Thoene | | Address on File | | | | | | |
| Shaunda Venable | | Address on File | | | | | | |
| Shavon Jones | | Address on File | | | | | | |
| Shavone Burke | | Address on File | | | | | | |
| Shaw, Christian | | Address on File | | | | | | |
| Shaw, Dottie | | Address on File | | | | | | |
| Shaw, Eileen | | Address on File | | | | | | |
| Shaw, Ian | | Address on File | | | | | | |
| Shaw, Sheila | | Address on File | | | | | | |
| Shawana Davis | | Address on File | | | | | | |
| Shawl Dawls | | Address on File | | | | | | |
| Shawn Bayonne | | Address on File | | | | | | |
| Shawn Brooks | | Address on File | | | | | | |
| Shawn Callis | | Address on File | | | | | | |
| Shawn Jackson | | Address on File | | | | | | |
| Shawn Johnson | | Address on File | | | | | | |
| Shawn Mccall | | Address on File | | | | | | |
| Shawn Moore | | Address on File | | | | | | |
| Shawn Page | | Address on File | | | | | | |
| Shawn Sallee | | Address on File | | | | | | |
| Shawn Sheppard | | Address on File | | | | | | |
| Shawn Taylor | | Address on File | | | | | | |
| Shawna Bushhorn | | Address on File | | | | | | |
| Shawna Conrad | | Address on File | | | | | | |
| Shawna Kelly Jass | | Address on File | | | | | | |
| Shawna Morris | | Address on File | | | | | | |
| Shawna Orea | | Address on File | | | | | | |
| Shawna Young | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 558 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shawneequa Dunn | | Address on File | | | | | | |
| Shawntae Best | | Address on File | | | | | | |
| Shay Madden | | Address on File | | | | | | |
| Shazdeh Fashions Inc | | 1375 Broadway | | | New York | NY | 10018 | |
| Shea, Carol | | Address on File | | | | | | |
| Shea, Jason | | Address on File | | | | | | |
| Sheaffer, Sandra L | | Address on File | | | | | | |
| Shean Parmalee | | Address on File | | | | | | |
| Shearlyon Mahan | | Address on File | | | | | | |
| Shearon, Louis | | Address on File | | | | | | |
| Shebel, Jon | | Address on File | | | | | | |
| Sheena Bennett | | Address on File | | | | | | |
| Sheena Carew | | Address on File | | | | | | |
| Sheena Hill | | Address on File | | | | | | |
| Sheena Mccormick | | Address on File | | | | | | |
| Sheena Reid | | Address on File | | | | | | |
| Sheery Thimoson | | Address on File | | | | | | |
| Sheets, Nathan | | Address on File | | | | | | |
| Sheiffer, Beverly | | Address on File | | | | | | |
| Sheila A. Brown | | Address on File | | | | | | |
| Sheila Addo | | Address on File | | | | | | |
| Sheila Agbenu | | Address on File | | | | | | |
| Sheila Agee | | Address on File | | | | | | |
| Sheila Andrews | | Address on File | | | | | | |
| Sheila Brown | | Address on File | | | | | | |
| Sheila Brown | | Address on File | | | | | | |
| Sheila Campana | | Address on File | | | | | | |
| Sheila Casinelli | | Address on File | | | | | | |
| Sheila Chang | | Address on File | | | | | | |
| Sheila Clark | | Address on File | | | | | | |
| Sheila Code | | Address on File | | | | | | |
| Sheila Cohen | | Address on File | | | | | | |
| Sheila Cohen | | Address on File | | | | | | |
| Sheila Collins | | Address on File | | | | | | |
| Sheila Colyer | | Address on File | | | | | | |
| Sheila Corboy | | Address on File | | | | | | |
| Sheila Coviello | | Address on File | | | | | | |
| Sheila Cuyler | | Address on File | | | | | | |
| Sheila Cyrus | | Address on File | | | | | | |
| Sheila Czechowski | | Address on File | | | | | | |
| Sheila Daniels-Henriquez | | Address on File | | | | | | |
| Sheila Danos | | Address on File | | | | | | |
| Sheila Davenport | | Address on File | | | | | | |
| Sheila Deane | | Address on File | | | | | | |
| Sheila Decker | | Address on File | | | | | | |
| Sheila Dellinger | | Address on File | | | | | | |
| Sheila Edwards | | Address on File | | | | | | |
| Sheila Epperson | | Address on File | | | | | | |
| Sheila Estes | | Address on File | | | | | | |
| Sheila Evans | | Address on File | | | | | | |
| Sheila Farrior | | Address on File | | | | | | |
| Sheila Fountain | | Address on File | | | | | | |
| Sheila Freeman | | Address on File | | | | | | |
| Sheila Garay | | Address on File | | | | | | |
| Sheila Garcia | | Address on File | | | | | | |
| Sheila Gray | | Address on File | | | | | | |
| Sheila Griffin-Mccoy | | Address on File | | | | | | |
| Sheila Groothuis | | Address on File | | | | | | |
| Sheila Hall | | Address on File | | | | | | |
| Sheila Hall | | Address on File | | | | | | |
| Sheila Hamilton | | Address on File | | | | | | |
| Sheila Harrison | | Address on File | | | | | | |
| Sheila Hickok | | Address on File | | | | | | |
| Sheila Hill | | Address on File | | | | | | |
| Sheila Hollenbach | | Address on File | | | | | | |
| Sheila Irvin | | Address on File | | | | | | |
| Sheila J. Owens | | Address on File | | | | | | |
| Sheila Johnson | | Address on File | | | | | | |
| Sheila Joy | | Address on File | | | | | | |
| Sheila Joyce | | Address on File | | | | | | |
| Sheila L Brown | | Address on File | | | | | | |
| Sheila L Molden | | Address on File | | | | | | |
| Sheila Lawrence | | Address on File | | | | | | |
| Sheila Long | | Address on File | | | | | | |
| Sheila Lopez | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 559 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheila Lowery | | Address on File | | | | | | |
| Sheila Maingot | | Address on File | | | | | | |
| Sheila Mayo | | Address on File | | | | | | |
| Sheila Mcrae | | Address on File | | | | | | |
| Sheila Merwarth | | Address on File | | | | | | |
| Sheila Morrow | | Address on File | | | | | | |
| Sheila Murphy | | Address on File | | | | | | |
| Sheila Neal | | Address on File | | | | | | |
| Sheila Neer | | Address on File | | | | | | |
| Sheila Newman | | Address on File | | | | | | |
| Sheila Nolan | | Address on File | | | | | | |
| Sheila O'Brien | | Address on File | | | | | | |
| Sheila Pace | | Address on File | | | | | | |
| Sheila Patterson | | Address on File | | | | | | |
| Sheila Perry | | Address on File | | | | | | |
| Sheila Pinsai | | Address on File | | | | | | |
| Sheila R Haley | | Address on File | | | | | | |
| Sheila Ralling | | Address on File | | | | | | |
| Sheila Rayfield | | Address on File | | | | | | |
| Sheila Sachnoff | | Address on File | | | | | | |
| Sheila Saunders | | Address on File | | | | | | |
| Sheila Sbiba | | Address on File | | | | | | |
| Sheila Sifford | | Address on File | | | | | | |
| Sheila Small | | Address on File | | | | | | |
| Sheila Stanley | | Address on File | | | | | | |
| Sheila Stelluto | | Address on File | | | | | | |
| Sheila Stephen | | Address on File | | | | | | |
| Sheila Sullivan | | Address on File | | | | | | |
| Sheila Sundahl | | Address on File | | | | | | |
| Sheila Swain | | Address on File | | | | | | |
| Sheila Tardibuono | | Address on File | | | | | | |
| Sheila Taylor | | Address on File | | | | | | |
| Sheila Taylor | | Address on File | | | | | | |
| Sheila Taylor | | Address on File | | | | | | |
| Sheila Thompson | | Address on File | | | | | | |
| Sheila Torres | | Address on File | | | | | | |
| Sheila V Albert | | Address on File | | | | | | |
| Sheila Walker | | Address on File | | | | | | |
| Sheila Walker | | Address on File | | | | | | |
| Sheila Washington | | Address on File | | | | | | |
| Sheila Waters | | Address on File | | | | | | |
| Sheila White | | Address on File | | | | | | |
| Sheila Williams | | Address on File | | | | | | |
| Sheila Williams | | Address on File | | | | | | |
| Sheila Williams | | Address on File | | | | | | |
| Sheila Williams | | Address on File | | | | | | |
| Sheila Willsey | | Address on File | | | | | | |
| Sheila Wilson | | Address on File | | | | | | |
| Sheila Wood | | Address on File | | | | | | |
| Sheila Woodward | | Address on File | | | | | | |
| Sheila Young | | Address on File | | | | | | |
| Sheilah Green | | Address on File | | | | | | |
| Shekema Lane | | Address on File | | | | | | |
| Shela Jacobsen | | Address on File | | | | | | |
| Shelbra Young | | Address on File | | | | | | |
| Shelby Caldon | | Address on File | | | | | | |
| Shelby Croucher | | Address on File | | | | | | |
| Shelby Schroeder | | Address on File | | | | | | |
| Shelda Dolan | | Address on File | | | | | | |
| Sheldon Gordon | | Address on File | | | | | | |
| Sheldon Miller | | Address on File | | | | | | |
| Sheldon, Marylynn | | Address on File | | | | | | |
| Shelia Allen | | Address on File | | | | | | |
| Shelia B Pendleton | | Address on File | | | | | | |
| Shelia Bardime | | Address on File | | | | | | |
| Shelia Bolin | | Address on File | | | | | | |
| Shelia C Angeley | | Address on File | | | | | | |
| Shelia Campbell | | Address on File | | | | | | |
| Shelia Cangemi | | Address on File | | | | | | |
| Shelia Davis | | Address on File | | | | | | |
| Shelia Fields | | Address on File | | | | | | |
| Shelia Floor | | Address on File | | | | | | |
| Shelia Hardman | | Address on File | | | | | | |
| Shelia Harwatt | | Address on File | | | | | | |
| Shelia Holloway | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 560 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shelia Idleman | | Address on File | | | | | | |
| Shelia J Johnson | | Address on File | | | | | | |
| Shelia Jones | | Address on File | | | | | | |
| Shelia K Dilworth | | Address on File | | | | | | |
| Shelia Konnick | | Address on File | | | | | | |
| Shelia L Paige | | Address on File | | | | | | |
| Shelia Lazard | | Address on File | | | | | | |
| Shelia Lipscomb | | Address on File | | | | | | |
| Shelia Miller | | Address on File | | | | | | |
| Shelia Mullins | | Address on File | | | | | | |
| Shelia Perry | | Address on File | | | | | | |
| Shelia Philips | | Address on File | | | | | | |
| Shelia Reynolds | | Address on File | | | | | | |
| Shelia Smith | | Address on File | | | | | | |
| Shelia Stevenson | | Address on File | | | | | | |
| Shelia Webb | | Address on File | | | | | | |
| Shelina Islam | | Address on File | | | | | | |
| Shelita Masterson | | Address on File | | | | | | |
| Shell, Tracey | | Address on File | | | | | | |
| Shelley Barber | | Address on File | | | | | | |
| Shelley Chambers | | Address on File | | | | | | |
| Shelley D Jean | | Address on File | | | | | | |
| Shelley Evans | | Address on File | | | | | | |
| Shelley Feldtmose | | Address on File | | | | | | |
| Shelley Ignatowicz | | Address on File | | | | | | |
| Shelley Ignatowicz | | Address on File | | | | | | |
| Shelley L Harvey | | Address on File | | | | | | |
| Shelley L Moran | | Address on File | | | | | | |
| Shelley Lawson | | Address on File | | | | | | |
| Shelley Lowell | | Address on File | | | | | | |
| Shelley M Speyer | | Address on File | | | | | | |
| Shelley Mcclain | | Address on File | | | | | | |
| Shelley Mcmurrin | | Address on File | | | | | | |
| Shelley Miller | | Address on File | | | | | | |
| Shelley Page | | Address on File | | | | | | |
| Shelley Palkowetz | | Address on File | | | | | | |
| Shelley Rivera | | Address on File | | | | | | |
| Shelley Tarpley | | Address on File | | | | | | |
| Shelley Thompson | | Address on File | | | | | | |
| Shelley Tucker | | Address on File | | | | | | |
| Shelley Walden | | Address on File | | | | | | |
| Shelley Ward | | Address on File | | | | | | |
| Shelley Wilcox | | Address on File | | | | | | |
| Shelley-Ann Layne | | Address on File | | | | | | |
| Shelli A Doty | | Address on File | | | | | | |
| Shelli Doty | | Address on File | | | | | | |
| Shelli Hatfield | | Address on File | | | | | | |
| Shellie Hood | | Address on File | | | | | | |
| Shellie Iddings | | Address on File | | | | | | |
| Shelly Englehardt | | Address on File | | | | | | |
| Shelly Garbutt | | Address on File | | | | | | |
| Shelly Garib | | Address on File | | | | | | |
| Shelly Graff | | Address on File | | | | | | |
| Shelly Karwoski | | Address on File | | | | | | |
| Shelly Kostka | | Address on File | | | | | | |
| Shelly Macconnell | | Address on File | | | | | | |
| Shelly Nelson | | Address on File | | | | | | |
| Shelly Oakes | | Address on File | | | | | | |
| Shelly Page | | Address on File | | | | | | |
| Shelly Thomas | | Address on File | | | | | | |
| Shelly Whitaker | | Address on File | | | | | | |
| Shelly Zimmerman | | Address on File | | | | | | |
| Shelton, LaSheena | | Address on File | | | | | | |
| Shelton, Susan | | Address on File | | | | | | |
| Shelva Hood | | Address on File | | | | | | |
| Shemece Baker | | Address on File | | | | | | |
| Shemon, Madeline J. | | Address on File | | | | | | |
| Shena Finney | | Address on File | | | | | | |
| Shena Vaughn | | Address on File | | | | | | |
| Shenehon Company | | Ste 400 | 88 S 10th St | | Minneapolis | MN | 55403 | |
| Shenieal Richard | | Address on File | | | | | | |
| Shepherd, R | | Address on File | | | | | | |
| Sher Guysi | | Address on File | | | | | | |
| Shera Wright | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 561 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheralven Enterprises Ltd | Amy Conway, Ann Farley, Bob Obrien, Cheryl Krakow, Denise Oconnor, Kathleen Collins, Kylie Stevenson, Mercy Manjarji, Sandi Parmentier, Steven Koss, Tiffany Ladd, | 2 Rodeo Drive | | | Edgewood | NY | 11717 | |
| Shere Scott | | Address on File | | | | | | |
| Shereann Ali | | Address on File | | | | | | |
| Sheree Johnson | | Address on File | | | | | | |
| Sheree Lott | | Address on File | | | | | | |
| Sheree Pannecouk | | Address on File | | | | | | |
| Sheree Yarbrough | | Address on File | | | | | | |
| Shereen Cader | | Address on File | | | | | | |
| Sherena Gopaul | | Address on File | | | | | | |
| Sherene Sookanan | | Address on File | | | | | | |
| Sherene, Campbell | | Address on File | | | | | | |
| Sheretta Bostick | | Address on File | | | | | | |
| Sheri Allen | | Address on File | | | | | | |
| Sheri Bianchi | | Address on File | | | | | | |
| Sheri Glass | | Address on File | | | | | | |
| Sheri Griffin | | Address on File | | | | | | |
| Sheri Harper | | Address on File | | | | | | |
| Sheri Howard Johnson | | Address on File | | | | | | |
| Sheri J Holler | | Address on File | | | | | | |
| Sheri Jackson | | Address on File | | | | | | |
| Sheri Johnson | | Address on File | | | | | | |
| Sheri Lavish | | Address on File | | | | | | |
| Sheri Luckenbihl | | Address on File | | | | | | |
| Sheri Miller | | Address on File | | | | | | |
| Sheri Richardson | | Address on File | | | | | | |
| Sheri Rider | | Address on File | | | | | | |
| Sheri Tripp | | Address on File | | | | | | |
| Sheri Webb | | Address on File | | | | | | |
| Sheri Wilkerson | | Address on File | | | | | | |
| Sherida Lindgren | | Address on File | | | | | | |
| Sherie Anders | | Address on File | | | | | | |
| Sherie O'Bannon | | Address on File | | | | | | |
| Sherie O'Toole | | Address on File | | | | | | |
| Sheriel David | | Address on File | | | | | | |
| Sherill Costanza | | Address on File | | | | | | |
| Sherilyn Bahnemann | | Address on File | | | | | | |
| Sherine Da Silva | | Address on File | | | | | | |
| Sherita Huff | | Address on File | | | | | | |
| Sherley Millet | | Address on File | | | | | | |
| Sherley Wise | | Address on File | | | | | | |
| Sherlie Ingram | | Address on File | | | | | | |
| Sherlie Melendez | | Address on File | | | | | | |
| Sherly Brice | | Address on File | | | | | | |
| Sherly Hunter | | Address on File | | | | | | |
| Sherly Macleran | | Address on File | | | | | | |
| Sherly Singleton | | Address on File | | | | | | |
| Sherma Turner | | Address on File | | | | | | |
| Sherman Crusenberry | | Address on File | | | | | | |
| Sherman, Robert | | Address on File | | | | | | |
| Shermeka Ellis | | Address on File | | | | | | |
| Sherorn Rose | | Address on File | | | | | | |
| Sherra Moffitt | | Address on File | | | | | | |
| Sherree H. Wilson | | Address on File | | | | | | |
| Sherree Nichols | | Address on File | | | | | | |
| Sherrell Walker | | Address on File | | | | | | |
| Sherri Boonshaft | | Address on File | | | | | | |
| Sherri Butler | | Address on File | | | | | | |
| Sherri Clagg | | Address on File | | | | | | |
| Sherri Clayton | | Address on File | | | | | | |
| Sherri Cook | | Address on File | | | | | | |
| Sherri Cooke | | Address on File | | | | | | |
| Sherri Cooper | | Address on File | | | | | | |
| Sherri Hagerty | | Address on File | | | | | | |
| Sherri Hardin | | Address on File | | | | | | |
| Sherri Hicks | | Address on File | | | | | | |
| Sherri Kumm | | Address on File | | | | | | |
| Sherri L Provost | | Address on File | | | | | | |
| Sherri Lowe | | Address on File | | | | | | |
| Sherri M Wilkerson | | Address on File | | | | | | |
| Sherri Mabe | | Address on File | | | | | | |
| Sherri Mcgarvey | | Address on File | | | | | | |
| Sherri R Stovall | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 562 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sherri Salyer | | Address on File | | | | | | |
| Sherri Siegel | | Address on File | | | | | | |
| Sherri Simpson | | Address on File | | | | | | |
| Sherri Tate | | Address on File | | | | | | |
| Sherri Wager | | Address on File | | | | | | |
| Sherri Walick | | Address on File | | | | | | |
| Sherri Ward | | Address on File | | | | | | |
| Sherri Wilson | | Address on File | | | | | | |
| Sherrian J Pare | | Address on File | | | | | | |
| Sherrie Campbell | | Address on File | | | | | | |
| Sherrie Eason | | Address on File | | | | | | |
| Sherrie Eoff | | Address on File | | | | | | |
| Sherrie Herblet | | Address on File | | | | | | |
| Sherrie Mcnamee | | Address on File | | | | | | |
| Sherrie Waklane | | Address on File | | | | | | |
| Sherrie Wells | | Address on File | | | | | | |
| Sherril Schiavone | | Address on File | | | | | | |
| Sherrill Gibbs | | Address on File | | | | | | |
| Sherrill Helzer | | Address on File | | | | | | |
| Sherrin Andrews | | Address on File | | | | | | |
| Sherrin L Andrews | | Address on File | | | | | | |
| Sherrol Nicholls | | Address on File | | | | | | |
| Sherron Gordon | | Address on File | | | | | | |
| Sherron Hammond | | Address on File | | | | | | |
| Sherry A Dziuban | | Address on File | | | | | | |
| Sherry Anderson | | Address on File | | | | | | |
| Sherry Artrip | | Address on File | | | | | | |
| Sherry Ash | | Address on File | | | | | | |
| Sherry B Baron | | Address on File | | | | | | |
| Sherry Baal | | Address on File | | | | | | |
| Sherry Baldeosingh | | Address on File | | | | | | |
| Sherry Barnet | | Address on File | | | | | | |
| Sherry Blouse | | Address on File | | | | | | |
| Sherry Brackeen | | Address on File | | | | | | |
| Sherry Bremer | | Address on File | | | | | | |
| Sherry Briggs | | Address on File | | | | | | |
| Sherry Callender | | Address on File | | | | | | |
| Sherry Chaney | | Address on File | | | | | | |
| Sherry Collins | | Address on File | | | | | | |
| Sherry Deal | | Address on File | | | | | | |
| Sherry Denen | | Address on File | | | | | | |
| Sherry Dion | | Address on File | | | | | | |
| Sherry Donahue-Brown | | Address on File | | | | | | |
| Sherry E Bishop | | Address on File | | | | | | |
| Sherry E Miller | | Address on File | | | | | | |
| Sherry Emmons | | Address on File | | | | | | |
| Sherry Etherton | | Address on File | | | | | | |
| Sherry Gibbs | | Address on File | | | | | | |
| Sherry Glaab | | Address on File | | | | | | |
| Sherry Gradd | | Address on File | | | | | | |
| Sherry Gwyn | | Address on File | | | | | | |
| Sherry Hayden | | Address on File | | | | | | |
| Sherry Heenan-Farooqui | | Address on File | | | | | | |
| Sherry Jenny | | Address on File | | | | | | |
| Sherry Jones | | Address on File | | | | | | |
| Sherry K Nelson | | Address on File | | | | | | |
| Sherry Kasprzyk | | Address on File | | | | | | |
| Sherry Kelley | | Address on File | | | | | | |
| Sherry Kennedy | | Address on File | | | | | | |
| Sherry King | | Address on File | | | | | | |
| Sherry Krzyzaniak | | Address on File | | | | | | |
| Sherry L Aslin | | Address on File | | | | | | |
| Sherry L Rosen | | Address on File | | | | | | |
| Sherry Leining | | Address on File | | | | | | |
| Sherry Lester | | Address on File | | | | | | |
| Sherry Levine | | Address on File | | | | | | |
| Sherry Lewis-Wright | | Address on File | | | | | | |
| Sherry Loeffelholz | | Address on File | | | | | | |
| Sherry Louviere | | Address on File | | | | | | |
| Sherry Mason | | Address on File | | | | | | |
| Sherry Meitler | | Address on File | | | | | | |
| Sherry Mitchler | | Address on File | | | | | | |
| Sherry Molcan | | Address on File | | | | | | |
| Sherry Mullins | | Address on File | | | | | | |
| Sherry Mylan | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 563 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sherry Nethery | | Address on File | | | | | | |
| Sherry Nolan | | Address on File | | | | | | |
| Sherry Palazzola | | Address on File | | | | | | |
| Sherry Patton | | Address on File | | | | | | |
| Sherry Patton | | Address on File | | | | | | |
| Sherry Pierson | | Address on File | | | | | | |
| Sherry Pietryga | | Address on File | | | | | | |
| Sherry Pipkin | | Address on File | | | | | | |
| Sherry Player | | Address on File | | | | | | |
| Sherry Pobst | | Address on File | | | | | | |
| Sherry Poling | | Address on File | | | | | | |
| Sherry Poole | | Address on File | | | | | | |
| Sherry Reid | | Address on File | | | | | | |
| Sherry Rohweder | | Address on File | | | | | | |
| Sherry Ruocco | | Address on File | | | | | | |
| Sherry Ryan | | Address on File | | | | | | |
| Sherry Schritter | | Address on File | | | | | | |
| Sherry Shaw | | Address on File | | | | | | |
| Sherry Sievers | | Address on File | | | | | | |
| Sherry Smyth | | Address on File | | | | | | |
| Sherry Socie | | Address on File | | | | | | |
| Sherry Stephens | | Address on File | | | | | | |
| Sherry Stukenbroeker | | Address on File | | | | | | |
| Sherry Summers | | Address on File | | | | | | |
| Sherry Sweet | | Address on File | | | | | | |
| Sherry Talley-Scott | | Address on File | | | | | | |
| Sherry Tatum | | Address on File | | | | | | |
| Sherry Thomas | | Address on File | | | | | | |
| Sherry Vanderhoof | | Address on File | | | | | | |
| Sherry Velozo | | Address on File | | | | | | |
| Sherry Waddell | | Address on File | | | | | | |
| Sherry West | | Address on File | | | | | | |
| Sherry Williams | | Address on File | | | | | | |
| Sherry Young | | Address on File | | | | | | |
| Sherryl Bright | | Address on File | | | | | | |
| Sherryl Humes | | Address on File | | | | | | |
| Sherryl Musgrave | | Address on File | | | | | | |
| Sherryl Sexton | | Address on File | | | | | | |
| Sherye Baker | | Address on File | | | | | | |
| Sheryl Adams | | Address on File | | | | | | |
| Sheryl Bell | | Address on File | | | | | | |
| Sheryl Bhame | | Address on File | | | | | | |
| Sheryl Brown | | Address on File | | | | | | |
| Sheryl Cauble | | Address on File | | | | | | |
| Sheryl Colkett | | Address on File | | | | | | |
| Sheryl Collier | | Address on File | | | | | | |
| Sheryl Cook | | Address on File | | | | | | |
| Sheryl Cooper | | Address on File | | | | | | |
| Sheryl Davison | | Address on File | | | | | | |
| Sheryl Dettloff | | Address on File | | | | | | |
| Sheryl Eggers | | Address on File | | | | | | |
| Sheryl Fidino | | Address on File | | | | | | |
| Sheryl Gamba | | Address on File | | | | | | |
| Sheryl Gerk | | Address on File | | | | | | |
| Sheryl Holler | | Address on File | | | | | | |
| Sheryl Humble | | Address on File | | | | | | |
| Sheryl Jones | | Address on File | | | | | | |
| Sheryl Knippa | | Address on File | | | | | | |
| Sheryl L Howard | | Address on File | | | | | | |
| Sheryl L Rowe | | Address on File | | | | | | |
| Sheryl Lacy | | Address on File | | | | | | |
| Sheryl Logsdon | | Address on File | | | | | | |
| Sheryl Mailey | | Address on File | | | | | | |
| Sheryl Mcbarnett | | Address on File | | | | | | |
| Sheryl Mcfarland | | Address on File | | | | | | |
| Sheryl Meredith | | Address on File | | | | | | |
| Sheryl Nelson | | Address on File | | | | | | |
| Sheryl Price | | Address on File | | | | | | |
| Sheryl Regula | | Address on File | | | | | | |
| Sheryl Rice | | Address on File | | | | | | |
| Sheryl Richard | | Address on File | | | | | | |
| Sheryl S Roberts | | Address on File | | | | | | |
| Sheryl Snarr | | Address on File | | | | | | |
| Sheryl Stembridge | | Address on File | | | | | | |
| Sheryl Stockham | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 564 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheryl Taylor | | Address on File | | | | | | |
| Sheryl Thompson | | Address on File | | | | | | |
| Sheryl Troustman | | Address on File | | | | | | |
| Sheryl Villanueva | | Address on File | | | | | | |
| Sheryl Williams | | Address on File | | | | | | |
| Sheryl Wright | | Address on File | | | | | | |
| Sheryl/Gregory Bedin | | Address on File | | | | | | |
| Sheryll Leonard | | Address on File | | | | | | |
| Sheryls Jewelry Inc | Farzad Partovi, Kevin Cohen, | 425 Northern Blvd Ste 35 | | | Great Neck | NY | 11021 | |
| Sheryn Turner | | Address on File | | | | | | |
| Shewanda Mccord | | Address on File | | | | | | |
| Shi International Corp | Andria Hohlfield | PO Box 952121 | | | Dallas | TX | 75395-2121 | |
| SHI International Corp. | Andria Hohlfield | PO Box 952121 | | | Dallas | TX | 75395-2121 | |
| Shiela Freeman | | Address on File | | | | | | |
| Shiela Harmon | | Address on File | | | | | | |
| Shiela Hill | | Address on File | | | | | | |
| Shiela Shoun | | Address on File | | | | | | |
| Shields, Alisha | | Address on File | | | | | | |
| Shields, Carol | | Address on File | | | | | | |
| Shields, Lorraine | | Address on File | | | | | | |
| Shields, Sharon | | Address on File | | | | | | |
| Shilea Altobelli | | Address on File | | | | | | |
| Shiliah Flener | | Address on File | | | | | | |
| Shimiyimana, Eric | | Address on File | | | | | | |
| Shin Satyendra | | Address on File | | | | | | |
| Shinez.Io Ltd | | 30 Lbn Gvirol | | | Tel Aviv | | | Israel |
| Shipman, Greenlee | | Address on File | | | | | | |
| Shireen Neal | | Address on File | | | | | | |
| Shireman, Jenny L. | | Address on File | | | | | | |
| Shirin Klorman | | Address on File | | | | | | |
| Shirin Klorman | | Address on File | | | | | | |
| Shirl Burns | | Address on File | | | | | | |
| Shirlean Barnes | | Address on File | | | | | | |
| Shirlean Walker | | Address on File | | | | | | |
| Shirleen Capozzolo | | Address on File | | | | | | |
| Shirleen Richardson | | Address on File | | | | | | |
| Shirlen Tanaka | | Address on File | | | | | | |
| Shirlene Moore | | Address on File | | | | | | |
| Shirlette Spencer | | Address on File | | | | | | |
| Shirley  J Shirley | | Address on File | | | | | | |
| Shirley A Anderson | | Address on File | | | | | | |
| Shirley A Brunot | | Address on File | | | | | | |
| Shirley A Deal | | Address on File | | | | | | |
| Shirley A Hadfield | | Address on File | | | | | | |
| Shirley A Nicholson | | Address on File | | | | | | |
| Shirley A Pope | | Address on File | | | | | | |
| Shirley A Teeters | | Address on File | | | | | | |
| Shirley Acol | | Address on File | | | | | | |
| Shirley Alexander | | Address on File | | | | | | |
| Shirley Alleman | | Address on File | | | | | | |
| Shirley Allen | | Address on File | | | | | | |
| Shirley Anderson | | Address on File | | | | | | |
| Shirley Arnel | | Address on File | | | | | | |
| Shirley Arrington | | Address on File | | | | | | |
| Shirley Austria | | Address on File | | | | | | |
| Shirley Ayers | | Address on File | | | | | | |
| Shirley Bancroft | | Address on File | | | | | | |
| Shirley Barringer | | Address on File | | | | | | |
| Shirley Barton | | Address on File | | | | | | |
| Shirley Blackwell | | Address on File | | | | | | |
| Shirley Blaine | | Address on File | | | | | | |
| Shirley Blue | | Address on File | | | | | | |
| Shirley Bocek | | Address on File | | | | | | |
| Shirley Bothwell | | Address on File | | | | | | |
| Shirley Boyle | | Address on File | | | | | | |
| Shirley Brown | | Address on File | | | | | | |
| Shirley Brox | | Address on File | | | | | | |
| Shirley Burrow | | Address on File | | | | | | |
| Shirley Butcher | | Address on File | | | | | | |
| Shirley Camp | | Address on File | | | | | | |
| Shirley Carl | | Address on File | | | | | | |
| Shirley Carr | | Address on File | | | | | | |
| Shirley Carrington | | Address on File | | | | | | |
| Shirley Carstens | | Address on File | | | | | | |
| Shirley Castro | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 565 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Shirley Chace | | Address on File | | | | | | |
| Shirley Chiles | | Address on File | | | | | | |
| Shirley Cleber | | Address on File | | | | | | |
| Shirley Cormier | | Address on File | | | | | | |
| Shirley Cosvy | | Address on File | | | | | | |
| Shirley Coverson | | Address on File | | | | | | |
| Shirley Criss | | Address on File | | | | | | |
| Shirley Cunningham | | Address on File | | | | | | |
| Shirley Dantzler | | Address on File | | | | | | |
| Shirley De La Paz | | Address on File | | | | | | |
| Shirley Delozier | | Address on File | | | | | | |
| Shirley Dimele | | Address on File | | | | | | |
| Shirley Dixon | | Address on File | | | | | | |
| Shirley Dobbins | | Address on File | | | | | | |
| Shirley Duffie | | Address on File | | | | | | |
| Shirley E Dowden | | Address on File | | | | | | |
| Shirley Eberly | | Address on File | | | | | | |
| Shirley Ellis | | Address on File | | | | | | |
| Shirley Ellis | | Address on File | | | | | | |
| Shirley Erb | | Address on File | | | | | | |
| Shirley Erickson | | Address on File | | | | | | |
| Shirley F Bonds | | Address on File | | | | | | |
| Shirley Faivus | | Address on File | | | | | | |
| Shirley Ferguson | | Address on File | | | | | | |
| Shirley Ferguson | | Address on File | | | | | | |
| Shirley Fleming | | Address on File | | | | | | |
| Shirley Gentile | | Address on File | | | | | | |
| Shirley Gilliam | | Address on File | | | | | | |
| Shirley Gipson | | Address on File | | | | | | |
| Shirley Godwin | | Address on File | | | | | | |
| Shirley Golden | | Address on File | | | | | | |
| Shirley Gordon | | Address on File | | | | | | |
| Shirley Graber | | Address on File | | | | | | |
| Shirley Gravelle | | Address on File | | | | | | |
| Shirley Greathouse | | Address on File | | | | | | |
| Shirley Green | | Address on File | | | | | | |
| Shirley Griffith | | Address on File | | | | | | |
| Shirley Gruender | | Address on File | | | | | | |
| Shirley Guernsey | | Address on File | | | | | | |
| Shirley H Marshall | | Address on File | | | | | | |
| Shirley Hall | | Address on File | | | | | | |
| Shirley Hampton | | Address on File | | | | | | |
| Shirley Hardge | | Address on File | | | | | | |
| Shirley Harrison | | Address on File | | | | | | |
| Shirley Haslam | | Address on File | | | | | | |
| Shirley Hayes | | Address on File | | | | | | |
| Shirley Henderson | | Address on File | | | | | | |
| Shirley Hicks | | Address on File | | | | | | |
| Shirley Hodges | | Address on File | | | | | | |
| Shirley Hoot | | Address on File | | | | | | |
| Shirley Horelica | | Address on File | | | | | | |
| Shirley Horton | | Address on File | | | | | | |
| Shirley Hughley | | Address on File | | | | | | |
| Shirley Iafrate | | Address on File | | | | | | |
| Shirley IVey | | Address on File | | | | | | |
| Shirley J Atwell | | Address on File | | | | | | |
| Shirley J Davidson | | Address on File | | | | | | |
| Shirley J Hill | | Address on File | | | | | | |
| Shirley J Parker | | Address on File | | | | | | |
| Shirley J Searcy | | Address on File | | | | | | |
| Shirley J Thompson | | Address on File | | | | | | |
| Shirley Jackson W | | Address on File | | | | | | |
| Shirley Jaeger | | Address on File | | | | | | |
| Shirley Jean Houston | | Address on File | | | | | | |
| Shirley Jenkins | | Address on File | | | | | | |
| Shirley Jenkins | | Address on File | | | | | | |
| Shirley Jenkins | | Address on File | | | | | | |
| Shirley Johnson | | Address on File | | | | | | |
| Shirley Johnson | | Address on File | | | | | | |
| Shirley Jones | | Address on File | | | | | | |
| Shirley Jones | | Address on File | | | | | | |
| Shirley Keeney | | Address on File | | | | | | |
| Shirley Kikuchi | | Address on File | | | | | | |
| Shirley Kness | | Address on File | | | | | | |
| Shirley Konarik | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 566 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shirley Lee | | Address on File | | | | | | |
| Shirley Lewis | | Address on File | | | | | | |
| Shirley Lipsey | | Address on File | | | | | | |
| Shirley Litz | | Address on File | | | | | | |
| Shirley Lofton | | Address on File | | | | | | |
| Shirley Logeston | | Address on File | | | | | | |
| Shirley Lowry | | Address on File | | | | | | |
| Shirley Luke | | Address on File | | | | | | |
| Shirley M Erb | | Address on File | | | | | | |
| Shirley M Skelton | | Address on File | | | | | | |
| Shirley Matchman | | Address on File | | | | | | |
| Shirley Mcclendon | | Address on File | | | | | | |
| Shirley Mccoy | | Address on File | | | | | | |
| Shirley McDonald | | Address on File | | | | | | |
| Shirley Mcgrier | | Address on File | | | | | | |
| Shirley Mclaren | | Address on File | | | | | | |
| Shirley Mclean | | Address on File | | | | | | |
| Shirley Melvin | | Address on File | | | | | | |
| Shirley Middleton | | Address on File | | | | | | |
| Shirley Migliarese | | Address on File | | | | | | |
| Shirley Miller | | Address on File | | | | | | |
| Shirley Mitzel | | Address on File | | | | | | |
| Shirley Moore | | Address on File | | | | | | |
| Shirley Moreno | | Address on File | | | | | | |
| Shirley Morris | | Address on File | | | | | | |
| Shirley Nafziger | | Address on File | | | | | | |
| Shirley Nilsson | | Address on File | | | | | | |
| Shirley Noe | | Address on File | | | | | | |
| Shirley O'Harra | | Address on File | | | | | | |
| Shirley Old | | Address on File | | | | | | |
| Shirley Ottone | | Address on File | | | | | | |
| Shirley Paquette | | Address on File | | | | | | |
| Shirley Pardee | | Address on File | | | | | | |
| Shirley Pierre-Richards | | Address on File | | | | | | |
| Shirley Prather | | Address on File | | | | | | |
| Shirley Pugh | | Address on File | | | | | | |
| Shirley R Peebles | | Address on File | | | | | | |
| Shirley R Sanford | | Address on File | | | | | | |
| Shirley Rencher | | Address on File | | | | | | |
| Shirley Ribak | | Address on File | | | | | | |
| Shirley Ridley | | Address on File | | | | | | |
| Shirley S Jordan | | Address on File | | | | | | |
| Shirley S Kysar | | Address on File | | | | | | |
| Shirley Sanchez | | Address on File | | | | | | |
| Shirley Schoepp | | Address on File | | | | | | |
| Shirley Schumer | | Address on File | | | | | | |
| Shirley Shorter | | Address on File | | | | | | |
| Shirley Shultz | | Address on File | | | | | | |
| Shirley Sigg | | Address on File | | | | | | |
| Shirley Skelton | | Address on File | | | | | | |
| Shirley Skillern | | Address on File | | | | | | |
| Shirley Smith | | Address on File | | | | | | |
| Shirley Smith | | Address on File | | | | | | |
| Shirley Sneed | | Address on File | | | | | | |
| Shirley Spencer | | Address on File | | | | | | |
| Shirley Spisak | | Address on File | | | | | | |
| Shirley Stallworth | | Address on File | | | | | | |
| Shirley Stallworth | | Address on File | | | | | | |
| Shirley Stiles | | Address on File | | | | | | |
| Shirley Strassburg | | Address on File | | | | | | |
| Shirley Stubbs | | Address on File | | | | | | |
| Shirley T Nobles | | Address on File | | | | | | |
| Shirley Taylor | | Address on File | | | | | | |
| Shirley Teeters | | Address on File | | | | | | |
| Shirley Temple | | Address on File | | | | | | |
| Shirley Tereck | | Address on File | | | | | | |
| Shirley Thibeault | | Address on File | | | | | | |
| Shirley Thornton | | Address on File | | | | | | |
| Shirley Timmons | | Address on File | | | | | | |
| Shirley Torres | | Address on File | | | | | | |
| Shirley Turner | | Address on File | | | | | | |
| Shirley Van Putten | | Address on File | | | | | | |
| Shirley Vela | | Address on File | | | | | | |
| Shirley VInson | | Address on File | | | | | | |
| Shirley Wadley | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 567 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shirley Walden | | Address on File | | | | | | |
| Shirley Walker | | Address on File | | | | | | |
| Shirley Waltz | | Address on File | | | | | | |
| Shirley Welch Doctor | | Address on File | | | | | | |
| Shirley Wilkins | | Address on File | | | | | | |
| Shirley Williams | | Address on File | | | | | | |
| Shirley Williams-Hall | | Address on File | | | | | | |
| Shirley Wils | | Address on File | | | | | | |
| Shirley Wilson | | Address on File | | | | | | |
| Shirley Wilson | | Address on File | | | | | | |
| Shirley Wilson | | Address on File | | | | | | |
| Shirley Wood | | Address on File | | | | | | |
| Shirley Wuester | | Address on File | | | | | | |
| Shirley York | | Address on File | | | | | | |
| Shirley Zuzick | | Address on File | | | | | | |
| Shirley, Amy L | | Address on File | | | | | | |
| Shirley, Gourm | | Address on File | | | | | | |
| Shirly Lockwood | | Address on File | | | | | | |
| Shirly Simon | | Address on File | | | | | | |
| Shirnette Ferguson | | Address on File | | | | | | |
| Shiron Bigelow | | Address on File | | | | | | |
| Shiron Lee | | Address on File | | | | | | |
| Shoaf, Margaret | | Address on File | | | | | | |
| Shobe, Alexander J. | | Address on File | | | | | | |
| Shockcor, Laura B. | | Address on File | | | | | | |
| Shonda Gathright | | Address on File | | | | | | |
| Shonda Moore | | Address on File | | | | | | |
| Shonda Simpson | | Address on File | | | | | | |
| Shondre Hatcher | | Address on File | | | | | | |
| Shone Hill | | Address on File | | | | | | |
| Shontelatte Lester | | Address on File | | | | | | |
| Shop Canaan dba Private Label Prod | Dawn Cox, Jessica Somers-Molinary, John Cox, | 117 Industrial Blvd/Suite H | | | Gray | GA | 31032 | |
| Short, Holley | | Address on File | | | | | | |
| Shorter, Laura | | Address on File | | | | | | |
| Shoshana Schwartz | | Address on File | | | | | | |
| Shoshonna Strickland | | Address on File | | | | | | |
| Showen, Jackie | | Address on File | | | | | | |
| Shramo, John | | Address on File | | | | | | |
| Shrank, Jeannette | | Address on File | | | | | | |
| Shrestha, Sujan | | Address on File | | | | | | |
| Shrimattie Khubba | | Address on File | | | | | | |
| Shrona Barksdale | | Address on File | | | | | | |
| Shubhangi Singh | | Address on File | | | | | | |
| Shugeyly Meyan | | Address on File | | | | | | |
| Shulaza Lyles | | Address on File | | | | | | |
| Shunard Brown | | Address on File | | | | | | |
| Shymansky, Kathy | | Address on File | | | | | | |
| Shyrl Wood | | Address on File | | | | | | |
| Siavelis, James | | Address on File | | | | | | |
| Sibyl Frederick | | Address on File | | | | | | |
| Sibylle K Garrett | | Address on File | | | | | | |
| Sicherman, Carol | | Address on File | | | | | | |
| Sid Robertson | | Address on File | | | | | | |
| Sidley Austin LLP | | One S Dearborn St | | | Chicago | IL | 60603 | |
| Sidney Gordon | | Address on File | | | | | | |
| Sidney Guerrero | | Address on File | | | | | | |
| Sidney Haskin | | Address on File | | | | | | |
| Sidney Krueger Jr | | Address on File | | | | | | |
| Sidney Moses | | Address on File | | | | | | |
| Sidney Valentine | | Address on File | | | | | | |
| Sieber, Destiny | | Address on File | | | | | | |
| Siegel, Lanie | | Address on File | | | | | | |
| Siegel, Scott | | Address on File | | | | | | |
| Sieglinde Uminski | | Address on File | | | | | | |
| Siena Lending Group LLC | | 9 W. Broad Street, Suite 540 | | | Stamford | CT | 06902 | |
| Siena Lending Group LLC | c/o Blank Rome LLP | Attn: John Lucian | One Logan Square, 130 North 18th St | | Philadelphia | PA | 19103 | |
| Siena Lending Group LLC | c/o Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr | 1201 North Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| Siena Lending Group LLC, As Agent | | 9 W. Broad Street, Suite 540 | | | Stamford | CT | 06902 | |
| Sieni Taamai | | Address on File | | | | | | |
| Sierra Automated Systems | | 2821 Burton Avenue | | | Burbank | CA | 91504 | |
| Sierra Miller | | Address on File | | | | | | |
| Sigma Dist Inc dba Zingz & Thingz | Cherisse Gayles, Jordan Hawkinson, Mayumi Frame, Nelly Mena, Tom Haas, | PO Box 58410 | | | Seattle | WA | 98138 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 568 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sigma Enterprises LLC | Katie Paulson, Pafoua Her, Renee Xavier, Xee Yang, | 1395 Commerce Drive | | | Mendota Heights | MN | 55120 | |
| Sigon Taylor | | Address on File | | | | | | |
| Siguenza, Eugenia | | Address on File | | | | | | |
| Silberman, Rachel | | Address on File | | | | | | |
| Silda Storey | | Address on File | | | | | | |
| Silent Knight Security | | 3387 Brownlow Ave | | | St Louis Park | MN | 55426 | |
| Siles Dillion | | Address on File | | | | | | |
| Silesky, Gregory | | Address on File | | | | | | |
| Silitz, John | | Address on File | | | | | | |
| Silva, Lorenzo | | Address on File | | | | | | |
| Silva, Norman | | Address on File | | | | | | |
| Silva, Sherie | | Address on File | | | | | | |
| Silva, Susan | | Address on File | | | | | | |
| Silvania Nolder-Harralson | | Address on File | | | | | | |
| Silver Carpo | | Address on File | | | | | | |
| Silver Harris | | Address on File | | | | | | |
| Silver Towne, L.P. | | 120 E Union Pike | | | Winchester | IN | 47394 | |
| Silverstein, Kamini | | Address on File | | | | | | |
| Silverstein, Linda | | Address on File | | | | | | |
| Silvestri Dba Carousel Candies | | 2248 Gary Lane | | | Geneva | IL | 60134 | |
| Silvia Grinkiewicz | | Address on File | | | | | | |
| Silvia Honey | | Address on File | | | | | | |
| Silvia Montane | | Address on File | | | | | | |
| Silvia Montoya | | Address on File | | | | | | |
| Silvia Muldrow | | Address on File | | | | | | |
| Silvia Ortiz | | Address on File | | | | | | |
| Silvia Rodriguez | | Address on File | | | | | | |
| Silvia Simmons | | Address on File | | | | | | |
| Silvia Suarez | | Address on File | | | | | | |
| Silvio E Deitch | | Address on File | | | | | | |
| Silwer, Joseph | | Address on File | | | | | | |
| Sima Kouyoumdjian | | Address on File | | | | | | |
| Sima, Jessica | | Address on File | | | | | | |
| Sime, Madi | | Address on File | | | | | | |
| Simeonidis, Sasan | | Address on File | | | | | | |
| Simminetta Jordan | | Address on File | | | | | | |
| Simmons Bedding Co | | PO Box 945655 | | | Atlanta | GA | 30394-5655 | |
| Simmons Bedding Co | Cs, Routing, Ernie Macon, Jeannie Collins, Raymond Smith, - | One Concourse Pkwy #800 | | | Atlanta | GA | 30328 | |
| Simmons, Billy R. | | Address on File | | | | | | |
| Simmons, Cathy | | Address on File | | | | | | |
| Simmons, Donna L. | | Address on File | | | | | | |
| Simmons, Jewell R. | | Address on File | | | | | | |
| Simmons, Justice | | Address on File | | | | | | |
| Simmons, William H. | | Address on File | | | | | | |
| Simms, Dorene | | Address on File | | | | | | |
| Simon, Rosale | | Address on File | | | | | | |
| Simone Port | | Address on File | | | | | | |
| Simone Saidel | | Address on File | | | | | | |
| Simone, Dawn | | Address on File | | | | | | |
| Simonsen, Jill | | Address on File | | | | | | |
| Simply Wireless Inc | | 8484 Westpark Drive  Ste 800 | | | Mclean | VA | 22102 | |
| Simpson, Andrew | | Address on File | | | | | | |
| Simpson, Joshua | | Address on File | | | | | | |
| Simpson, Marcia | | Address on File | | | | | | |
| Simpson, Michael L. | | Address on File | | | | | | |
| Simpson, Monica | | Address on File | | | | | | |
| Sims, Doris N | | Address on File | | | | | | |
| Sims, Gerald | | Address on File | | | | | | |
| Sims, Mary | | Address on File | | | | | | |
| Sims, Taylor M. | | Address on File | | | | | | |
| Sina Davison | | Address on File | | | | | | |
| Sinclair, Carolyn | | Address on File | | | | | | |
| Sinda Blust | | Address on File | | | | | | |
| Sindhoomati Persaud | | Address on File | | | | | | |
| Sindy Gray | | Address on File | | | | | | |
| Sinel, F. | | Address on File | | | | | | |
| Singh, Kuhu | | Address on File | | | | | | |
| Singh, Sarika | | Address on File | | | | | | |
| Single, Karen | | Address on File | | | | | | |
| Singleton, Shirley | | Address on File | | | | | | |
| Sinnott, Kayla | | Address on File | | | | | | |
| Sinosure | | Fortune Times Building | 11 Fenghuiyuan | Xicheng District | Beijing | | | China |
| Sipple, Lindsay | | Address on File | | | | | | |
| Sirilda Lerma | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 569 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sishma Barner | | Address on File | | | | | | |
| Sisk, Debra | | Address on File | | | | | | |
| Sismour, Rosemary | | Address on File | | | | | | |
| Siss, Robin | | Address on File | | | | | | |
| Sister Evelina Pendleton | | Address on File | | | | | | |
| Sister Faith Colligan | | Address on File | | | | | | |
| Sita Paudel | | Address on File | | | | | | |
| Sith Keomany | | Address on File | | | | | | |
| Sitha Smith | | Address on File | | | | | | |
| Siva, Virginia | | Address on File | | | | | | |
| Sivanee Siravajanakul | | Address on File | | | | | | |
| Sivasamy, Shanmuga Priya | | Address on File | | | | | | |
| Sivette Mercado | | Address on File | | | | | | |
| Skaggs, Jenny L. | | Address on File | | | | | | |
| Skalaban, Pamela | | Address on File | | | | | | |
| Skeens, Sandy | | Address on File | | | | | | |
| Skiles, Eric/Joy | | Address on File | | | | | | |
| Skin-01 LLC | | 266 E Broadway | Ste B1502 | | New York | NY | 10002 | |
| Skinner, Cheyenne | | Address on File | | | | | | |
| Skoog, Krista | | Address on File | | | | | | |
| Skop, Laura | | Address on File | | | | | | |
| Skovran, Nancy L. | | Address on File | | | | | | |
| Skubana Inc | | Dept Ch 18049 | | | Palatine | IL | 60055-8049 | |
| Skye Garrison | | Address on File | | | | | | |
| Skye Mcgowen | | Address on File | | | | | | |
| Skylar Skin Inc | dba  Flawless By Friday | 257 Parkside Drive  Unit 27 | | | Waterdown | | L8B 0W5 | Canada |
| Slalom Inc | | PO Box 101416 | | | Pasadena | CA | 91189-1416 | |
| Slalom Inc | | 821 2nd Ave, Ste 1900 | | | Seattle | WA | 98104 | |
| Slappy, Cassandra P. | | Address on File | | | | | | |
| Slater, Ciara | | Address on File | | | | | | |
| Slater, Jeri | | Address on File | | | | | | |
| Slattery, Mary | | Address on File | | | | | | |
| Slaughter, William R. | | Address on File | | | | | | |
| Slear, Elaine | | Address on File | | | | | | |
| Sledge, Teresa M. | | Address on File | | | | | | |
| Sleek Waxing Products Co | | 5620 Calle Canada | | | Anaheim Hills | CA | 92807 | |
| Sleep Creme LLC | Charles Raines, Kera Gonzales, Ryan Quigley, Steve Cleary, | 1901 Glenville Dr | Ste 401 | | Richardson | TX | 75081 | |
| Sleszynski, Diane | | Address on File | | | | | | |
| Slider, Ron | | Address on File | | | | | | |
| Sloane Chouaya | | Address on File | | | | | | |
| Slor Vasquez | | Address on File | | | | | | |
| Smajlagic, Ajla | | Address on File | | | | | | |
| Small, Barbara | | Address on File | | | | | | |
| Small, Barbara | | Address on File | | | | | | |
| Small, Emmanuel | | Address on File | | | | | | |
| Small, Leiann | | Address on File | | | | | | |
| Smart Rtb LLC | | 5333 S Mingo Rd | Ste E | | Tulsa | OK | 74146 | |
| Smart Solar Inc | | 1203 Loyola Drive | | | Libertyville | IL | 60048 | |
| Smartek USA Inc | Eli Vlnitsky, , Johairy Vasquez, Sarah Bennet, Shaya A, | 12 Hinsdale St | | | Brooklyn | NY | 11207 | |
| Smartivi Inc | Guy Haikov | 1013 Centre Road | | | Wilmington | DE | 19805 | |
| Smartnews Inc | Nick Brondo, | Ishigo, Jingumae Bldg 2F | 6-25-16 Jingumae, Sibuya-Ku | | Tokyo | | 150-0001 | Japan |
| Smaszcz, Jacob | | Address on File | | | | | | |
| Smiling Rocks Inc | Andy Jiwani, Maya Nayee, | 22 West 48th Street | Suite 805 | | New York | NY | 10036 | |
| Smilja Micovic | | Address on File | | | | | | |
| Smita Kotecha | | Address on File | | | | | | |
| Smit-Dunston, Sherie | | Address on File | | | | | | |
| Smith & Wollensky Restaurant Gr | | 1114 First Ave | | | New York | NY | 10021 | |
| Smith Jr., David W. | | Address on File | | | | | | |
| Smith Jr., Kendrick D. | | Address on File | | | | | | |
| Smith, Adrian | | Address on File | | | | | | |
| Smith, Aleah A. | | Address on File | | | | | | |
| Smith, Alexander D. | | Address on File | | | | | | |
| Smith, Amiya | | Address on File | | | | | | |
| Smith, Ammons | | Address on File | | | | | | |
| Smith, Angelica | | Address on File | | | | | | |
| Smith, Annamarie | | Address on File | | | | | | |
| Smith, Brenda | | Address on File | | | | | | |
| Smith, Cathy | | Address on File | | | | | | |
| Smith, Charlotte | | Address on File | | | | | | |
| Smith, Cheri | | Address on File | | | | | | |
| Smith, Cheyenne | | Address on File | | | | | | |
| Smith, Cheyenne C. | | Address on File | | | | | | |
| Smith, Claudia | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 570 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Dahlia | | Address on File | | | | | | |
| Smith, Elijah N. | | Address on File | | | | | | |
| Smith, Ellen M. | | Address on File | | | | | | |
| Smith, Emily J. | | Address on File | | | | | | |
| Smith, Erica | | Address on File | | | | | | |
| Smith, Helen | | Address on File | | | | | | |
| Smith, Helen J | | Address on File | | | | | | |
| Smith, Jada | | Address on File | | | | | | |
| Smith, Jaelyn S. | | Address on File | | | | | | |
| Smith, John | | Address on File | | | | | | |
| Smith, John | | Address on File | | | | | | |
| Smith, Jonique M. | | Address on File | | | | | | |
| Smith, Joshua B. | | Address on File | | | | | | |
| Smith, Joyce | | Address on File | | | | | | |
| Smith, Kori A. | | Address on File | | | | | | |
| Smith, Kornisha L. | | Address on File | | | | | | |
| Smith, Kristi | | Address on File | | | | | | |
| Smith, Lasonja | | Address on File | | | | | | |
| Smith, Linda | | Address on File | | | | | | |
| Smith, Linda | | Address on File | | | | | | |
| Smith, Linda Sue | | Address on File | | | | | | |
| Smith, Madelyn | | Address on File | | | | | | |
| Smith, Marisa | | Address on File | | | | | | |
| Smith, Melinda | | Address on File | | | | | | |
| Smith, Melinda S. | | Address on File | | | | | | |
| Smith, Melissa A. | | Address on File | | | | | | |
| Smith, Natalie N. | | Address on File | | | | | | |
| Smith, Patricia | | Address on File | | | | | | |
| Smith, Patricia | | Address on File | | | | | | |
| Smith, Patricia | | Address on File | | | | | | |
| Smith, Rachel | | Address on File | | | | | | |
| Smith, Rebecca | | Address on File | | | | | | |
| Smith, Rebecca | | Address on File | | | | | | |
| Smith, Rexanne | | Address on File | | | | | | |
| Smith, Robert | | Address on File | | | | | | |
| Smith, Rosetta | | Address on File | | | | | | |
| Smith, Ruby | | Address on File | | | | | | |
| Smith, Sharon | | Address on File | | | | | | |
| Smith, Sonia D. | | Address on File | | | | | | |
| Smith, Tammy | | Address on File | | | | | | |
| Smith, Tara | | Address on File | | | | | | |
| Smith, Thelma | | Address on File | | | | | | |
| Smith, Tyler M. | | Address on File | | | | | | |
| Smith, Vanessa | | Address on File | | | | | | |
| Smith, William | | Address on File | | | | | | |
| Smith, Yolanda | | Address on File | | | | | | |
| Smith-Davis, Angela | | Address on File | | | | | | |
| Smithen, line | | Address on File | | | | | | |
| Smithville Telecom LLC | Attn Accounts Receivable | 1600 W Temperance St | | | Ellettsville | IN | 47429 | |
| Smoo G Goodall | | Address on File | | | | | | |
| Snapstream Media Inc | | Accounting Dept Pmb19507 | 9450 SW Gemini Drive | | Beaverton | OR | 97008-7105 | |
| Sneed, Regina | | Address on File | | | | | | |
| Sneed, Richard | | Address on File | | | | | | |
| Sneshana Allen | | Address on File | | | | | | |
| Snezana Nikolic | | Address on File | | | | | | |
| Sniegiecki, Jan | | Address on File | | | | | | |
| Snigel Web Services Limited | Attn Jean Kennedy | The Black Church | St Marys Place | | Dublin 7 | | DO7 P4AX | Ireland |
| Snigel Web Services Ltd | | The Black Church | St Marys Place | | Dublin | | 7 | Ireland |
| Snjezana Mckearney | | Address on File | | | | | | |
| Snodderly-Tridle, Sylvia | | Address on File | | | | | | |
| Snow Crist, Cherylanne | | Address on File | | | | | | |
| Snow Crist, Cherylanne | | Address on File | | | | | | |
| Snow Joe LLC | Dan Barrett, Jennifer Nass, Joseph Cohen, Mark Bader, Mark Patel, Theresa Guirnalda, | 221 River Street | | | Hoboken | NJ | 07030 | |
| Snow Joe LLC | Jennifer Nass, Theresa Guirnalda, -Snow Joe | Or Wells Fargo | PO Box 712683 | | Philadelphia | PA | 19171 | |
| Snow Joe LLC | Mark Patel, Returns | 615 Industrial Ave | | | Salisbury | NC | 28144 | |
| Snow, Jacquelyn | | Address on File | | | | | | |
| Snow, Nadyne | | Address on File | | | | | | |
| Snowflake Inc | Accounts Receivable | PO Box 734951 | | | Dallas | TX | 75373-4951 | |
| Snyder, Ginnie | | Address on File | | | | | | |
| Snyder, Sharon M. S. | | Address on File | | | | | | |
| Snyder, Tami L. | | Address on File | | | | | | |
| Snyder, Tina | | Address on File | | | | | | |
| So & Co Watch LLC | Chaim Fischer, Chaya Yeret, Devora Fishman, Yiddy Lemmer, | 1901 8th Ave | | | Brooklyn | NY | 11215 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 571 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| So & Co Watch LLC | Sam Neiger | 1901 8th Ave | | | Brooklyn | NY | 11215 | |
| So & Co Watch LLC | Sam Neiger | 449 20th St. | | | Brooklyn | NY | 11215 | |
| Soapbox Soaps LLC | Ap Ap, Daniel Doll, David Simnick, Heidi Baker, Jessica Busick, Suzanne Garza, | 1027 33rd Street Nw | #250 | | Washington | DC | 20007 | |
| Soapbox Soaps LLC | Heidi Baker, | Soapbox Soaps c/o Ocelot Logistics | 751 3rd Street | | Perrysburgh | OH | 43551 | |
| Soapbox Soaps, LLC | Attn David W Simnick | 1027 33rd St NW | Ste 250 | | Washington | DC | 20007 | |
| Soard Jr., Christopher | | Address on File | | | | | | |
| Sobel Westex dba Baltic Linen Co | Dora Taccillo, Patricia End, Thelma Tiburu, Yvette Flores, | 2670 S Western Ave | | | Las Vegas | NV | 89109 | |
| Soby Lopez | | Address on File | | | | | | |
| Soclean Inc | Blake Pearson, Curt Lampron, Derek Valenti, Henry Morelli, Kevin Kokoszka, | 12 Vose Farm Road | | | Peterborough | NH | 03458 | |
| Soclean Inc | Henry Morelli, Returns | 1 Vose Farm Road | | | Peterborough | NH | 03458 | |
| Socora Village Company | Butch Nuss, Construction, Sarah Hattrup, Rent-Utilities, Shane Morrison, Property Super | 727 N Waco Ste 400 | | | Wichita | KS | 67203 | |
| Socora Village Company | | 2441 N Maize Rd, Ste 1807 | | | Wichita | KS | 67205 | |
| Socora Village Company | | 727 N. Waco | Suite 400 | | Wichita | KS | 67230 | |
| Socora Village Corporation | Attn Legal Department | 727 N. Waco | Suite 400 | | Witchita | KS | 67203 | |
| Socorro Cynthia Ginon | | Address on File | | | | | | |
| Socorro Imholt | | Address on File | | | | | | |
| Socorro Martinez | | Address on File | | | | | | |
| Soderstrom | c/o Avisen Legal | 901 Marquette Ave S | Ste 1675 | | Minneapolis | MN | 55402 | |
| Soderstrom | c/o Peterson Legal PLLC | 6600 France Ave, Ste 602 | | | Edina | MN | 55435 | |
| Soe, Mya | | Address on File | | | | | | |
| Soeung, Savady | | Address on File | | | | | | |
| Sofia Byrne | | Address on File | | | | | | |
| Sofia Pogoreler | | Address on File | | | | | | |
| Soft-Tex Manufacturing Co | Debbie Hatton, Scott Secor,Susan Datri-Kendall, | 1407 Gillingham Lane | | | Sugarland | TX | 77478 | |
| Soft-Tex Manufacturing Co | Maryann Rosko, | 428 Hudson River Road | | | Waterford | NY | 12188 | |
| Software Pkg Assoc dba Spa Inc | Ben Garber Scott Haines, | 401 Milford Pkwy | | | Milford | OH | 45150 | |
| Software Pkg Assoc dba Spa Inc | Ben Garber, Kim Mccluskey, Valerie Hilgendorf, Wayne Head, William C Obryan, | 401 Milford Parkway | | | Milford | OH | 45150 | |
| Software Pkg Assoc dba Spa Inc | Val Hilgendorf, Pay Contact | PO Box 75200 | | | CIncinnati | OH | 45275 | |
| Sohair Abdelrahim | | Address on File | | | | | | |
| Solange Kossonou | | Address on File | | | | | | |
| Solano, Ashley | | Address on File | | | | | | |
| Solar D Skincare Pty Ltd | Andrew Demura, Sandy Allen, VIctoria Kinney, | Level 2 | 140 Oxford Street | | Paddington | | 02025 | Australia |
| Solar D Skincare Pty Ltd | Sandy Allan, Returns | 3233 Mission Oaks Blvd | Unit M | | Camarillo | CA | 93012 | |
| Solar D Skincare Pty Ltd SolaGenesis | Attn Andrew Demura | 168 Oxford Street | Level 2 | | Paddington | NSW | 02021 | Australia |
| Solar Time Ltd | Dena Rucker, Joe Cheung, Meg Milko, Notan Tolani, Tolani VIshal, | Kowloon Centre, 29-39 Ashley Rd | | | Tsim Sha Tsui | | 999077 | Hong Kong |
| Solar Time Ltd | Dena Rucker, Returns | c/o Tradefull Hq | 2100 International Pkwy | | North Canton | OH | 44720 | |
| Soldner, Deanna | | Address on File | | | | | | |
| Soledad Guillaume | | Address on File | | | | | | |
| Soledad Proano | | Address on File | | | | | | |
| Soleillee Inc | Elise & Charman Wong (Owner) | 1410 Broadway #605 | | | New York | NY | 10018 | |
| Soleillee Inc | Eric Peterson, Maryann Tukes, -Soleilee, Regina Zecca, Sunyoung Lee, | 1606 Camden Place | | | Fullerton | CA | 92833 | |
| Soleillee Inc | Eric Peterson, Returns | 65B Triangle Blvd | | | Carlstadt | NJ | 07072 | |
| Soleillee Inc | Maryann Tukes, -Soleillee, Regina Zecca, | Or Clt Grp Commercial Svcs | PO Box 1036 | | Charlotte | NC | 28201 | |
| Soleillee Inc. | Elise & Charman Wong (Owner) | 1410 Broadway #605 | | | New York | NY | 10018 | |
| Soleillee Inc. | Elise & Charman Wong (Owner) | 1606 Camden Place | | | Fullerton | CA | 92833 | |
| Solem, Michelle R | | Address on File | | | | | | |
| Solero, Bonnie | | Address on File | | | | | | |
| Solium Capital LLC | | Dept 3530 | PO Box 123530 | | Dallas | TX | 75312-3530 | |
| Solium Capital LLC | | 222 South Mill Avenue, Suite 424 | | | Tempe | AZ | 85281 | |
| Solomon Mulbocus | | Address on File | | | | | | |
| Solomon, Diane | | Address on File | | | | | | |
| Solomon, Nadia | | Address on File | | | | | | |
| Solutions 2 Go LLC | | 111 Theory | Ste 250 | | Irvine | CA | 92617 | |
| Sommers, Brenda | | Address on File | | | | | | |
| Somsuon Greene | | Address on File | | | | | | |
| Sona Kouyoumdjian | | Address on File | | | | | | |
| Sona Olsen | | Address on File | | | | | | |
| Sonale Hollister | | Address on File | | | | | | |
| Sonatype Inc | Dave Miller | 8161 Maple Lawn Blvd | Ste 250 | | Fulton | MD | 20759 | |
| Sonawane, Prajvala Rajendra | | Address on File | | | | | | |
| Sondra Capatosto | | Address on File | | | | | | |
| Sondra Hill | | Address on File | | | | | | |
| Sondra Hyman | | Address on File | | | | | | |
| Sondra Muir | | Address on File | | | | | | |
| Sondra Reed | | Address on File | | | | | | |
| Sondra Williams | | Address on File | | | | | | |
| Sondras Bearden | | Address on File | | | | | | |
| Sonearra Cross | | Address on File | | | | | | |
| Song H Culbreath | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 572 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Soni, Baljit | | Address on File | | | | | | |
| Sonia B Mowbray | | Address on File | | | | | | |
| Sonia Butler | | Address on File | | | | | | |
| Sonia Cartagena | | Address on File | | | | | | |
| Sonia D Knight | | Address on File | | | | | | |
| Sonia Deleon | | Address on File | | | | | | |
| Sonia Edwards | | Address on File | | | | | | |
| Sonia Elaine Howe | | Address on File | | | | | | |
| Sonia Felner | | Address on File | | | | | | |
| Sonia Friedman | | Address on File | | | | | | |
| Sonia G Young | | Address on File | | | | | | |
| Sonia Graham | | Address on File | | | | | | |
| Sonia Henry | | Address on File | | | | | | |
| Sonia Hodges | | Address on File | | | | | | |
| Sonia Jagernauth | | Address on File | | | | | | |
| Sonia Johnson | | Address on File | | | | | | |
| Sonia Lawrence | | Address on File | | | | | | |
| Sonia Lewis | | Address on File | | | | | | |
| Sonia Marcum | | Address on File | | | | | | |
| Sonia Medina | | Address on File | | | | | | |
| Sonia Mesias | | Address on File | | | | | | |
| Sonia Minto | | Address on File | | | | | | |
| Sonia Moen | | Address on File | | | | | | |
| Sonia Pena | | Address on File | | | | | | |
| Sonia Reid | | Address on File | | | | | | |
| Sonia Sanchez | | Address on File | | | | | | |
| Sonia Santore | | Address on File | | | | | | |
| Sonia Smith | | Address on File | | | | | | |
| Sonia Smith | | Address on File | | | | | | |
| Sonia Stevenson | | Address on File | | | | | | |
| Sonia Thompson | | Address on File | | | | | | |
| Sonia Williams | | Address on File | | | | | | |
| Sonie Vlellot | | Address on File | | | | | | |
| Sonita Coronel | | Address on File | | | | | | |
| Sonja Braden | | Address on File | | | | | | |
| Sonja Bruton-Lewis | | Address on File | | | | | | |
| Sonja Campbell | | Address on File | | | | | | |
| Sonja Canterberry | | Address on File | | | | | | |
| Sonja Cooper | | Address on File | | | | | | |
| Sonja Giles | | Address on File | | | | | | |
| Sonja Gullickson | | Address on File | | | | | | |
| Sonja Miller | | Address on File | | | | | | |
| Sonja Mitchell | | Address on File | | | | | | |
| Sonja Mooney | | Address on File | | | | | | |
| Sonja Rady | | Address on File | | | | | | |
| Sonja Rivers | | Address on File | | | | | | |
| Sonja Robinson | | Address on File | | | | | | |
| Sonja Scott | | Address on File | | | | | | |
| Sonja Thomas-Yanvary | | Address on File | | | | | | |
| Sonja Vukosa | | Address on File | | | | | | |
| Sonji Crenshaw | | Address on File | | | | | | |
| Sonji Thompson | | Address on File | | | | | | |
| Sonnia Valdivia | | Address on File | | | | | | |
| Sonya Antoni | | Address on File | | | | | | |
| Sonya Felder | | Address on File | | | | | | |
| Sonya Fuentes | | Address on File | | | | | | |
| Sonya Hixon | | Address on File | | | | | | |
| Sonya Hughes | | Address on File | | | | | | |
| Sonya Mclaughlin | | Address on File | | | | | | |
| Sonya Murray | | Address on File | | | | | | |
| Sonya Reyna | | Address on File | | | | | | |
| Sonya Turner | | Address on File | | | | | | |
| Sonya Washington | | Address on File | | | | | | |
| Sonye Hillman | | Address on File | | | | | | |
| Sookhai, Richard | | Address on File | | | | | | |
| Soosan Philip | | Address on File | | | | | | |
| Sophia Bolton | | Address on File | | | | | | |
| Sophia Bower | | Address on File | | | | | | |
| Sophia Campbell-Johnson | | Address on File | | | | | | |
| Sophia Chung | | Address on File | | | | | | |
| Sophia Cobbs | | Address on File | | | | | | |
| Sophia Daley | | Address on File | | | | | | |
| Sophia Falciano | | Address on File | | | | | | |
| Sophia Fuchs | | Address on File | | | | | | |
| Sophia Grant | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 573 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sophia Laskaris | | Address on File | | | | | | |
| Sophia Owusu | | Address on File | | | | | | |
| Sophia Williams | | Address on File | | | | | | |
| Sophie Ellis | | Address on File | | | | | | |
| Sophie Gibson | | Address on File | | | | | | |
| Sophie Kusmirek | | Address on File | | | | | | |
| Sophie M Campbell | | Address on File | | | | | | |
| Sophie Merrigan | | Address on File | | | | | | |
| Sophiya Maranan | | Address on File | | | | | | |
| Sophonia Wood | | Address on File | | | | | | |
| Sophronia Johnson | | Address on File | | | | | | |
| Sopjack, Robert | | Address on File | | | | | | |
| Soranno, John M. | | Address on File | | | | | | |
| Soraya Dustin | | Address on File | | | | | | |
| Soraya Shaver | | Address on File | | | | | | |
| Sorensen, Janet | | Address on File | | | | | | |
| Sorrel Dassanaike | | Address on File | | | | | | |
| Sosnick, Maomi | | Address on File | | | | | | |
| Sotero, Luis | | Address on File | | | | | | |
| Soto, Sara | | Address on File | | | | | | |
| Soto, Vincente | | Address on File | | | | | | |
| Souad Trowell | | Address on File | | | | | | |
| Soundra Mccants | | Address on File | | | | | | |
| Soundra Verslues | | Address on File | | | | | | |
| Sousa, Adilson | | Address on File | | | | | | |
| Souter, Mary | | Address on File | | | | | | |
| South Carolina Department of Revenue | | 300A Outlet Pointe Blvd | | | Columbia | SC | 29210 | |
| South Carolina Department of Revenue | | PO Box 100193 | | | Columbia | SC | 29202 | |
| South Dakota Department of Revenue | | 445 E. Capitol Ave. | | | Pierre | SD | 57501-3100 | |
| South, Christina | | Address on File | | | | | | |
| Southern Enterprises Inc | Beth Garry | 600 Freeport Pkwy #200 | | | Coppell | TX | 75019 | |
| Southern Enterprises Inc | Diana Gomez, Paula Siegel, Sylvia Molina | 600 Freeport Parkway | Suite 200 | | Coppell | TX | 75019 | |
| Southern Enterprises Inc | Diana Gomez, Phil Brinkerhoff | PO Box 679031 | | | Dallas | TX | 75267-9031 | |
| Southern Telecom Inc | Gloria Rivera, Pay | Or Rosenthal & Rosenthal | PO Box 88926 | | Chicago | IL | 60695-1926 | |
| Southern Telecom Inc | Gloria Rivera, Southern Tele, J Schwartz, | Or Rosenthal & Rosenthal Inc | PO Box 88926 | | Chicago | IL | 60695-1926 | |
| Southern Telecom Inc | Gloria Rivera, -Southern Tele, J Schwartz, Nate Franco, Perry Ayal, Robin Cohen, Tony Joy, | 5601 1st Avenue 2nd Floor | | | Brooklyn | NY | 11220 | |
| Southern Telecom Inc | Tony Joy, Return | 400 Kennedy Dr | | | Sayreville | NJ | 08872 | |
| Southwick, Tasha | | Address on File | | | | | | |
| Southworth, Theresa | | Address on File | | | | | | |
| Souza, Gilda | | Address on File | | | | | | |
| Soveida Hughes | | Address on File | | | | | | |
| Sovine, Lawrence | | Address on File | | | | | | |
| Soynini Patrick | | Address on File | | | | | | |
| Soyomokun, OluKemi | | Address on File | | | | | | |
| Sp Plus Corporation | | PO Box 74007568 | | | Chicago | IL | 60674-7568 | |
| Spa Dent Inc dba Sd Naturals | Christine Bell, Elizabeth Berstler, Marcia Hilliard, | 254-55 Northfield Drive | | | Waterloo | N2K 3T6 | | Canada |
| Spa Dent Inc dba Sd Naturals | Elizabeeth Berstler, Returns | 184 Tuckerton Rd Unit 2 | | | Reading | PA | 19605 | |
| Spa Monkeys LLC | Drak Tan, Return, Jake Hankins, | 3610 E Kearney Bldg 1 | | | Springfield | MO | 65803 | |
| Spa Monkeys LLC | Drake Tan, Jake Hankins, | 2093 Philadelphia Pike #1499 | | | Claymont | DE | 19703 | |
| Spainhour, Betty | | Address on File | | | | | | |
| Spak, Danielle | | Address on File | | | | | | |
| Spangler, June | | Address on File | | | | | | |
| Spann, Jojie | | Address on File | | | | | | |
| Spannbauer, Jordan | | Address on File | | | | | | |
| Sparkles Summers | | Address on File | | | | | | |
| Sparrow, Jarryn | | Address on File | | | | | | |
| Spataro, Diana | | Address on File | | | | | | |
| Spawn, Cory B. | | Address on File | | | | | | |
| Speakman, Meghan | | Address on File | | | | | | |
| Spearman, Christine | | Address on File | | | | | | |
| Spears, Linda | | Address on File | | | | | | |
| Speckling, Glenn | | Address on File | | | | | | |
| Spectra Cine, Inc | | 3607 West Magnolia Blvd | | | Burbank | CA | 91505 | |
| Spectra Merchandising Intl Inc | Bob Fisch, Francis Ng, Gaby Jacome, Jim Economos, Maria Murphy, Patricia Schoenberg, Rob Pisto, | 4230 N Normandy Ave | | | Chicago | IL | 60634 | |
| Spectra Merchandising Intl Inc | Claudete Slawinski, John/Claudette, Jim Gilroy,Pam Woodruff | 4230 N Normandy | | | Chicago | IL | 60634 | |
| Spectra Merchandising Intl Inc | K Kosydar, Rob Pisto, | 6739 Eagle Way | | | Chicago | IL | 60678-1067 | |
| Spectrum Management Holding Company, LLC | | 400 Washington Blvd | | | Stanford | CT | 06902 | |
| Spectrum Management Holding Company, LLC | c/o Flaster Greenberg, P.C. | Attn Damien Nicholas Tancredi, Esq. | 1007 N Orange St, Ste 400 | | Wilmington | DE | 19801 | |
| Spectrum Manufacturing Inc | Guillaume Pajolec, John Bowman, Nathalie Lewin Pajolec, | 728 South Hill Street #1200 | | | Los Angeles | CA | 90014 | |
| Speedway Superamerica LLC | | PO Box740587 | | | Cincinnati | OH | 45274-0587 | |
| Spencer Copney | | Address on File | | | | | | |
| Spencer, Carrie | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 574 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spencer, Christy F. | | Address on File | | | | | | |
| Spencer, Marbeth | | Address on File | | | | | | |
| Spencer, Naomi | | Address on File | | | | | | |
| Speranza, Myrna | | Address on File | | | | | | |
| Speroni, Jan | | Address on File | | | | | | |
| Spevacek, Ciara | | Address on File | | | | | | |
| Spicer, Juanita D. | | Address on File | | | | | | |
| Spiegelhalter, Winona | | Address on File | | | | | | |
| Spin Digital Media LLC | Jimmy Hutcheson | 662 N Sepulveda Blvd | Ste 300 | | Los Angeles | CA | 90049 | |
| Spinella, Virgina | | Address on File | | | | | | |
| Spires, Anthony K. | | Address on File | | | | | | |
| Spirit Manufacturing Inc | Leah Jones, Return, Nishant Bhardwaj, Todd Udowitch, Vickie Sung, | PO Box 2037 | | | Jonesboro | AR | 72402 | |
| Spirit Manufacturing Inc | Lisa Godsey, Returns Contact | 5702 Krueger Dr | | | Jonesboro | AR | 72401 | |
| Spirit Manufacturing Inc. | Rhonda Smiley | P.O. Box 2037 | | | Jonesboro | AR | 72402 | |
| Spolar, James | | Address on File | | | | | | |
| Spoolies Inc | | 31103 Rancho Viejo Rd | #2328 | | San Juan Capistrano | CA | 92675 | |
| Sporting Media USA Inc | Kerri Matioli, Nicholas Dowell | 436 East 36th Street | | | Charlotte | NC | 28205 | |
| Sportority Inc dba Minute Media | Dan Ben-Adi, Cfo, Sharie Lester | 1460 Broadway | 4th Floor | | New York | NY | 10036 | |
| Sportority Inc. | Attn Dan Ben Adi | 155 6th Avenue | Suite 202 | | New York | NY | 10013 | |
| Sports Profiles/Powerreels | Josh Newlander, Lisa Levine, | 4709 Golf Road #807 | | | Skokie | IL | 60076 | |
| Spot Stuff Inc | | 4750 Merrywood Lane | | | Excelsior | MN | 55331 | |
| Spri Products Inc | | 1600 Northwind Blvd | | | Libertyville | IL | 60048 | |
| Spring Bartley | | Address on File | | | | | | |
| Spring Tide Ventures LLC | | 3171 Farmington Drive | | | Atlanta | GA | 30339 | |
| Spring Trotter | | Address on File | | | | | | |
| Spring, Brian P. | | Address on File | | | | | | |
| Springserve Inc | Brian Jacobs, Mgr Crt, Morgan Kist, Nick Cowley | 6080 Center Drive 4th Floor | Suite 400 | | Los Angeles | CA | 90045 | |
| SpringServe LLC | | 44 W28th St | Fouth Floor | | New York | NY | 10001 | |
| Sprott, April P. | | Address on File | | | | | | |
| Sprouse Container Leasing LLC | Larry Sprouse | PO Box 51090 | | | Bowling Green | KY | 42102 | |
| Spurlock, Jalisa | | Address on File | | | | | | |
| Squaire, Sherron | | Address on File | | | | | | |
| Squaretrade Inc | Invoice Team, Invoice, Katie Greeb, Invoice, Surja X, Invoice | 600 Harrison St | Ste 400 | | San Francisco | CA | 94107 | |
| Squaretrade Inc | | 360 Third Street | 6th Floor | | San Francisco | CA | 94107 | |
| Sridhar, Subramanian | | Address on File | | | | | | |
| Srinivas Doraswamy | | Address on File | | | | | | |
| St Jacque, Carole | | Address on File | | | | | | |
| St Jean, Randall | | Address on File | | | | | | |
| St Louis, Ernest | | Address on File | | | | | | |
| St Pier Group LLC | | Greensburg Commerce Park | 2000 Tower Way Ste 2040 | | Greensburg | PA | 15601 | |
| St. Clair, Linda M. | | Address on File | | | | | | |
| St. Germain, Jessica A. | | Address on File | | | | | | |
| St. James, Diane | | Address on File | | | | | | |
| Stace Covington | | Address on File | | | | | | |
| Stacey Adeniji | | Address on File | | | | | | |
| Stacey Ann Williamson | | Address on File | | | | | | |
| Stacey Bridges | | Address on File | | | | | | |
| Stacey Edwards | | Address on File | | | | | | |
| Stacey Goldstein | | Address on File | | | | | | |
| Stacey Haskell | | Address on File | | | | | | |
| Stacey Juno | | Address on File | | | | | | |
| Stacey Kozich | | Address on File | | | | | | |
| Stacey Kuhr | | Address on File | | | | | | |
| Stacey L Templeman | | Address on File | | | | | | |
| Stacey Lynn Vaughn | | Address on File | | | | | | |
| Stacey Minch | | Address on File | | | | | | |
| Stacey Mullen | | Address on File | | | | | | |
| Stacey Patton | | Address on File | | | | | | |
| Stacey Pender | | Address on File | | | | | | |
| Stacey Smith | | Address on File | | | | | | |
| Stacey Stefanatos | | Address on File | | | | | | |
| Stacey Waits | | Address on File | | | | | | |
| Stacey Woodson | | Address on File | | | | | | |
| Staci Fuller | | Address on File | | | | | | |
| Staci Glon | | Address on File | | | | | | |
| Staci Newsome | | Address on File | | | | | | |
| Stacia Johnson | | Address on File | | | | | | |
| Stacia Mcelhaney | | Address on File | | | | | | |
| Stacie Avick | | Address on File | | | | | | |
| Stacie Noel | | Address on File | | | | | | |
| Stacy Ballard | | Address on File | | | | | | |
| Stacy Barshap | | Address on File | | | | | | |
| Stacy Cloe | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 575 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stacy Gray | | Address on File | | | | | | |
| Stacy Green | | Address on File | | | | | | |
| Stacy Hooks | | Address on File | | | | | | |
| Stacy Huggett | | Address on File | | | | | | |
| Stacy Hurst | | Address on File | | | | | | |
| Stacy Johnson | | Address on File | | | | | | |
| Stacy Jones | | Address on File | | | | | | |
| Stacy Nelson | | Address on File | | | | | | |
| Stacy Ordogne | | Address on File | | | | | | |
| Stacy Shepherd | | Address on File | | | | | | |
| Stacy Socha | | Address on File | | | | | | |
| Stacy Sollenne | | Address on File | | | | | | |
| Stacy Trusley | | Address on File | | | | | | |
| Stacy Wolff | | Address on File | | | | | | |
| Stacy, Janet | | Address on File | | | | | | |
| Stacy, Leacleda | | Address on File | | | | | | |
| Stafford, Louise | | Address on File | | | | | | |
| Stagwell Global Llc Dbs Truelogic Software Llc | | 1 World Trade Center | | | New York | NY | 10007 | |
| Stagwell Global LLC Dbs Truelogic Software LLC | | Truelogic Software LLC | 1 World Trade Center | | New York | NY | 10007 | |
| Stahl, Candy | | Address on File | | | | | | |
| Stahl, Carolyn | | Address on File | | | | | | |
| Staleta Allen | | Address on File | | | | | | |
| Stallworgh, Crystal | | Address on File | | | | | | |
| Stan Johnson | | Address on File | | | | | | |
| Stan Johnson | | Address on File | | | | | | |
| Stan Kirksey | | Address on File | | | | | | |
| Stanfill, Timothy R. | | Address on File | | | | | | |
| Stanford Garden | | Address on File | | | | | | |
| Stanford, Jeanne | | Address on File | | | | | | |
| Stange, John J. | | Address on File | | | | | | |
| Stankey, Eileen | | Address on File | | | | | | |
| Stanley Baten | | Address on File | | | | | | |
| Stanley Burbank | | Address on File | | | | | | |
| Stanley Character | | Address on File | | | | | | |
| Stanley Pawelczy Jr | | Address on File | | | | | | |
| Stanley R Kyle | | Address on File | | | | | | |
| Stanley Williams | | Address on File | | | | | | |
| Stanley, Anne | | Address on File | | | | | | |
| Stanley, Jenny | | Address on File | | | | | | |
| Stanley, Sharon | | Address on File | | | | | | |
| Stanzione, Nicole S. | | Address on File | | | | | | |
| Staples Inc | | PO Box 37600 | | | Philadelphia | PA | 19101-0600 | |
| Staq Inc | | 270 Cobb Pkwy S | Ste 140, Unit 421 | | Marietta | GA | 30060 | |
| Star King | | Address on File | | | | | | |
| Starks, Britney M. | | Address on File | | | | | | |
| Starks, Tollie | | Address on File | | | | | | |
| Starlet Kennedy | | Address on File | | | | | | |
| Starr Adams | | Address on File | | | | | | |
| Starr Fountain | | Address on File | | | | | | |
| Starr Indemnity & Liability Company | | 399 Park Ave | 2nd Flr | | New York | NY | 10022 | |
| Starr Indemnity & Liability Company | | 399 Park Avenue | 2nd Floor | | New York | NY | 10022 | |
| Starr, Judith | | Address on File | | | | | | |
| State Of Alabama | Office Of The Attorney General | 501 Washington Ave | | | Montgomery | AL | 36104 | |
| State Of Alaska | Office Of The Attorney General | 1031 W 4th Ave, Ste 200 | | | Anchorage | AK | 99501 | |
| State Of Arizona | Office Of The Attorney General | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |
| State Of Arkansas | Office Of The Attorney General | 323 Center St, Ste 200 | | | Little Rock | AR | 72201 | |
| State Of California | Office Of The Attorney General | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | |
| State Of Colorado | Office Of The Attorney General | Ralph L. Carr Judicial Building | 1300 Broadway, 10Th Fl | | Denver | CO | 80203 | |
| State Of Connecticut | Office Of The Attorney General | 55 Elm St | | | Hartford | CT | 06106 | |
| State Of Delaware | Department of Justice | Carvel State Office Building | 820 N French Street | | Wilmington | DE | 19801 | |
| State Of Florida | Office Of The Attorney General | The Capitol Pl-01 | | | Tallahassee | FL | 32399 | |
| State Of Georgia | Office Of The Attorney General | 40 Capitol Sq Sw | | | Atlanta | GA | 30334 | |
| State Of Hawaii | Office Of The Attorney General | 425 Queen Street | | | Honolulu | HI | 96813 | |
| State Of Idaho | Office Of The Attorney General | 700 W. Jefferson St, Suite 210 | | | Boise | ID | 83720 | |
| State Of Illinois | Office Of The Attorney General | James R. Thompson Center | 100 W. Randolph St | | Chicago | IL | 62706 | |
| State Of Indiana | Office Of The Attorney General | Indiana Government Center South | 302 W Washington St 5Th Fl | | Indianapolis | IN | 46204 | |
| State Of Iowa | Office Of The Attorney General | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | | Des Moines | IA | 50319 | |
| State Of Kansas | Office Of The Attorney General | 120 SW 10Th Ave, 2nd Fl | | | Topeka | KS | 66612 | |
| State Of Kentucky | Office Of The Attorney General | Capitol Building | 700 Capitol Ave Ste 118 | | Frankfort | KY | 40601 | |
| State Of Louisiana | Office Of The Attorney General | 1885 N. Third St | | | Baton Rouge | LA | 70802 | |
| State Of Maine | Office Of The Attorney General | 6 State House Station | | | Augusta | ME | 04333 | |
| State Of Maryland | Office Of The Attorney General | 200 St. Paul Pl | | | Baltimore | MD | 21202 | |
| State Of Massachusetts | Office Of The Attorney General | 1 Ashburton Place, 20Th Floor | | | Boston | MA | 02108 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 576 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State Of Michigan | Office Of The Attorney General | G. Mennen Williams Building, 7Th Floor | 525 W Ottawa St | | Lansing | MI | 48909 | |
| State Of Minnesota | Office Of The Attorney General | 445 Minnesota St, Ste 1400 | | | St. Paul | MN | 55101 | |
| State Of Mississippi | Office Of The Attorney General | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| State Of Missouri | Office Of The Attorney General | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 | |
| State Of Montana | Office Of The Attorney General | 215 N. Sanders | Justice Building, Third Fl | | Helena | MT | 59601 | |
| State Of Nebraska | Office Of The Attorney General | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| State Of Nevada | Office Of The Attorney General | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| State Of Nevada - Sales/Use | | P.O. Box 51107 | | | Los Angeles | CA | 90051-5407 | |
| State Of Nevada Department of Taxation | | 4600 Kietzke Ln Ste L235 | | | Reno | NV | 89502 | |
| State Of Nevada Department of Taxation | Attn Dana M. Snow | 700 E Warm Springs Rd | Ste 200 | | Las Vegas | NV | 89119 | |
| State Of New Hampshire | Office Of The Attorney General | Nh Department of Justice | 33 Capitol St. | | Concord | NH | 03301 | |
| State Of New Jersey | Division of Taxation | Revenue Processing Center | | | Trenton | NJ | 08646-0666 | |
| State Of New Jersey | New Jersey Division of Taxation | 3 John Fitch Way, 1st Floor Lobby | | | Trenton | NJ | 08695 | |
| State Of New Jersey | New Jersey Division of Taxation | PO Box 999 | | | Trenton | NJ | 08646-0999 | |
| State Of New Jersey | Office Of The Attorney General | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing | | Trenton | NJ | 08611 | |
| State Of New Jersey | Sales & Use Tax | PO Box 999 | | | Trenton | NJ | 08646-0999 | |
| State Of New Mexico | Office Of The Attorney General | 408 Galisteo Street | Villagra Building | | Santa Fe | NM | 87501 | |
| State Of New York | Office Of The Attorney General | The Capitol | 2nd Floor | | Albany | NY | 12224 | |
| State Of North Carolina | Office Of The Attorney General | 114 W Edenton St | | | Raleigh | NC | 27603 | |
| State Of North Dakota | Office Of The Attorney General | State Capitol, 600 E Boulevard Ave | Dept. 125 | | Bismarck | ND | 58505 | |
| State Of Ohio | Office Of The Attorney General | State Office Tower | 30 E Broad St 14Th Fl | | Columbus | OH | 43215 | |
| State Of Oklahoma | Office Of The Attorney General | 313 Ne 21St St | | | Oklahoma City | OK | 73105 | |
| State Of Oregon | Office Of The Attorney General | 1162 Court St Ne | | | Salem | OR | 97301 | |
| State Of Pennsylvania | Office Of The Attorney General | Strawberry Square 16Th Fl | | | Harrisburg | PA | 17120 | |
| State Of Rhode Island | Office Of The Attorney General | 150 S Main St | | | Providence | RI | 02903 | |
| State Of South Carolina | Office Of The Attorney General | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | | Columbia | SC | 29201 | |
| State Of South Dakota | Office Of The Attorney General | 1302 E Highway 14, Ste 1 | | | Pierre | SD | 57501 | |
| State Of Tennessee | | Department of Revenue | 500 Deaderick St | | Nashville | TN | 37242 | |
| State Of Tennessee | | Treasury Department | PO Box 198649 | | Nashville | TN | 37219-8649 | |
| State Of Tennessee | Office Of The Attorney General | 301 6Th Ave N | | | Nashville | TN | 37243 | |
| State Of Tennessee | Tennessee Department of Revenue | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| State Of Texas | Office Of The Attorney General | 300 W. 15Th St | | | Austin | TX | 78701 | |
| State Of Utah | Office Of The Attorney General | Utah State Capitol Complex | 350 North State St Ste 230 | | Salt Lake City | UT | 84114 | |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | State Capitol, Room 236 | | | Salt Lake City | UT | 84114 | |
| State Of Vermont | Office Of The Attorney General | 109 State St. | | | Montpelier | VT | 05609 | |
| State Of Virginia | Office Of The Attorney General | 202 N. Ninth St. | | | Richmond | VA | 23219 | |
| State Of Washington | Office Of The Attorney General | 1125 Washington St Se | | | Olympia | WA | 98501 | |
| State Of Washington | Office Of The Attorney General | PO Box 40100 | | | Olympia | WA | 98504-00 | |
| State Of West Virginia | Office Of The Attorney General | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | | Charleston | WV | 25305 | |
| State Of Wisconsin | Office Of The Attorney General | 17 West Main Street, Room 114 East P | | | Madison | WI | 53702 | |
| State Of Wyoming | Office Of The Attorney General | Kendrick Building | 2320 Capitol Ave | | Cheyenne | WY | 82002 | |
| Staten, Ervin D. | | Address on File | | | | | | |
| Stauder, Maricela | | Address on File | | | | | | |
| Steckling, Ingrid | | Address on File | | | | | | |
| Steed, Osmond | | Address on File | | | | | | |
| Steele, Bonnie | | Address on File | | | | | | |
| Steele, Carolyn | | Address on File | | | | | | |
| Steele, Elisabeth J. | | Address on File | | | | | | |
| Stefan Eishold | | Address on File | | | | | | |
| Stefane Catlett | | Address on File | | | | | | |
| Stefani Simpson | | Address on File | | | | | | |
| Stefanie E Horry | | Address on File | | | | | | |
| Stefanie Johnson | | Address on File | | | | | | |
| Stefanie Mcfadden | | Address on File | | | | | | |
| Stefanie Salvatore | | Address on File | | | | | | |
| Steffani Kreger | | Address on File | | | | | | |
| Steffanie Iorio | | Address on File | | | | | | |
| Steffenmeier, Gloria J | | Address on File | | | | | | |
| Steffi Losurdo | | Address on File | | | | | | |
| Stefos, H | | Address on File | | | | | | |
| Stein, Robyn | | Address on File | | | | | | |
| Steinbauer, Leah A. | | Address on File | | | | | | |
| Steinberger, Cindy | | Address on File | | | | | | |
| Steinberger, Patty | | Address on File | | | | | | |
| Steiner Sports Memorabilia Inc | | 145 Huguenot St | | | New Rochelle | NY | 10801 | |
| Steiner, Angelina | | Address on File | | | | | | |
| Steiner, Tracy | | Address on File | | | | | | |
| Steinhausen Inc | | 28460 Westinghouse Pl | | | Valencia | CA | 91355 | |
| Steinhausen LLC | Eli Roth, Po, Pay, Returns, Edi, Acct Ex | 635 Duquesne Road Ste 2 | | | Brick | NJ | 08723 | |
| Steinhausen LLC | | 48 Carey St | | | Lakewood | NJ | 08701 | |
| Steinwagner, Amber M. | | Address on File | | | | | | |
| Steinwell, Jessica | | Address on File | | | | | | |
| Stela Hardy | | Address on File | | | | | | |
| Stella Agbeko | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 577 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stella Agebko | | Address on File | | | | | | |
| Stella Balich | | Address on File | | | | | | |
| Stella Bennett | | Address on File | | | | | | |
| Stella Brightman | | Address on File | | | | | | |
| Stella Brown | | Address on File | | | | | | |
| Stella Camp | | Address on File | | | | | | |
| Stella Cesena | | Address on File | | | | | | |
| Stella Colpepper | | Address on File | | | | | | |
| Stella Donelan | | Address on File | | | | | | |
| Stella Gudmundson | | Address on File | | | | | | |
| Stella Hines | | Address on File | | | | | | |
| Stella Kay Byrd | | Address on File | | | | | | |
| Stella Miller | | Address on File | | | | | | |
| Stella Miller | | Address on File | | | | | | |
| Stella Salyer | | Address on File | | | | | | |
| Stella Tallent | | Address on File | | | | | | |
| Stella Tomashevich | | Address on File | | | | | | |
| Stella Toukye | | Address on File | | | | | | |
| Stella Watkinson | | Address on File | | | | | | |
| Stelljes, Julia | | Address on File | | | | | | |
| Stennett, Betty | | Address on File | | | | | | |
| Steph Sipres | | Address on File | | | | | | |
| Stephan Jones | | Address on File | | | | | | |
| Stephan Loutrel | | Address on File | | | | | | |
| Stephan Stanley | | Address on File | | | | | | |
| Stephanie A Golden | | Address on File | | | | | | |
| Stephanie Akers | | Address on File | | | | | | |
| Stephanie Almeida | | Address on File | | | | | | |
| Stephanie Anderson | | Address on File | | | | | | |
| Stephanie Anglin | | Address on File | | | | | | |
| Stephanie Austin | | Address on File | | | | | | |
| Stephanie Baldes | | Address on File | | | | | | |
| Stephanie Bargelski | | Address on File | | | | | | |
| Stephanie Barnett | | Address on File | | | | | | |
| Stephanie Bates | | Address on File | | | | | | |
| Stephanie Belores | | Address on File | | | | | | |
| Stephanie Biscone | | Address on File | | | | | | |
| Stephanie Blandford | | Address on File | | | | | | |
| Stephanie Branch | | Address on File | | | | | | |
| Stephanie Brooks | | Address on File | | | | | | |
| Stephanie Burns | | Address on File | | | | | | |
| Stephanie Carter | | Address on File | | | | | | |
| Stephanie Collins | | Address on File | | | | | | |
| Stephanie Conner | | Address on File | | | | | | |
| Stephanie Cooper | | Address on File | | | | | | |
| Stephanie Demoor | | Address on File | | | | | | |
| Stephanie Doss | | Address on File | | | | | | |
| Stephanie Dumas | | Address on File | | | | | | |
| Stephanie Eikleberry | | Address on File | | | | | | |
| Stephanie Esposito | | Address on File | | | | | | |
| Stephanie Fleming | | Address on File | | | | | | |
| Stephanie Francis | | Address on File | | | | | | |
| Stephanie Funk | | Address on File | | | | | | |
| Stephanie Gordon | | Address on File | | | | | | |
| Stephanie Gordon | | Address on File | | | | | | |
| Stephanie Green | | Address on File | | | | | | |
| Stephanie Griffin | | Address on File | | | | | | |
| Stephanie Grudowski | | Address on File | | | | | | |
| Stephanie Gutchinov | | Address on File | | | | | | |
| Stephanie Hairel-Francis | | Address on File | | | | | | |
| Stephanie Henderson | | Address on File | | | | | | |
| Stephanie Hennen | | Address on File | | | | | | |
| Stephanie Hill | | Address on File | | | | | | |
| Stephanie Hood | | Address on File | | | | | | |
| Stephanie J Bowler | | Address on File | | | | | | |
| Stephanie Jenkins | | Address on File | | | | | | |
| Stephanie Johnson | | Address on File | | | | | | |
| Stephanie Johnson | | Address on File | | | | | | |
| Stephanie Jones | | Address on File | | | | | | |
| Stephanie Jones | | Address on File | | | | | | |
| Stephanie Kalinich | | Address on File | | | | | | |
| Stephanie Kosek | | Address on File | | | | | | |
| Stephanie Lacroix | | Address on File | | | | | | |
| Stephanie Lawrence | | Address on File | | | | | | |
| Stephanie Levine | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 578 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephanie Liedahl | | Address on File | | | | | | |
| Stephanie Lupton | | Address on File | | | | | | |
| Stephanie M Richards | | Address on File | | | | | | |
| Stephanie M Smith | | Address on File | | | | | | |
| Stephanie Manning | | Address on File | | | | | | |
| Stephanie Mathews | | Address on File | | | | | | |
| Stephanie May | | Address on File | | | | | | |
| Stephanie Mcgregor | | Address on File | | | | | | |
| Stephanie Mclendon | | Address on File | | | | | | |
| Stephanie Mitchell | | Address on File | | | | | | |
| Stephanie Mitchell | | Address on File | | | | | | |
| Stephanie Murray | | Address on File | | | | | | |
| Stephanie Neal | | Address on File | | | | | | |
| Stephanie Nicholson | | Address on File | | | | | | |
| Stephanie Norris | | Address on File | | | | | | |
| Stephanie Oconnor | | Address on File | | | | | | |
| Stephanie Offerdahl | | Address on File | | | | | | |
| Stephanie Parish | | Address on File | | | | | | |
| Stephanie Prater | | Address on File | | | | | | |
| Stephanie Revuelto | | Address on File | | | | | | |
| Stephanie Robertson | | Address on File | | | | | | |
| Stephanie Roth | | Address on File | | | | | | |
| Stephanie Sabo | | Address on File | | | | | | |
| Stephanie Saft | | Address on File | | | | | | |
| Stephanie Schmergel | | Address on File | | | | | | |
| Stephanie Schoeller | | Address on File | | | | | | |
| Stephanie Sergy | | Address on File | | | | | | |
| Stephanie Singroy | | Address on File | | | | | | |
| Stephanie Spencer-Potter | | Address on File | | | | | | |
| Stephanie Taylor | | Address on File | | | | | | |
| Stephanie Tealer | | Address on File | | | | | | |
| Stephanie Thomas | | Address on File | | | | | | |
| Stephanie Thompson | | Address on File | | | | | | |
| Stephanie Tolbert | | Address on File | | | | | | |
| Stephanie Toole | | Address on File | | | | | | |
| Stephanie Tracia | | Address on File | | | | | | |
| Stephanie Tucker-Nixon | | Address on File | | | | | | |
| Stephanie Uddo | | Address on File | | | | | | |
| Stephanie Waller | | Address on File | | | | | | |
| Stephanie Willis | | Address on File | | | | | | |
| Stephanie Wilson | | Address on File | | | | | | |
| Stephanie Wilson | | Address on File | | | | | | |
| Stephanie Wimbs | | Address on File | | | | | | |
| Stephanie, Barret | | Address on File | | | | | | |
| Stephany Shamblin | | Address on File | | | | | | |
| Stephen Abernathy | | Address on File | | | | | | |
| Stephen Baker | | Address on File | | | | | | |
| Stephen Blevins | | Address on File | | | | | | |
| Stephen Bush | | Address on File | | | | | | |
| Stephen Cox | | Address on File | | | | | | |
| Stephen Crenshaw | | Address on File | | | | | | |
| Stephen Diferdinando | | Address on File | | | | | | |
| Stephen Dill | | Address on File | | | | | | |
| Stephen Evans | | Address on File | | | | | | |
| Stephen Hart | | Address on File | | | | | | |
| Stephen Hunter | | Address on File | | | | | | |
| Stephen Janse | | Address on File | | | | | | |
| Stephen Lewis | | Address on File | | | | | | |
| Stephen Malone | | Address on File | | | | | | |
| Stephen Moody | | Address on File | | | | | | |
| Stephen P Thompson | | Address on File | | | | | | |
| Stephen Patterson | | Address on File | | | | | | |
| Stephen Ramella | | Address on File | | | | | | |
| Stephen Reid | | Address on File | | | | | | |
| Stephen Rosen | | Address on File | | | | | | |
| Stephen Scavone | | Address on File | | | | | | |
| Stephen Sigmund | | Address on File | | | | | | |
| Stephen Stefchak | | Address on File | | | | | | |
| Stephen Thompson | | Address on File | | | | | | |
| Stephen Tyrrel | | Address on File | | | | | | |
| Stephen Weider | | Address on File | | | | | | |
| Stephen West | | Address on File | | | | | | |
| Stephen Williams | | Address on File | | | | | | |
| Stephen Zikmund | | Address on File | | | | | | |
| Stephen, Joan | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 579 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephen/Anita Appleton | | Address on File | | | | | | |
| Stephens, B | | Address on File | | | | | | |
| Stephens, Jennifer | | Address on File | | | | | | |
| Stephens, Theresa | | Address on File | | | | | | |
| Stephenson Jr., William | | Address on File | | | | | | |
| Sterling Apparel Ltd | Anders Lau, Winnie Wong, | 18-19th Floor, Win Plaza | 9 Sheung Hei Street | | San PO Kong | | | Hong Kong |
| Sterling Apparel Ltd | Winnie Wong | 18-19th Floor | Win Plaza 9 Sheung Hei Street | | San Po Kong | | | Hong Kong |
| Sterling Apparel LTD | Yenmy Hui, Winnie Wong (accounting) & Anders Lau (Sr. Merch Director) | 18-19th Floor, Win Plaza, 9 Sheung Hei Street | San Po Kong, Kowloon | | | | | Hong Kong |
| Sterling Chambers | | Address on File | | | | | | |
| Sterling Group Holdings Limited dba Sterling Apparel of Hong Kong | c/o Bricker Graydon LLP | Attn J. Michael Debbeler | 312 Walnut St | Suite 1800 | Cincinnati | OH | 45202-4060 | |
| Sterling Time dba Slm Trading Grp | Eli Gleiberman, Jay Leora Marvin Fischman, Pres, Michael Freidman, Michael Friedman, | 1532 S Washington Ave | | | Piscataway | NJ | 08854 | |
| Sterling Time dba SLM Trading GRP | Eli Gleiberman | 2361 Nostrand Ave Ste 803 | | | Brooklyn | NY | 11210 | |
| Sterling Time LLC | | 453 20th St | | | Brooklyn | NY | 11215 | |
| Sterling Time LLC | Eliana Nass, Eli Gleiberman, , Michael Friedman, , | 2361 Nostrand Ave | Ste 803 | | Brooklyn | NY | 11210 | |
| Sterling Time LLC | Michael Friedman, Rtns Contact | 3069 Taft St | | | Hollywood | FL | 33021 | |
| Stes, Carol | | Address on File | | | | | | |
| Stetson, Sarah | | Address on File | | | | | | |
| Steve Balboa Sr | | Address on File | | | | | | |
| Steve Barrett | | Address on File | | | | | | |
| Steve Belo | | Address on File | | | | | | |
| Steve Boone | | Address on File | | | | | | |
| Steve Brewer | | Address on File | | | | | | |
| Steve Brown | | Address on File | | | | | | |
| Steve Calloway | | Address on File | | | | | | |
| Steve Clotti | | Address on File | | | | | | |
| Steve Colbert | | Address on File | | | | | | |
| Steve Degarmo | | Address on File | | | | | | |
| Steve Deherrera | | Address on File | | | | | | |
| Steve Franco | | Address on File | | | | | | |
| Steve Girlei | | Address on File | | | | | | |
| Steve Hensley | | Address on File | | | | | | |
| Steve Holmes | | Address on File | | | | | | |
| Steve J Delance | | Address on File | | | | | | |
| Steve Jiannine | | Address on File | | | | | | |
| Steve Johnson | | Address on File | | | | | | |
| Steve Kalinowski | | Address on File | | | | | | |
| Steve Mazaris | | Address on File | | | | | | |
| Steve Milner | | Address on File | | | | | | |
| Steve Milnac | | Address on File | | | | | | |
| Steve Morales | | Address on File | | | | | | |
| Steve Muenz | | Address on File | | | | | | |
| Steve Naumann | | Address on File | | | | | | |
| Steve Panagos | | Address on File | | | | | | |
| Steve Parsons | | Address on File | | | | | | |
| Steve Payette | | Address on File | | | | | | |
| Steve Pool | | Address on File | | | | | | |
| Steve Ray | | Address on File | | | | | | |
| Steve Smith | | Address on File | | | | | | |
| Steve Valles | | Address on File | | | | | | |
| Steve White | | Address on File | | | | | | |
| Steve Woffinden | | Address on File | | | | | | |
| Steve Wolkomir | | Address on File | | | | | | |
| Steve Wolkov | | Address on File | | | | | | |
| Steve Zvi Tirer | | Address on File | | | | | | |
| Steven Adler, Jr | | Address on File | | | | | | |
| Steven Allen | | Address on File | | | | | | |
| Steven Bonell | | Address on File | | | | | | |
| Steven Brusca | | Address on File | | | | | | |
| Steven Cantor | | Address on File | | | | | | |
| Steven Capozzi | | Address on File | | | | | | |
| Steven Chappell | | Address on File | | | | | | |
| Steven Cole | | Address on File | | | | | | |
| Steven Coleman | | Address on File | | | | | | |
| Steven Collins | | Address on File | | | | | | |
| Steven Derrickson | | Address on File | | | | | | |
| Steven Dileva | | Address on File | | | | | | |
| Steven Foster | | Address on File | | | | | | |
| Steven Gilman | | Address on File | | | | | | |
| Steven Glover | | Address on File | | | | | | |
| Steven Hansen | | Address on File | | | | | | |
| Steven Henry | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 580 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steven Hopkins | | Address on File | | | | | | |
| Steven Iannone | | Address on File | | | | | | |
| Steven Ingram | | Address on File | | | | | | |
| Steven Jackson | | Address on File | | | | | | |
| Steven Kurchner | | Address on File | | | | | | |
| Steven Lewis | | Address on File | | | | | | |
| Steven Lubberstedt | | Address on File | | | | | | |
| Steven Malinowsky | | Address on File | | | | | | |
| Steven Obrien | | Address on File | | | | | | |
| Steven Oneal | | Address on File | | | | | | |
| Steven Pawley | | Address on File | | | | | | |
| Steven Reid | | Address on File | | | | | | |
| Steven Rosenbluth | | Address on File | | | | | | |
| Steven Rubin | | Address on File | | | | | | |
| Steven Sanders | | Address on File | | | | | | |
| Steven Simmons | | Address on File | | | | | | |
| Steven Smith | | Address on File | | | | | | |
| Steven Snider | | Address on File | | | | | | |
| Steven Willis | | Address on File | | | | | | |
| Steven Wilson | | Address on File | | | | | | |
| Steven Woods | | Address on File | | | | | | |
| Stevens, Andrew N. | | Address on File | | | | | | |
| Stevens, Emily | | Address on File | | | | | | |
| Stevens, Pamela | | Address on File | | | | | | |
| Stevenson Jr., James W. | | Address on File | | | | | | |
| Stevie Lockett | | Address on File | | | | | | |
| Stevie Momans | | Address on File | | | | | | |
| Stew Bart | | Address on File | | | | | | |
| Stewart Richey Service Group | | 2137 Glen Lily Rd | | | Bowling Green | KY | 42101 | |
| Stewart Sr., Dakota | | Address on File | | | | | | |
| Stewart, Daniel E. | | Address on File | | | | | | |
| Stewart, James | | Address on File | | | | | | |
| Stewart, Sandy | | Address on File | | | | | | |
| Sticha, Phyllis | | Address on File | | | | | | |
| Stidham, Katherine | | Address on File | | | | | | |
| Stiles, Megan | | Address on File | | | | | | |
| Stiles, Pamela E. | | Address on File | | | | | | |
| Still, Angela M. | | Address on File | | | | | | |
| Still, Beverly L. | | Address on File | | | | | | |
| Still, Myrtle | | Address on File | | | | | | |
| Stills, Johnathan D. | | Address on File | | | | | | |
| Stinson, Carol | | Address on File | | | | | | |
| Stischak, Teresa | | Address on File | | | | | | |
| Stock, Lisa | | Address on File | | | | | | |
| Stockhaus, Jennifer L. | | Address on File | | | | | | |
| Stocki, Kathy | | Address on File | | | | | | |
| Stockley, David L. | | Address on File | | | | | | |
| Stockman, Royce | | Address on File | | | | | | |
| Stodola, Emily | | Address on File | | | | | | |
| Stokes, Jasmyne | | Address on File | | | | | | |
| Stokes, Ravesha | | Address on File | | | | | | |
| Stolen-Barthel, Alexandria | | Address on File | | | | | | |
| Stoltzfus, Faith C. | | Address on File | | | | | | |
| Stone, Debbie | | Address on File | | | | | | |
| Stone, Diana M. | | Address on File | | | | | | |
| Stone, Doris | | Address on File | | | | | | |
| Stone, Iris | | Address on File | | | | | | |
| Stone, Kealy J. | | Address on File | | | | | | |
| Stoneman, Lisa | | Address on File | | | | | | |
| Stop 4 Luxury | Christopher Beltran, Pawel Goj, | 551 Fifth Ave Ste 1416 | | | New York | NY | 10176 | |
| Storm, Daniel D. | | Address on File | | | | | | |
| Storm, Thomas | | Address on File | | | | | | |
| Stormer, Helen | | Address on File | | | | | | |
| Storms, Nona G | | Address on File | | | | | | |
| Storti, Fadora | | Address on File | | | | | | |
| Stoupis, Sharon A. | | Address on File | | | | | | |
| Stout, Sara | | Address on File | | | | | | |
| Stovall, Bryan W. | | Address on File | | | | | | |
| Strack, Meaghan L. | | Address on File | | | | | | |
| Stradtner, Delana B. | | Address on File | | | | | | |
| Strand, Michael | | Address on File | | | | | | |
| Strange, Anita | | Address on File | | | | | | |
| Strassbourg Crystal & Jewelry | | 671 Northeast 40Th Court | | | Fort Lauderdale | FL | 33334 | |
| Strasser, Shirley | | Address on File | | | | | | |
| Strate, Desirae L. | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 581 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stratton, Julie | | Address on File | | | | | | |
| Straubel, Timothy | | Address on File | | | | | | |
| Strawberry Park Inc | Christopher Straub, Po, Pay, Rtns, Edi, Acct Exec | 13499 Steve Dr | | | Shakopee | MN | 55379 | |
| Strax Americas Inc | Elsi Calzado, Ingvi Tomasson, Keith Ellstrom, Kristin Becker, Mike Osborne, | 2606 NW 97th Ave | | | Doral | FL | 33172 | |
| Strax Americas Inc | Mike Osborne, Returns | 2700 112th Street | Suite 100 | | Grand Prairie | TX | 75050 | |
| Stream, Kristin | | Address on File | | | | | | |
| Streamkey Ltd | | 1 Shmuel Schnitzer | | | Tel Aviv | | 6958310 | Israel |
| Streamline Distributors | Attn Mr. David Harary | 130-19 180th Street | | | Jamaica | NY | 11434 | |
| Streamline Distributors | c/o rottenberg lipman rich pc | Attn bertrand charles sellier | 230 Park Ave | | New York | NY | 10169 | |
| Streeks, Jeneen | | Address on File | | | | | | |
| Streeter, Brian | | Address on File | | | | | | |
| Streit, Judith | | Address on File | | | | | | |
| Strickland, Jacob D. | | Address on File | | | | | | |
| Strickland, John | | Address on File | | | | | | |
| Strickland, Kimberly | | Address on File | | | | | | |
| Stricklin Jr., Timothy L. | | Address on File | | | | | | |
| Strine, Elizabeth | | Address on File | | | | | | |
| Strode, Amy | | Address on File | | | | | | |
| Strohleen P Anderson | | Address on File | | | | | | |
| Strow, ShiAngela | | Address on File | | | | | | |
| Strub, Dylan | | Address on File | | | | | | |
| Struhala, Penny | | Address on File | | | | | | |
| Sts Jewels Inc | | Lic Business Center 1 | 30-30 47th Ave, Fifth Fl | | Long Island City | NY | 11101 | |
| Sts Jewels Inc | Dionalyn Avecilla Jiten Dattani Khushiram Tak, Palak Raniwala, Sahithi Pentela, Sunil Agrawal | 100 Michael Angelo Way | Ste 400D | | Austin | TX | 78728 | |
| Stuart Clanton, Mary | | Address on File | | | | | | |
| Stuart, Tonisha | | Address on File | | | | | | |
| Studio Eight | | 807 13th Ave S | | | Minneapolis | MN | 55404 | |
| Stuhrling Original LLC | Attn Samuel Neiger | 449 20th St. | | | Brooklyn | NY | 11215 | |
| Stuhrling Original LLC | Blimie Kasirer, , Chaim Fishcer, Israel Jacobson, Sam X, Yidel Fischer | 449 20th Street | | | Brooklyn | NY | 11215 | |
| Stuhrling Original LLC | Pearl Neuwirth, New PO Contact | 449 20th St | | | Brooklyn | NY | 11215 | |
| Sturdivant, Patricia | | Address on File | | | | | | |
| Stutsman, Jill | | Address on File | | | | | | |
| Styleline Studios LLC | Erin X, -Hildun, Winnie Lee | Or Hildun Factors | 225 W 35th Street 10th Floor | | New York | NY | 10001 | |
| Styleline Studios LLC | Julie Davis, Mike Kerr, Winnie Lee, | 27 West 24th Street | Suite 800 | | New York | NY | 10010 | |
| Styleline Studios LLC | Julie Davis, Returns | 3580 Oceanside Road | | | Oceanside | NY | 11572 | |
| Styles, Crystal A. | | Address on File | | | | | | |
| Stylitics | | 236 5th Ave | 6th Floor | | New York | NY | 10001 | |
| Stylitics Inc | | 236 5th Ave, 6th Flr | | | New York | NY | 10001 | |
| Stylliane Andrianopoulos | | Address on File | | | | | | |
| Suanne Cann | | Address on File | | | | | | |
| Suberina Harland | | Address on File | | | | | | |
| Subrina Zitman | | Address on File | | | | | | |
| Suckow-Voss, Sandy L. | | Address on File | | | | | | |
| Suddenlink Communications | | PO Box 70340 | | | Philadelphia | PA | 19176-0340 | |
| Suddenlink Communications | Attn Accounting | 6710 Hartford Ave | | | Lubbock | TX | 79413 | |
| Suddenlink Communications | Attn Art Riley | PO Box 1220 | | | Scott Depot | WV | 25570 | |
| Sue A Donchatz | | Address on File | | | | | | |
| Sue A Johnvin | | Address on File | | | | | | |
| Sue Andrews | | Address on File | | | | | | |
| Sue Ann Buford | | Address on File | | | | | | |
| Sue Ann Monto | | Address on File | | | | | | |
| Sue Austin | | Address on File | | | | | | |
| Sue Bailes | | Address on File | | | | | | |
| Sue Barrett | | Address on File | | | | | | |
| Sue Bateman | | Address on File | | | | | | |
| Sue Bellavance | | Address on File | | | | | | |
| Sue Bullock | | Address on File | | | | | | |
| Sue Carlin | | Address on File | | | | | | |
| Sue Clymo | | Address on File | | | | | | |
| Sue Coates | | Address on File | | | | | | |
| Sue Colgrove | | Address on File | | | | | | |
| Sue Crafton | | Address on File | | | | | | |
| Sue Eifele | | Address on File | | | | | | |
| Sue Falvello | | Address on File | | | | | | |
| Sue Gates | | Address on File | | | | | | |
| Sue Gherty | | Address on File | | | | | | |
| Sue Gillespie | | Address on File | | | | | | |
| Sue Gooch | | Address on File | | | | | | |
| Sue Hall | | Address on File | | | | | | |
| Sue Hallett | | Address on File | | | | | | |
| Sue Harrington | | Address on File | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sue Henry | | Address on File | | | | | | |
| Sue Hunter | | Address on File | | | | | | |
| Sue J Mayton | | Address on File | | | | | | |
| Sue Johnson | | Address on File | | | | | | |
| Sue Klink | | Address on File | | | | | | |
| Sue Kramer | | Address on File | | | | | | |
| Sue L Mastrogiovanni | | Address on File | | | | | | |
| Sue Lara | | Address on File | | | | | | |
| Sue Lowther | | Address on File | | | | | | |
| Sue M Kott | | Address on File | | | | | | |
| Sue Marrs | | Address on File | | | | | | |
| Sue McDonald | | Address on File | | | | | | |
| Sue Mckamey | | Address on File | | | | | | |
| Sue Meyer | | Address on File | | | | | | |
| Sue Moore | | Address on File | | | | | | |
| Sue Morrison | | Address on File | | | | | | |
| Sue Person | | Address on File | | | | | | |
| Sue Peterson | | Address on File | | | | | | |
| Sue Pitts | | Address on File | | | | | | |
| Sue Pollard | | Address on File | | | | | | |
| Sue Pruden | | Address on File | | | | | | |
| Sue Radabaugh | | Address on File | | | | | | |
| Sue Ristau | | Address on File | | | | | | |
| Sue Rockzam | | Address on File | | | | | | |
| Sue Romano | | Address on File | | | | | | |
| Sue Rosvold | | Address on File | | | | | | |
| Sue Schermitzler | | Address on File | | | | | | |
| Sue Schwetzer | | Address on File | | | | | | |
| Sue Simmons | | Address on File | | | | | | |
| Sue Smith | | Address on File | | | | | | |
| Sue Smith | | Address on File | | | | | | |
| Sue Tartt | | Address on File | | | | | | |
| Sue Thennes | | Address on File | | | | | | |
| Sue Von Schladorn | | Address on File | | | | | | |
| Sue Willett | | Address on File | | | | | | |
| Sue Wittmann | | Address on File | | | | | | |
| Sue Woodby | | Address on File | | | | | | |
| Sue Wysokowski | | Address on File | | | | | | |
| Sue Young | | Address on File | | | | | | |
| Sue Zoulek | | Address on File | | | | | | |
| Sue, Galvez | | Address on File | | | | | | |
| Sue, Terrence | | Address on File | | | | | | |
| Suefaye Elrod | | Address on File | | | | | | |
| Suess, B | | Address on File | | | | | | |
| Suezett Schulha | | Address on File | | | | | | |
| Sufficool, Vikki | | Address on File | | | | | | |
| Sukanya Venkatesh | | Address on File | | | | | | |
| Sukenya Burns | | Address on File | | | | | | |
| Sukhi Singh | | Address on File | | | | | | |
| Sulentic, Margaret M. | | Address on File | | | | | | |
| Sullivan, Courtney N | | Address on File | | | | | | |
| Sullivan, Donald | | Address on File | | | | | | |
| Sullivan, Jesse | | Address on File | | | | | | |
| Sullivan, Jonathan Price | | Address on File | | | | | | |
| Sullivan, Katherine | | Address on File | | | | | | |
| Sulzbach, Kristine R. | | Address on File | | | | | | |
| Sum, Nang L. | | Address on File | | | | | | |
| Sumiko Hoover | | Address on File | | | | | | |
| Summer Joseph | | Address on File | | | | | | |
| Summers, Janice | | Address on File | | | | | | |
| Summers, Marcia | | Address on File | | | | | | |
| Summit Fire Protection Co | | PO Box 6205 | | | Carol Stream | IL | 60197-6205 | |
| Summit Fire Protection Co | | 1965 Momentum Place | | | Chicago | IL | 60689-5319 | |
| Summit Grounds Management | Attn Mark Ford | 14751 126th Ave N | | | Dayton | MN | 55327 | |
| Summit Grounds Mgmt & Landscaping Inc | Ron Rishel | & Landscaping Inc | PO Box 551 | | Champlin | MN | 55316 | |
| Sumpter, Marcia | | Address on File | | | | | | |
| Sumpter, Sara | | Address on File | | | | | | |
| Sumpter, Virginia | | Address on File | | | | | | |
| Sun Ban Fashions (Ny) Inc | Leroy Ong, Leroy Wu, Winnie Liu, | 600 Fourth Ave | | | Brooklyn | NY | 11215 | |
| Sunaine Rupnarain | | Address on File | | | | | | |
| Sunant Sullivan | | Address on File | | | | | | |
| Sundae Morse | | Address on File | | | | | | |
| Sundberg, Samantha | | Address on File | | | | | | |
| Sundy Pappas-Soucie | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 583 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sunex International Inc | John Allen, Justin Harty, Kelly Metoyer, Megan Turner Mock, | 315 Hawkins Rd | | | Travelers Rest | SC | 29690 | |
| Sunex International Inc | John Allen, Returns | 1491 E Poinsett St Extension | | | Greer | SC | 29651 | |
| Sung, Breahnn | | Address on File | | | | | | |
| Sung, Ci H. | | Address on File | | | | | | |
| Sung, Zing H. | | Address on File | | | | | | |
| Sunjae Chapman | | Address on File | | | | | | |
| Sunny Batz | | Address on File | | | | | | |
| Sunny Distributor Inc | Johanna Mayorga, Mandy Chen, Mihaela Rodriguez, | 218 Turnbull Canyon Rd | | | City of Industry | CA | 91745 | |
| Sunny Distributor Inc. | Accounting Department | 218 Turnbull Canyon Rd | | | City of Industry | CA | 91745 | |
| Sunny Distributor Inc. | Mandy Chen | 218 Turnbull Canyon Rd | | | City of Industry | CA | 91745 | |
| Sunny Distributor Inc. | Whitney Cheng | 218 Turnbull Canyon Rd | | | City of Industry | CA | 91745 | |
| Sunny Distributor Inc. Sunny Health & Fitness | c/o Accounting Department | Attn Mandy Chen | 218 Turnbull Canyon Rd | | City of Industry | CA | 91745 | |
| Sunstad, Diana | | Address on File | | | | | | |
| Sunu Cheeran | | Address on File | | | | | | |
| Sunwest Silver Co Inc | Ernest Montoya, Eva Eylicio, Eva Eylicio, Paula Serda, Paula Serda, Silver | 324 Lomas Blvd Nw | | | Albuquerque | NM | 87102 | |
| Sunwest Silver Co Inc | Paula Serda, Pay Contact | PO Box 25227 | | | Albuquerque | NM | 87125 | |
| Sunya Merrill | | Address on File | | | | | | |
| Supatta Lachappell | | Address on File | | | | | | |
| Super Apparel dba Given Kale | Pay Pay, Pay | Or Clt Group Commercial Svc Inc | PO Box 1036 | | Charlotte | NC | 28201 | |
| Super Apparel dba Given Kale | Sally Hernandez, | 209 W 40th Street Ste 600 | | | New York | NY | 10018 | |
| Super Apparel Inc. | Cohen Seglias Pallas Greenhall & Furman, P.C. | Attn Alexander F. Barth | 1600 Market Street | 32nd Floor | Philadelphia | PA | 19103 | |
| Surapit Dangsomboon | | Address on File | | | | | | |
| Surely Malave | | Address on File | | | | | | |
| Suresource, LLC | | 20 Constitution Bl S | | | Shelton | CT | 06484 | |
| Surgio Antonio Gonzalez Sr | | Address on File | | | | | | |
| Suri, Robina | | Address on File | | | | | | |
| Surina Roach | | Address on File | | | | | | |
| Surriya Sarwar | | Address on File | | | | | | |
| Sursati Lall | | Address on File | | | | | | |
| Surujdai Persaud | | Address on File | | | | | | |
| Susan A Casserly | | Address on File | | | | | | |
| Susan Adams | | Address on File | | | | | | |
| Susan Adkins | | Address on File | | | | | | |
| Susan Akinola | | Address on File | | | | | | |
| Susan Albert | | Address on File | | | | | | |
| Susan Allen | | Address on File | | | | | | |
| Susan Alvarez | | Address on File | | | | | | |
| Susan Ambrosio | | Address on File | | | | | | |
| Susan Argento | | Address on File | | | | | | |
| Susan Arkle | | Address on File | | | | | | |
| Susan Arsenault | | Address on File | | | | | | |
| Susan Asadorian | | Address on File | | | | | | |
| Susan Atwell | | Address on File | | | | | | |
| Susan Aufiero | | Address on File | | | | | | |
| Susan Azevedo | | Address on File | | | | | | |
| Susan B Johnson | | Address on File | | | | | | |
| Susan B Wisner | | Address on File | | | | | | |
| Susan Bachman | | Address on File | | | | | | |
| Susan Back | | Address on File | | | | | | |
| Susan Bagsit | | Address on File | | | | | | |
| Susan Bailey | | Address on File | | | | | | |
| Susan Bailey | | Address on File | | | | | | |
| Susan Bakes-Neel | | Address on File | | | | | | |
| Susan Ballew | | Address on File | | | | | | |
| Susan Banks | | Address on File | | | | | | |
| Susan Barazsu | | Address on File | | | | | | |
| Susan Barnett | | Address on File | | | | | | |
| Susan Barrier | | Address on File | | | | | | |
| Susan Bauer | | Address on File | | | | | | |
| Susan Beekman | | Address on File | | | | | | |
| Susan Beihl | | Address on File | | | | | | |
| Susan Bennett | | Address on File | | | | | | |
| Susan Benso | | Address on File | | | | | | |
| Susan Berkeley | | Address on File | | | | | | |
| Susan Black | | Address on File | | | | | | |
| Susan Bocek | | Address on File | | | | | | |
| Susan Bolduc | | Address on File | | | | | | |
| Susan Bolfman | | Address on File | | | | | | |
| Susan Bowers | | Address on File | | | | | | |
| Susan Bowie | | Address on File | | | | | | |
| Susan Boyles | | Address on File | | | | | | |
| Susan Brannon | | Address on File | | | | | | |
| Susan Brown | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 584 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Susan Browning | | Address on File | | | | | | |
| Susan Brumley | | Address on File | | | | | | |
| Susan Bryant | | Address on File | | | | | | |
| Susan Burgess | | Address on File | | | | | | |
| Susan Burk | | Address on File | | | | | | |
| Susan Burns | | Address on File | | | | | | |
| Susan Bush | | Address on File | | | | | | |
| Susan Bushong | | Address on File | | | | | | |
| Susan C Knowles | | Address on File | | | | | | |
| Susan Campbell | | Address on File | | | | | | |
| Susan Campbell | | Address on File | | | | | | |
| Susan Campbell | | Address on File | | | | | | |
| Susan Cartieri | | Address on File | | | | | | |
| Susan Casazza | | Address on File | | | | | | |
| Susan Castle | | Address on File | | | | | | |
| Susan Caunter | | Address on File | | | | | | |
| Susan Caviness | | Address on File | | | | | | |
| Susan Chadwick | | Address on File | | | | | | |
| Susan Church | | Address on File | | | | | | |
| Susan Clchowski | | Address on File | | | | | | |
| Susan Clpperley | | Address on File | | | | | | |
| Susan Clvello | | Address on File | | | | | | |
| Susan Clapsaddle | | Address on File | | | | | | |
| Susan Clark | | Address on File | | | | | | |
| Susan Cleary | | Address on File | | | | | | |
| Susan Cohen | | Address on File | | | | | | |
| Susan Colanero | | Address on File | | | | | | |
| Susan Conllin | | Address on File | | | | | | |
| Susan Conway | | Address on File | | | | | | |
| Susan Cooper | | Address on File | | | | | | |
| Susan Cope | | Address on File | | | | | | |
| Susan Cox | | Address on File | | | | | | |
| Susan Coyne | | Address on File | | | | | | |
| Susan Cracken | | Address on File | | | | | | |
| Susan Craigue | | Address on File | | | | | | |
| Susan Crowe | | Address on File | | | | | | |
| Susan Czuker | | Address on File | | | | | | |
| Susan Dalman | | Address on File | | | | | | |
| Susan D'Amelio | | Address on File | | | | | | |
| Susan De Robertis | | Address on File | | | | | | |
| Susan Deitrick | | Address on File | | | | | | |
| Susan Desrosiers | | Address on File | | | | | | |
| Susan Detmold | | Address on File | | | | | | |
| Susan Diak | | Address on File | | | | | | |
| Susan Dion | | Address on File | | | | | | |
| Susan Dockery | | Address on File | | | | | | |
| Susan Dods | | Address on File | | | | | | |
| Susan Doerr | | Address on File | | | | | | |
| Susan Dollar | | Address on File | | | | | | |
| Susan Domser | | Address on File | | | | | | |
| Susan Dubovik | | Address on File | | | | | | |
| Susan Dukes | | Address on File | | | | | | |
| Susan Duszynski | | Address on File | | | | | | |
| Susan E Carlson | | Address on File | | | | | | |
| Susan E Estes | | Address on File | | | | | | |
| Susan E Gegner | | Address on File | | | | | | |
| Susan E Peiffer | | Address on File | | | | | | |
| Susan Earley | | Address on File | | | | | | |
| Susan Edwards | | Address on File | | | | | | |
| Susan Eicher | | Address on File | | | | | | |
| Susan Ekman | | Address on File | | | | | | |
| Susan Ellis | | Address on File | | | | | | |
| Susan Ellis | | Address on File | | | | | | |
| Susan Engelmeier | | Address on File | | | | | | |
| Susan Eppinger | | Address on File | | | | | | |
| Susan Erbele | | Address on File | | | | | | |
| Susan Erickson | | Address on File | | | | | | |
| Susan Ermert | | Address on File | | | | | | |
| Susan Erskine | | Address on File | | | | | | |
| Susan Estrada | | Address on File | | | | | | |
| Susan Everett | | Address on File | | | | | | |
| Susan Faust | | Address on File | | | | | | |
| Susan Feinberg | | Address on File | | | | | | |
| Susan Fendley | | Address on File | | | | | | |
| Susan Fields | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 585 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Susan Finck | | Address on File | | | | | | |
| Susan Finley | | Address on File | | | | | | |
| Susan Finney | | Address on File | | | | | | |
| Susan Fitton | | Address on File | | | | | | |
| Susan Fitzsimmons | | Address on File | | | | | | |
| Susan Floss | | Address on File | | | | | | |
| Susan Fondi | | Address on File | | | | | | |
| Susan Fore | | Address on File | | | | | | |
| Susan Fowler | | Address on File | | | | | | |
| Susan Fox | | Address on File | | | | | | |
| Susan Fredenberg | | Address on File | | | | | | |
| Susan Fried | | Address on File | | | | | | |
| Susan Friedman | | Address on File | | | | | | |
| Susan Fronk | | Address on File | | | | | | |
| Susan Fulcher | | Address on File | | | | | | |
| Susan Furman | | Address on File | | | | | | |
| Susan Gallagher | | Address on File | | | | | | |
| Susan Ganje | | Address on File | | | | | | |
| Susan Garza Kelemen | | Address on File | | | | | | |
| Susan Gendron | | Address on File | | | | | | |
| Susan Gibson | | Address on File | | | | | | |
| Susan Gilbert | | Address on File | | | | | | |
| Susan Gillett | | Address on File | | | | | | |
| Susan Ginther | | Address on File | | | | | | |
| Susan Godlewski | | Address on File | | | | | | |
| Susan Gohlich | | Address on File | | | | | | |
| Susan Goldberg | | Address on File | | | | | | |
| Susan Goldberg | | Address on File | | | | | | |
| Susan Golden | | Address on File | | | | | | |
| Susan Goldsmith | | Address on File | | | | | | |
| Susan Graham | | Address on File | | | | | | |
| Susan Gray | | Address on File | | | | | | |
| Susan Grayson | | Address on File | | | | | | |
| Susan Griffith | | Address on File | | | | | | |
| Susan Grossius | | Address on File | | | | | | |
| Susan Grundahl | | Address on File | | | | | | |
| Susan Guhde | | Address on File | | | | | | |
| Susan Hall | | Address on File | | | | | | |
| Susan Halvorsen | | Address on File | | | | | | |
| Susan Hamill | | Address on File | | | | | | |
| Susan Harbaugh | | Address on File | | | | | | |
| Susan Harmon | | Address on File | | | | | | |
| Susan Harr | | Address on File | | | | | | |
| Susan Harris | | Address on File | | | | | | |
| Susan Hart | | Address on File | | | | | | |
| Susan Hatcher | | Address on File | | | | | | |
| Susan Hayes | | Address on File | | | | | | |
| Susan Hayes | | Address on File | | | | | | |
| Susan Hayes | | Address on File | | | | | | |
| Susan Hendershot | | Address on File | | | | | | |
| Susan Henderson | | Address on File | | | | | | |
| Susan Hendrickson | | Address on File | | | | | | |
| Susan Henry | | Address on File | | | | | | |
| Susan Henry | | Address on File | | | | | | |
| Susan Hester | | Address on File | | | | | | |
| Susan Heuschling | | Address on File | | | | | | |
| Susan Higby | | Address on File | | | | | | |
| Susan Hines | | Address on File | | | | | | |
| Susan Hirth Mitchell | | Address on File | | | | | | |
| Susan Hockley | | Address on File | | | | | | |
| Susan Hoffard | | Address on File | | | | | | |
| Susan Holston | | Address on File | | | | | | |
| Susan Hooks-Phillips | | Address on File | | | | | | |
| Susan Horngren | | Address on File | | | | | | |
| Susan Hurliman | | Address on File | | | | | | |
| Susan Hutchins | | Address on File | | | | | | |
| Susan Hyatt | | Address on File | | | | | | |
| Susan Hylbak | | Address on File | | | | | | |
| Susan Hynson | | Address on File | | | | | | |
| Susan I Wood | | Address on File | | | | | | |
| Susan Ieronimo Mcguigan | | Address on File | | | | | | |
| Susan J Brousse | | Address on File | | | | | | |
| Susan J Durston | | Address on File | | | | | | |
| Susan J Haney | | Address on File | | | | | | |
| Susan J Herrmann | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 586 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Susan Johnson | | Address on File | | | | | | |
| Susan Jones | | Address on File | | | | | | |
| Susan Jones | | Address on File | | | | | | |
| Susan Jonhson | | Address on File | | | | | | |
| Susan Jordan | | Address on File | | | | | | |
| Susan K Mckay | | Address on File | | | | | | |
| Susan K Norvell | | Address on File | | | | | | |
| Susan Kaulbars | | Address on File | | | | | | |
| Susan Kees | | Address on File | | | | | | |
| Susan Kendrick | | Address on File | | | | | | |
| Susan Kennedy | | Address on File | | | | | | |
| Susan Kisow | | Address on File | | | | | | |
| Susan Kloss | | Address on File | | | | | | |
| Susan Knecht | | Address on File | | | | | | |
| Susan Knox | | Address on File | | | | | | |
| Susan Kobyluck | | Address on File | | | | | | |
| Susan Koons | | Address on File | | | | | | |
| Susan Krajnovic | | Address on File | | | | | | |
| Susan Krause | | Address on File | | | | | | |
| Susan Krause | | Address on File | | | | | | |
| Susan Krieger | | Address on File | | | | | | |
| Susan Kunimune | | Address on File | | | | | | |
| Susan L Clarke | | Address on File | | | | | | |
| Susan L Earle | | Address on File | | | | | | |
| Susan L Spitz | | Address on File | | | | | | |
| Susan Lahr | | Address on File | | | | | | |
| Susan Lane | | Address on File | | | | | | |
| Susan Lang | | Address on File | | | | | | |
| Susan Layden | | Address on File | | | | | | |
| Susan Lazich | | Address on File | | | | | | |
| Susan Lazur | | Address on File | | | | | | |
| Susan Lea Martinez | | Address on File | | | | | | |
| Susan Leccese | | Address on File | | | | | | |
| Susan Leis | | Address on File | | | | | | |
| Susan Lenbo | | Address on File | | | | | | |
| Susan Levesque | | Address on File | | | | | | |
| Susan Lidretti | | Address on File | | | | | | |
| Susan Lin | | Address on File | | | | | | |
| Susan Lindskog | | Address on File | | | | | | |
| Susan Linnstaedter | | Address on File | | | | | | |
| Susan Littell | | Address on File | | | | | | |
| Susan Lundgreen | | Address on File | | | | | | |
| Susan Lutian | | Address on File | | | | | | |
| Susan M Lawrence | | Address on File | | | | | | |
| Susan M Negron | | Address on File | | | | | | |
| Susan M Roarke | | Address on File | | | | | | |
| Susan M Shives | | Address on File | | | | | | |
| Susan Maguire | | Address on File | | | | | | |
| Susan Mains | | Address on File | | | | | | |
| Susan Maki | | Address on File | | | | | | |
| Susan Malane | | Address on File | | | | | | |
| Susan Maltzman | | Address on File | | | | | | |
| Susan Manson | | Address on File | | | | | | |
| Susan Marcus | | Address on File | | | | | | |
| Susan Marrone | | Address on File | | | | | | |
| Susan Marshall | | Address on File | | | | | | |
| Susan Martin | | Address on File | | | | | | |
| Susan Martin | | Address on File | | | | | | |
| Susan Matthews | | Address on File | | | | | | |
| Susan Mattox | | Address on File | | | | | | |
| Susan Mayfield | | Address on File | | | | | | |
| Susan Mcelroy-Jones | | Address on File | | | | | | |
| Susan Mcguire | | Address on File | | | | | | |
| Susan Mcgunegill | | Address on File | | | | | | |
| Susan Mchatten | | Address on File | | | | | | |
| Susan Mckiniry | | Address on File | | | | | | |
| Susan Mcmillian | | Address on File | | | | | | |
| Susan Meek | | Address on File | | | | | | |
| Susan Melazzi | | Address on File | | | | | | |
| Susan Messina | | Address on File | | | | | | |
| Susan Metzger | | Address on File | | | | | | |
| Susan Middler | | Address on File | | | | | | |
| Susan Miller | | Address on File | | | | | | |
| Susan Mitchell | | Address on File | | | | | | |
| Susan Mocerino | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 587 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Susan Montgomery | | Address on File | | | | | | |
| Susan Mooney | | Address on File | | | | | | |
| Susan Moore | | Address on File | | | | | | |
| Susan Moran | | Address on File | | | | | | |
| Susan Morgan | | Address on File | | | | | | |
| Susan Morreira | | Address on File | | | | | | |
| Susan Muller | | Address on File | | | | | | |
| Susan Murphy | | Address on File | | | | | | |
| Susan Murry | | Address on File | | | | | | |
| Susan Musulin | | Address on File | | | | | | |
| Susan Myers | | Address on File | | | | | | |
| Susan Nagel | | Address on File | | | | | | |
| Susan Nanayakkara | | Address on File | | | | | | |
| Susan Navarrette | | Address on File | | | | | | |
| Susan Newell | | Address on File | | | | | | |
| Susan Niebrugge | | Address on File | | | | | | |
| Susan Nolan | | Address on File | | | | | | |
| Susan O Franklin | | Address on File | | | | | | |
| Susan O'Donohue | | Address on File | | | | | | |
| Susan Oelslager | | Address on File | | | | | | |
| Susan Oneil | | Address on File | | | | | | |
| Susan Oneil | | Address on File | | | | | | |
| Susan Onorato | | Address on File | | | | | | |
| Susan Osborne | | Address on File | | | | | | |
| Susan P Barry | | Address on File | | | | | | |
| Susan Padley | | Address on File | | | | | | |
| Susan Papagni | | Address on File | | | | | | |
| Susan Pastalove | | Address on File | | | | | | |
| Susan Pepper | | Address on File | | | | | | |
| Susan Petersen | | Address on File | | | | | | |
| Susan Peterson | | Address on File | | | | | | |
| Susan Petras | | Address on File | | | | | | |
| Susan Philpot | | Address on File | | | | | | |
| Susan Pinches | | Address on File | | | | | | |
| Susan Pitkin-Rudnick | | Address on File | | | | | | |
| Susan Pollock | | Address on File | | | | | | |
| Susan Pontier | | Address on File | | | | | | |
| Susan Porter | | Address on File | | | | | | |
| Susan Powell | | Address on File | | | | | | |
| Susan Proctor | | Address on File | | | | | | |
| Susan Pryor | | Address on File | | | | | | |
| Susan Push | | Address on File | | | | | | |
| Susan Quigley | | Address on File | | | | | | |
| Susan Quigley | | Address on File | | | | | | |
| Susan Quintela | | Address on File | | | | | | |
| Susan Quispe | | Address on File | | | | | | |
| Susan Radke | | Address on File | | | | | | |
| Susan Radvak | | Address on File | | | | | | |
| Susan Rand | | Address on File | | | | | | |
| Susan Ratner | | Address on File | | | | | | |
| Susan Reed | | Address on File | | | | | | |
| Susan Reeder | | Address on File | | | | | | |
| Susan Reeder | | Address on File | | | | | | |
| Susan Reimers | | Address on File | | | | | | |
| Susan Reingle | | Address on File | | | | | | |
| Susan Rendel | | Address on File | | | | | | |
| Susan Rhenish | | Address on File | | | | | | |
| Susan Richardson | | Address on File | | | | | | |
| Susan Rita Guillen | | Address on File | | | | | | |
| Susan Robinson | | Address on File | | | | | | |
| Susan Robinson | | Address on File | | | | | | |
| Susan Rogers | | Address on File | | | | | | |
| Susan Rojo | | Address on File | | | | | | |
| Susan Root | | Address on File | | | | | | |
| Susan Rosenblitt | | Address on File | | | | | | |
| Susan Ross | | Address on File | | | | | | |
| Susan Rothbart | | Address on File | | | | | | |
| Susan Rowell | | Address on File | | | | | | |
| Susan Ruth Davis | | Address on File | | | | | | |
| Susan S Palmero | | Address on File | | | | | | |
| Susan S Pohlmann | | Address on File | | | | | | |
| Susan Salemma | | Address on File | | | | | | |
| Susan Sandland | | Address on File | | | | | | |
| Susan Saunders | | Address on File | | | | | | |
| Susan Saunders | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 588 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Susan Scallon | | Address on File | | | | | | |
| Susan Schmaedeke | | Address on File | | | | | | |
| Susan Schneider | | Address on File | | | | | | |
| Susan Schrager | | Address on File | | | | | | |
| Susan Schultz | | Address on File | | | | | | |
| Susan Scimo | | Address on File | | | | | | |
| Susan Scroggf | | Address on File | | | | | | |
| Susan Serrano | | Address on File | | | | | | |
| Susan Shaffer | | Address on File | | | | | | |
| Susan Sheehan | | Address on File | | | | | | |
| Susan Sherman | | Address on File | | | | | | |
| Susan Shinrock | | Address on File | | | | | | |
| Susan Short | | Address on File | | | | | | |
| Susan Silva | | Address on File | | | | | | |
| Susan Simpson | | Address on File | | | | | | |
| Susan Sinclair | | Address on File | | | | | | |
| Susan Sinclair | | Address on File | | | | | | |
| Susan Skosko | | Address on File | | | | | | |
| Susan Slater | | Address on File | | | | | | |
| Susan Smietana | | Address on File | | | | | | |
| Susan Smith | | Address on File | | | | | | |
| Susan Smith | | Address on File | | | | | | |
| Susan Smith | | Address on File | | | | | | |
| Susan Smith | | Address on File | | | | | | |
| Susan Sobel | | Address on File | | | | | | |
| Susan Spears | | Address on File | | | | | | |
| Susan Speicher | | Address on File | | | | | | |
| Susan Spencer | | Address on File | | | | | | |
| Susan Spitz | | Address on File | | | | | | |
| Susan Starn | | Address on File | | | | | | |
| Susan Statler | | Address on File | | | | | | |
| Susan Stern | | Address on File | | | | | | |
| Susan Stipetich | | Address on File | | | | | | |
| Susan Stokes | | Address on File | | | | | | |
| Susan Stokes | | Address on File | | | | | | |
| Susan Stredwick | | Address on File | | | | | | |
| Susan Suter | | Address on File | | | | | | |
| Susan Sutheimer | | Address on File | | | | | | |
| Susan Swanburg | | Address on File | | | | | | |
| Susan Sweezo | | Address on File | | | | | | |
| Susan Sweigert | | Address on File | | | | | | |
| Susan T Chesney | | Address on File | | | | | | |
| Susan T Creef | | Address on File | | | | | | |
| Susan Takakjy | | Address on File | | | | | | |
| Susan Tanimura | | Address on File | | | | | | |
| Susan Taylor | | Address on File | | | | | | |
| Susan Taylor | | Address on File | | | | | | |
| Susan Teitel | | Address on File | | | | | | |
| Susan Terni | | Address on File | | | | | | |
| Susan Tharnish | | Address on File | | | | | | |
| Susan Thompson | | Address on File | | | | | | |
| Susan Thrower | | Address on File | | | | | | |
| Susan Toth | | Address on File | | | | | | |
| Susan Trinchini | | Address on File | | | | | | |
| Susan Valenti | | Address on File | | | | | | |
| Susan Van Russelburghe | | Address on File | | | | | | |
| Susan Vanechteren | | Address on File | | | | | | |
| Susan Velasquez | | Address on File | | | | | | |
| Susan Vlnes | | Address on File | | | | | | |
| Susan Voorheis | | Address on File | | | | | | |
| Susan Vos | | Address on File | | | | | | |
| Susan W Shelton | | Address on File | | | | | | |
| Susan Wales | | Address on File | | | | | | |
| Susan Wallace | | Address on File | | | | | | |
| Susan Wallsch | | Address on File | | | | | | |
| Susan Walsh | | Address on File | | | | | | |
| Susan Walters | | Address on File | | | | | | |
| Susan Wantuch | | Address on File | | | | | | |
| Susan Warren | | Address on File | | | | | | |
| Susan Watson | | Address on File | | | | | | |
| Susan Webb | | Address on File | | | | | | |
| Susan Weiss | | Address on File | | | | | | |
| Susan Westover | | Address on File | | | | | | |
| Susan Wheatley | | Address on File | | | | | | |
| Susan White | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 589 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Susan Whitt | | Address on File | | | | | | |
| Susan Wilhite | | Address on File | | | | | | |
| Susan Wille | | Address on File | | | | | | |
| Susan Williams | | Address on File | | | | | | |
| Susan Williamson | | Address on File | | | | | | |
| Susan Wilson | | Address on File | | | | | | |
| Susan Wilson | | Address on File | | | | | | |
| Susan Winer | | Address on File | | | | | | |
| Susan Winslow | | Address on File | | | | | | |
| Susan Woelfel | | Address on File | | | | | | |
| Susan Wolferd | | Address on File | | | | | | |
| Susan Woodmansee | | Address on File | | | | | | |
| Susan Y Brown | | Address on File | | | | | | |
| Susan Young-Anderson | | Address on File | | | | | | |
| Susan Yowell | | Address on File | | | | | | |
| Susan Z. Jaffray | | Address on File | | | | | | |
| Susan Zimmerman | | Address on File | | | | | | |
| Susan/Russell Cook | | Address on File | | | | | | |
| Susana Cruciana | | Address on File | | | | | | |
| Susana Danso | | Address on File | | | | | | |
| Susana Farrell | | Address on File | | | | | | |
| Susana Goytia Miller | | Address on File | | | | | | |
| Susana M Sanchez | | Address on File | | | | | | |
| Susana Martinez | | Address on File | | | | | | |
| Susana Martinez | | Address on File | | | | | | |
| Susana Meeks | | Address on File | | | | | | |
| Susann Hoffman-Shutt | | Address on File | | | | | | |
| Susanna Barnes | | Address on File | | | | | | |
| Susanna Durant | | Address on File | | | | | | |
| Susanna Fagan | | Address on File | | | | | | |
| Susanna Garza | | Address on File | | | | | | |
| Susanna Garza | | Address on File | | | | | | |
| Susanna M Cooney | | Address on File | | | | | | |
| Susanna Scavazzon | | Address on File | | | | | | |
| Susanne Anderson | | Address on File | | | | | | |
| Susanne Bergquist | | Address on File | | | | | | |
| Susanne Jenco-Lukenpa | | Address on File | | | | | | |
| Susanne Lang | | Address on File | | | | | | |
| Susanne Mcelroy | | Address on File | | | | | | |
| Susanne Murray | | Address on File | | | | | | |
| Susanne Smith | | Address on File | | | | | | |
| Susanne Vercimak | | Address on File | | | | | | |
| Susanq Eerkowitz | | Address on File | | | | | | |
| Susanti Hosia | | Address on File | | | | | | |
| Susen Bennett | | Address on File | | | | | | |
| Susie Barriga | | Address on File | | | | | | |
| Susie Breeland | | Address on File | | | | | | |
| Susie Coover | | Address on File | | | | | | |
| Susie Coover | | Address on File | | | | | | |
| Susie Cross | | Address on File | | | | | | |
| Susie Daniels | | Address on File | | | | | | |
| Susie E Day | | Address on File | | | | | | |
| Susie G Jones | | Address on File | | | | | | |
| Susie M Goodwin | | Address on File | | | | | | |
| Susie Marizetts | | Address on File | | | | | | |
| Susie Myers | | Address on File | | | | | | |
| Susie Regen | | Address on File | | | | | | |
| Susie White | | Address on File | | | | | | |
| Susie Willis | | Address on File | | | | | | |
| Susnjer, Kathy | | Address on File | | | | | | |
| Sutherland, Kathy | | Address on File | | | | | | |
| Sutherland, Mary | | Address on File | | | | | | |
| Sutmar, Ann | | Address on File | | | | | | |
| Sutton Home Fashions LLC | Carey Sutton, Jesse Sutton, Kevin Kong, Maurice Schemo, Sang Qiu, Sutton Home Sutton Home | | | | Brooklyn | NY | 11229 | |
| Sutton Home Fashions LLC | Kevin Kong, Returns | 1808 Avenue P | | | City of Industry | CA | 91745 | |
| Sutton Home Fashions LLC | | 15650 Don Julian Road | | | | | | |
| Sutton Home Fashions LLC | Sutton Home Pay Sutton Home Pay, Pay | Or Clt Grp Commercial Svcs | PO Box 1036 | | Charlotte | NC | 28201-1036 | |
| Sutton, Taylor E. | | Address on File | | | | | | |
| Suwanee Bhotipiphit | | Address on File | | | | | | |
| Suzan Bennett | | Address on File | | | | | | |
| Suzan Krankey | | Address on File | | | | | | |
| Suzann Lovelace | | Address on File | | | | | | |
| Suzanna Dangelo | | Address on File | | | | | | |
| Suzanna Mughabghab | | Address on File | | | | | | |
| Suzanne Akbay | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 590 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Suzanne Albert | | Address on File | | | | | | |
| Suzanne Alvarado | | Address on File | | | | | | |
| Suzanne Ambrose | | Address on File | | | | | | |
| Suzanne Arnett | | Address on File | | | | | | |
| Suzanne Bakowski | | Address on File | | | | | | |
| Suzanne Balazs | | Address on File | | | | | | |
| Suzanne Boisseau | | Address on File | | | | | | |
| Suzanne Brodeur | | Address on File | | | | | | |
| Suzanne Burik | | Address on File | | | | | | |
| Suzanne C Bestreich | | Address on File | | | | | | |
| Suzanne Carter | | Address on File | | | | | | |
| Suzanne Charles | | Address on File | | | | | | |
| Suzanne Chester | | Address on File | | | | | | |
| Suzanne Colanto | | Address on File | | | | | | |
| Suzanne Cook | | Address on File | | | | | | |
| Suzanne Dâ€â™andrea | | Address on File | | | | | | |
| Suzanne Droban | | Address on File | | | | | | |
| Suzanne E Navas | | Address on File | | | | | | |
| Suzanne Eells | | Address on File | | | | | | |
| Suzanne Fredrick | | Address on File | | | | | | |
| Suzanne Garretson | | Address on File | | | | | | |
| Suzanne Greenberg | | Address on File | | | | | | |
| Suzanne Guider | | Address on File | | | | | | |
| Suzanne Harmon | | Address on File | | | | | | |
| Suzanne Hart | | Address on File | | | | | | |
| Suzanne Hasbrook | | Address on File | | | | | | |
| Suzanne Hehn | | Address on File | | | | | | |
| Suzanne Jackson | | Address on File | | | | | | |
| Suzanne Jones | | Address on File | | | | | | |
| Suzanne Kaminski | | Address on File | | | | | | |
| Suzanne Kranbuhl | | Address on File | | | | | | |
| Suzanne Landsiedel | | Address on File | | | | | | |
| Suzanne Lewis | | Address on File | | | | | | |
| Suzanne Lewis | | Address on File | | | | | | |
| Suzanne Lovaty | | Address on File | | | | | | |
| Suzanne M Chow | | Address on File | | | | | | |
| Suzanne M Vuotto | | Address on File | | | | | | |
| Suzanne M. Coffer | | Address on File | | | | | | |
| Suzanne Mace | | Address on File | | | | | | |
| Suzanne Montgomery | | Address on File | | | | | | |
| Suzanne Murphy | | Address on File | | | | | | |
| Suzanne Murphy | | Address on File | | | | | | |
| Suzanne Nahan | | Address on File | | | | | | |
| Suzanne Novak | | Address on File | | | | | | |
| Suzanne Nurse | | Address on File | | | | | | |
| Suzanne Oneal | | Address on File | | | | | | |
| Suzanne Opplemen | | Address on File | | | | | | |
| Suzanne Pashnick | | Address on File | | | | | | |
| Suzanne Pelc | | Address on File | | | | | | |
| Suzanne Perrone | | Address on File | | | | | | |
| Suzanne Phillips | | Address on File | | | | | | |
| Suzanne Porter | | Address on File | | | | | | |
| Suzanne Read | | Address on File | | | | | | |
| Suzanne Reading | | Address on File | | | | | | |
| Suzanne Renwick | | Address on File | | | | | | |
| Suzanne Roessel | | Address on File | | | | | | |
| Suzanne Russell | | Address on File | | | | | | |
| Suzanne Shupe | | Address on File | | | | | | |
| Suzanne T Fountain | | Address on File | | | | | | |
| Suzanne Taylor | | Address on File | | | | | | |
| Suzanne Turner | | Address on File | | | | | | |
| Suzanne Vitale | | Address on File | | | | | | |
| Suzanne W Lewis | | Address on File | | | | | | |
| Suzanne Warden | | Address on File | | | | | | |
| Suzanne White | | Address on File | | | | | | |
| Suzanne Whiteaker | | Address on File | | | | | | |
| Suzanne Wojcik | | Address on File | | | | | | |
| Suzanne Wolf | | Address on File | | | | | | |
| Suzanne Worrell | | Address on File | | | | | | |
| Suzanne Zethner | | Address on File | | | | | | |
| Suzanne Ziehr | | Address on File | | | | | | |
| Suzanne, Kaplan | | Address on File | | | | | | |
| Suzette Brown | | Address on File | | | | | | |
| Suzette Falconer | | Address on File | | | | | | |
| Suzette Germany | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 591 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Suzette Irving | | Address on File | | | | | | |
| Suzette Ortiz | | Address on File | | | | | | |
| Suzette Rittberg | | Address on File | | | | | | |
| Suzi Cook | | Address on File | | | | | | |
| Suzie Barnes | | Address on File | | | | | | |
| Suzie Obrien | | Address on File | | | | | | |
| Suzsann Zimmer | | Address on File | | | | | | |
| Suzy Levian | | Address on File | | | | | | |
| Suzy Solomon | | Address on File | | | | | | |
| Suzzanne Vaughn | | Address on File | | | | | | |
| Svac, Jessica E. | | Address on File | | | | | | |
| Svetlana Bassov | | Address on File | | | | | | |
| Svetlana Braginsky | | Address on File | | | | | | |
| Svetlana Brenich | | Address on File | | | | | | |
| Svetlana Kalarash | | Address on File | | | | | | |
| Svetlana Reznitskaya | | Address on File | | | | | | |
| Swack, Deloris | | Address on File | | | | | | |
| Swain, Sudhir | | Address on File | | | | | | |
| Swaine Baughn | | Address on File | | | | | | |
| Swann, Amani | | Address on File | | | | | | |
| Swanson, Jo | | Address on File | | | | | | |
| Swanson, Shea | | Address on File | | | | | | |
| Swapnali Roy | | Address on File | | | | | | |
| Swart, Andrew Z. | | Address on File | | | | | | |
| Swearingen, Linda | | Address on File | | | | | | |
| Sweat, Diamond | | Address on File | | | | | | |
| Sweeney, Deborah | | Address on File | | | | | | |
| Sweety Patel | | Address on File | | | | | | |
| Swenson, Andrew J. | | Address on File | | | | | | |
| Swenson, Kaitlyn | | Address on File | | | | | | |
| Swidzinski, Tina | | Address on File | | | | | | |
| Swift Media Entertainment Inc | | 5340 All Road | Suite 100 | | Los Angeles | CA | 90066 | |
| Swift, Edward | | Address on File | | | | | | |
| Swift, Lakisha | | Address on File | | | | | | |
| Swindle, Linda | | Address on File | | | | | | |
| Swiss Crown USA LLC | Cindy Patnou, John Newtown, Mitchell Miller, | 401 N Michigan Ave Ste 550 | | | Chicago | IL | 60611 | |
| Swiss Re Corporate Solutions | | 1301 Avenue of the Americas | | | New York | NY | 10019 | |
| Switch Products LLC | Amy Michleb, Woody Michleb, | 21154 Sweetwater Lane N | | | Boca Raton | FL | 33428 | |
| Switchmate Home LLC | Dean Finnegan, Kathy Squires, Tyler Ball, Val Rogers, | 6601 Owens Dr Ste 250 | | | Pleasanton | CA | 94588 | |
| Switchmate Home LLC | Kathy Squires, Returns | 7850 Ruffner Ave | | | Van Nuys | CA | 91406 | |
| Sy Kessler Sales Inc | Daphene Johnson, D Johnson, Henry Kessler, Maria Luna, | 10455 Olympic Drive | | | Dallas | TX | 75220 | |
| Sy Kessler Sales, Inc. | c/o FLP Law Group LLP | Attn Marc A. Lieberman | 1875 Century Park East | Suite 2230 | Los Angeles | CA | 90067 | |
| Sy Stevens | | Address on File | | | | | | |
| Sybil Barefoot | | Address on File | | | | | | |
| Sybil Magwood | | Address on File | | | | | | |
| Sybil Robison | | Address on File | | | | | | |
| Sydnee Podesek | | Address on File | | | | | | |
| Sydney Baker | | Address on File | | | | | | |
| Sydney Bey | | Address on File | | | | | | |
| Sydney Morrison | | Address on File | | | | | | |
| Sydney Renger | | Address on File | | | | | | |
| Sydney Smith | | Address on File | | | | | | |
| Sykes, Ann | | Address on File | | | | | | |
| Sylinda Glass | | Address on File | | | | | | |
| Sylvannah Bayoneta | | Address on File | | | | | | |
| Sylverine Phipps | | Address on File | | | | | | |
| Sylvester Austin | | Address on File | | | | | | |
| Sylvia Abbott | | Address on File | | | | | | |
| Sylvia Alcantar | | Address on File | | | | | | |
| Sylvia Alexander | | Address on File | | | | | | |
| Sylvia Bagnell | | Address on File | | | | | | |
| Sylvia Banoub | | Address on File | | | | | | |
| Sylvia Beiler | | Address on File | | | | | | |
| Sylvia Berman | | Address on File | | | | | | |
| Sylvia Bingham | | Address on File | | | | | | |
| Sylvia Brown | | Address on File | | | | | | |
| Sylvia Cholula | | Address on File | | | | | | |
| Sylvia Coddington | | Address on File | | | | | | |
| Sylvia Cox | | Address on File | | | | | | |
| Sylvia Craven | | Address on File | | | | | | |
| Sylvia Davis | | Address on File | | | | | | |
| Sylvia Dawson | | Address on File | | | | | | |
| Sylvia Demps | | Address on File | | | | | | |
| Sylvia Diaz | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 592 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sylvia Disher | | Address on File | | | | | | |
| Sylvia Duran | | Address on File | | | | | | |
| Sylvia E Mckernan | | Address on File | | | | | | |
| Sylvia Edwards | | Address on File | | | | | | |
| Sylvia Elwell-Michaelis | | Address on File | | | | | | |
| Sylvia Evans | | Address on File | | | | | | |
| Sylvia Fichera | | Address on File | | | | | | |
| Sylvia Frescas | | Address on File | | | | | | |
| Sylvia Galimore | | Address on File | | | | | | |
| Sylvia Gamez | | Address on File | | | | | | |
| Sylvia Gatica | | Address on File | | | | | | |
| Sylvia Granada | | Address on File | | | | | | |
| Sylvia Greenwell | | Address on File | | | | | | |
| Sylvia Hatchett | | Address on File | | | | | | |
| Sylvia Hopkins | | Address on File | | | | | | |
| Sylvia J Armstrong | | Address on File | | | | | | |
| Sylvia J Lewis | | Address on File | | | | | | |
| Sylvia J Rhor | | Address on File | | | | | | |
| Sylvia Jeffery | | Address on File | | | | | | |
| Sylvia Jenrette | | Address on File | | | | | | |
| Sylvia Jogie | | Address on File | | | | | | |
| Sylvia Kanu | | Address on File | | | | | | |
| Sylvia L Hansen | | Address on File | | | | | | |
| Sylvia L Lee | | Address on File | | | | | | |
| Sylvia Lamb | | Address on File | | | | | | |
| Sylvia Limmex | | Address on File | | | | | | |
| Sylvia Livas | | Address on File | | | | | | |
| Sylvia Lohr | | Address on File | | | | | | |
| Sylvia Lopez | | Address on File | | | | | | |
| Sylvia Lubin | | Address on File | | | | | | |
| Sylvia M Emers | | Address on File | | | | | | |
| Sylvia Macias | | Address on File | | | | | | |
| Sylvia Macias | | Address on File | | | | | | |
| Sylvia Macintosh | | Address on File | | | | | | |
| Sylvia Mccintosh | | Address on File | | | | | | |
| Sylvia Mccormick | | Address on File | | | | | | |
| Sylvia Mcneal | | Address on File | | | | | | |
| Sylvia Natividad | | Address on File | | | | | | |
| Sylvia Nelson | | Address on File | | | | | | |
| Sylvia Obannon | | Address on File | | | | | | |
| Sylvia Paiz | | Address on File | | | | | | |
| Sylvia Pena | | Address on File | | | | | | |
| Sylvia Perez | | Address on File | | | | | | |
| Sylvia Quezada | | Address on File | | | | | | |
| Sylvia Reyburn | | Address on File | | | | | | |
| Sylvia Richardson | | Address on File | | | | | | |
| Sylvia Rodriguez | | Address on File | | | | | | |
| Sylvia Rush | | Address on File | | | | | | |
| Sylvia Sanchez | | Address on File | | | | | | |
| Sylvia Santiago | | Address on File | | | | | | |
| Sylvia Savoy | | Address on File | | | | | | |
| Sylvia Sievert | | Address on File | | | | | | |
| Sylvia Sievert | | Address on File | | | | | | |
| Sylvia Todd | | Address on File | | | | | | |
| Sylvia Tully | | Address on File | | | | | | |
| Sylvia Valdez | | Address on File | | | | | | |
| Sylvia Vasquez | | Address on File | | | | | | |
| Sylvia Villarreal | | Address on File | | | | | | |
| Sylvia Williams | | Address on File | | | | | | |
| Sylvia Woods | | Address on File | | | | | | |
| Sylvia Young | | Address on File | | | | | | |
| Sylvia Young | | Address on File | | | | | | |
| Sylvona Jones | | Address on File | | | | | | |
| Sylwia Antonik | | Address on File | | | | | | |
| Synacor | c/o Gibbons P.C. | Attn Chris Viceconte | 300 Delaware Ave | | Wilmington | DE | 19801 | |
| Synacor | c/o Thompson Hine, LLP | Attn Curtis Tuggle and Jonathan Hawkins | 3900 Key Center, 127 Public Square | | Cleveland | OH | 44144 | |
| Synacor Inc | | 40 Lariviere Dr | Suite 300 | | Buffalo | NY | 14202 | |
| Synacor, Inc | c/o Gibbons P.C. | Attn Chris Viceconte | 300 Delaware Ave, Ste 1015 | | Wilmington | DE | 19801 | |
| Synacor, Inc. | | 40 LaRiviere Dr | Suite 300 | | Buffalo | NY | 14202 | |
| Synacor, Inc. | c/o Gibbons P.C. | Attn: Chantelle D. McClamb, Esq. | 300 Delaware Ave, Ste 1015 | | Wilmington | DE | 19801-1671 | |
| Synacor, Inc. | c/o Thompson Hine LLP | Attn Curtis L. Tuggle, Esq. | 3900 Key Center, 127 Public Square | | Cleveland | OH | 44144 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 593 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Synacor, Inc. | c/o Thompson Hine LLP | Attn Jonathan Hawkins, Esq. | 10050 Innovation Dr, #400 | | Miamisburg | OH | 45342 | |
| Synchrony Bank | | 170 Election Rd | Ste 125 | | Draper | UT | 84020 | |
| Synchrony Bank | c/o Davis Wright Tremaine LLP | Attn Ragan L. Powers & Hugh R. McCullough | 920 Fifth Avenue, Suite 3300 | | Seattle | WA | 98104-1610 | |
| Synchrony Bank | c/o Morris James LLP | Attn Carl N. Kunz, III | 500 Delaware Avenue, Suite 1500 | P.O. Box 2306 | Wilmington | DE | 19899-2306 | |
| Synchrony Financial | | 777 Long Ridge Rd | | | Stamford | CT | 06905 | |
| Syndee Robinson | | Address on File | | | | | | |
| Syndia Attardo | | Address on File | | | | | | |
| Synnex Corporation | Jeremy Woods, Kay Loung, Shannon Chan, | 21930 Arnold Center Drive | | | Carson | CA | 90810 | |
| Synnex Corporation | Jeremy Woods, Kevin Murai, Nancy Rice, Shannon Chan, | 44201 Nobel Drive | | | Fremont | CA | 94538 | |
| Synnex Corporation | Jeremy Woods, Sommer Xia, | 5845 Collections Center Drive | | | Chicago | IL | 60693 | |
| Synnex Corporation | Kay Loung, Patricia Pivon, | 3655 E Philadelphia St | Suite B104/Dock #56 | | Ontairo | CA | 91761 | |
| Synnex Corporation | Service Customer, Returns | Rma Return Center | 15065 Flight Avenue | | Chino | CA | 91710 | |
| Synthia Barbes-Jorge | | Address on File | | | | | | |
| Synthique, Riziki | | Address on File | | | | | | |
| System Scale Corp | | PO Box 68963 | | | Indianapolis | IN | 46268 | |
| System Scale Corp | | PO Box 733482 | | | Dallas | TX | 75373-3482 | |
| System Scale Corp | | 332 Hill Ave | | | Nashville | TN | 37210 | |
| Syuan-Shung Huang | | Address on File | | | | | | |
| Syvelle Reich | | Address on File | | | | | | |
| Syvilla Ariana | | Address on File | | | | | | |
| Szafranski, Pamela | | Address on File | | | | | | |
| Szot, Andraya | | Address on File | | | | | | |
| Szymanski, Mellisa | | Address on File | | | | | | |
| T Huffmon | | Address on File | | | | | | |
| T Mak | | Address on File | | | | | | |
| T Mceachin | | Address on File | | | | | | |
| T.J. Hageman | | Address on File | | | | | | |
| Tabb, Dawn | | Address on File | | | | | | |
| Tabensky Johnson | | Address on File | | | | | | |
| Tabitha Catlin | | Address on File | | | | | | |
| Tabitha Rivers | | Address on File | | | | | | |
| Tabitha Setoodeh | | Address on File | | | | | | |
| Taboola | | Address on File | | | | | | |
| Taboola Inc | | 16 Madison Sq W | 7th Flr | | New York | NY | 10010 | |
| Taboola Inc | | 16 Madison Sq W | | | New York | NY | 10010 | |
| Taboola, Inc. | | 16 Madison Square W | 7th Fl | | New York | NY | 10010 | |
| Taboola.com LTD. | | 2 Jabotinsky Street | 32nd Floor | | Ramat Gan | | 5252501 | Israel |
| Tabor, Vonda D | | Address on File | | | | | | |
| Tackett Betty | | Address on File | | | | | | |
| Tae B Thompson | | Address on File | | | | | | |
| Tafawa, Dara | | Address on File | | | | | | |
| Taheera Moore | | Address on File | | | | | | |
| Taher Inc | Bin #135092 | PO Box 1150 | | | Minneapolis | MN | 55480-1150 | |
| Tahira Stewart | | Address on File | | | | | | |
| Tahrrisha Grant | | Address on File | | | | | | |
| Tain, Mary | | Address on File | | | | | | |
| Tainita Anderson | | Address on File | | | | | | |
| Taishin Mclaughlin | | Address on File | | | | | | |
| Taitt-Sinclair, Cathlene | | Address on File | | | | | | |
| Takacs, Doris | | Address on File | | | | | | |
| Takeisa Cooley | | Address on File | | | | | | |
| Talbert, Diane | | Address on File | | | | | | |
| Talbott, David W. | | Address on File | | | | | | |
| Talent Keepers | | 1060 Maitland Center Commons | Ste 240 | | Maitland | FL | 32751 | |
| Talent Poole Talent Agency | | Talent Poole Llc | 2320 Marshall Ave #408 | | St Paul | MN | 55104 | |
| Taleshia Stewart | | Address on File | | | | | | |
| Talliane Kelly | | Address on File | | | | | | |
| Talmadge Mims | | Address on File | | | | | | |
| Tamaira Leptich | | Address on File | | | | | | |
| Tamala J Mason | | Address on File | | | | | | |
| Tamala Mason | | Address on File | | | | | | |
| Tamang, Arjun | | Address on File | | | | | | |
| Tamang, Budda | | Address on File | | | | | | |
| Tamang, Dhan M. | | Address on File | | | | | | |
| Tamang, Leela B. | | Address on File | | | | | | |
| Tamang, Madhu | | Address on File | | | | | | |
| Tamang, Oma D. | | Address on File | | | | | | |
| Tamang, Padma M. | | Address on File | | | | | | |
| Tamang, Usha | | Address on File | | | | | | |
| Tamara Adkins | | Address on File | | | | | | |
| Tamara Coleman | | Address on File | | | | | | |
| Tamara Crook | | Address on File | | | | | | |
| Tamara D'Antoni | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 594 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tamara Hasenkamp | | Address on File | | | | | | |
| Tamara Helbing | | Address on File | | | | | | |
| Tamara Hill | | Address on File | | | | | | |
| Tamara Johnson | | Address on File | | | | | | |
| Tamara Jones | | Address on File | | | | | | |
| Tamara Karamitros | | Address on File | | | | | | |
| Tamara Knaub | | Address on File | | | | | | |
| Tamara Leech | | Address on File | | | | | | |
| Tamara Letterman | | Address on File | | | | | | |
| Tamara Lewis | | Address on File | | | | | | |
| Tamara Moroz | | Address on File | | | | | | |
| Tamara Parcell | | Address on File | | | | | | |
| Tamara Phillips-Lorubbio | | Address on File | | | | | | |
| Tamara Pickens | | Address on File | | | | | | |
| Tamara Renn | | Address on File | | | | | | |
| Tamara Rodd | | Address on File | | | | | | |
| Tamara Rogers | | Address on File | | | | | | |
| Tamara Russell | | Address on File | | | | | | |
| Tamara Terrell | | Address on File | | | | | | |
| Tamara Torrey | | Address on File | | | | | | |
| Tamara Watson | | Address on File | | | | | | |
| Tamara Wohlers | | Address on File | | | | | | |
| Tamayo, Vickie L. | | Address on File | | | | | | |
| Tambree Greer | | Address on File | | | | | | |
| Tamea Rivera | | Address on File | | | | | | |
| Tameca Bosher | | Address on File | | | | | | |
| Tameka Crawford | | Address on File | | | | | | |
| Tamekca Faria | | Address on File | | | | | | |
| Tamela Christensen | | Address on File | | | | | | |
| Tamela Taylor'Orr | | Address on File | | | | | | |
| Tamera Leeling | | Address on File | | | | | | |
| Tami Bias | | Address on File | | | | | | |
| Tami Christensen | | Address on File | | | | | | |
| Tami Hirsch | | Address on File | | | | | | |
| Tami Howe | | Address on File | | | | | | |
| Tami Matthews | | Address on File | | | | | | |
| Tami Radosti | | Address on File | | | | | | |
| Tami Shafigi | | Address on File | | | | | | |
| Tami Siedler | | Address on File | | | | | | |
| Tami Simonelli | | Address on File | | | | | | |
| Tami Walker | | Address on File | | | | | | |
| Tami Wuest | | Address on File | | | | | | |
| Tami Young | | Address on File | | | | | | |
| Tamika Dobbs | | Address on File | | | | | | |
| Tamika Jefferson | | Address on File | | | | | | |
| Tamika Oliver | | Address on File | | | | | | |
| Tamila Zveriashvili | | Address on File | | | | | | |
| Tamma Griffin | | Address on File | | | | | | |
| Tammara Aguado | | Address on File | | | | | | |
| Tammi Lynch-Forrest | | Address on File | | | | | | |
| Tammi Madison | | Address on File | | | | | | |
| Tammi Mccarraher | | Address on File | | | | | | |
| Tammie Augustine | | Address on File | | | | | | |
| Tammie Dale | | Address on File | | | | | | |
| Tammie Dalke | | Address on File | | | | | | |
| Tammie Johnson | | Address on File | | | | | | |
| Tammie Mccormick | | Address on File | | | | | | |
| Tammie Nevid | | Address on File | | | | | | |
| Tammie Sawicki | | Address on File | | | | | | |
| Tammie Vlrgin | | Address on File | | | | | | |
| Tammie Wynn | | Address on File | | | | | | |
| Tammy Atkins | | Address on File | | | | | | |
| Tammy Autry | | Address on File | | | | | | |
| Tammy Berry | | Address on File | | | | | | |
| Tammy Bertey | | Address on File | | | | | | |
| Tammy Brasslet | | Address on File | | | | | | |
| Tammy Campbell | | Address on File | | | | | | |
| Tammy Carlisle | | Address on File | | | | | | |
| Tammy Chaves | | Address on File | | | | | | |
| Tammy Day | | Address on File | | | | | | |
| Tammy Denson | | Address on File | | | | | | |
| Tammy Edwards | | Address on File | | | | | | |
| Tammy El | | Address on File | | | | | | |
| Tammy Erhardt | | Address on File | | | | | | |
| Tammy Eversole | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 595 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tammy Fuentes | | Address on File | | | | | | |
| Tammy Gauger | | Address on File | | | | | | |
| Tammy Gauger | | Address on File | | | | | | |
| Tammy Gobar | | Address on File | | | | | | |
| Tammy Gonzales | | Address on File | | | | | | |
| Tammy Hackett | | Address on File | | | | | | |
| Tammy Hanley | | Address on File | | | | | | |
| Tammy Hart | | Address on File | | | | | | |
| Tammy Havens | | Address on File | | | | | | |
| Tammy Hunter | | Address on File | | | | | | |
| Tammy Hyter | | Address on File | | | | | | |
| Tammy Ibrahim | | Address on File | | | | | | |
| Tammy Jackson | | Address on File | | | | | | |
| Tammy Johnson | | Address on File | | | | | | |
| Tammy Kantner | | Address on File | | | | | | |
| Tammy King | | Address on File | | | | | | |
| Tammy Kline | | Address on File | | | | | | |
| Tammy Koberlein | | Address on File | | | | | | |
| Tammy Kontinos | | Address on File | | | | | | |
| Tammy Krejci | | Address on File | | | | | | |
| Tammy Krenz | | Address on File | | | | | | |
| Tammy L Davis | | Address on File | | | | | | |
| Tammy Leonard | | Address on File | | | | | | |
| Tammy Leshaw | | Address on File | | | | | | |
| Tammy Looney | | Address on File | | | | | | |
| Tammy Mc Kenzie | | Address on File | | | | | | |
| Tammy Mccraw | | Address on File | | | | | | |
| Tammy Melohis | | Address on File | | | | | | |
| Tammy Merklin | | Address on File | | | | | | |
| Tammy Metzler | | Address on File | | | | | | |
| Tammy Mills | | Address on File | | | | | | |
| Tammy Moore | | Address on File | | | | | | |
| Tammy Moore | | Address on File | | | | | | |
| Tammy Morris | | Address on File | | | | | | |
| Tammy Nanayakkara | | Address on File | | | | | | |
| Tammy Padilla | | Address on File | | | | | | |
| Tammy Peavey | | Address on File | | | | | | |
| Tammy Poindexter | | Address on File | | | | | | |
| Tammy Powell | | Address on File | | | | | | |
| Tammy Rardin | | Address on File | | | | | | |
| Tammy Rhoades | | Address on File | | | | | | |
| Tammy Rodriguez | | Address on File | | | | | | |
| Tammy Ruble | | Address on File | | | | | | |
| Tammy Sanders | | Address on File | | | | | | |
| Tammy Schlote | | Address on File | | | | | | |
| Tammy Seckens | | Address on File | | | | | | |
| Tammy Silva | | Address on File | | | | | | |
| Tammy Smegal-Saunders | | Address on File | | | | | | |
| Tammy Thomas | | Address on File | | | | | | |
| Tammy Thompson | | Address on File | | | | | | |
| Tammy Thurow | | Address on File | | | | | | |
| Tammy Vay Boyd | | Address on File | | | | | | |
| Tammy Walker | | Address on File | | | | | | |
| Tammy Wiltbank | | Address on File | | | | | | |
| Tammy Yates | | Address on File | | | | | | |
| Tamra Campanella | | Address on File | | | | | | |
| Tamra K. Thomas | | Address on File | | | | | | |
| Tamra Smith | | Address on File | | | | | | |
| Tamula Mattison | | Address on File | | | | | | |
| Tana Mulvaney | | Address on File | | | | | | |
| Tanae Mccall | | Address on File | | | | | | |
| Tange Hague | | Address on File | | | | | | |
| Tangee E Akers | | Address on File | | | | | | |
| Tangela Scott | | Address on File | | | | | | |
| Tanger Branson LLC | | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Tanger Branson, LLC | Attn Legal Department | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tangie Zellner | | Address on File | | | | | | |
| Tania Mettler | | Address on File | | | | | | |
| Tania Moudy | | Address on File | | | | | | |
| Tanisha Bailey | | Address on File | | | | | | |
| Tanisha Mcleod | | Address on File | | | | | | |
| Tanja Player | | Address on File | | | | | | |
| Tanna Hicks | | Address on File | | | | | | |
| Tanna Lowe | | Address on File | | | | | | |
| Tanner, Eva | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 596 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tanner, Sheila | | Address on File | | | | | | |
| Tannie Cain | | Address on File | | | | | | |
| Tanya Baker | | Address on File | | | | | | |
| Tanya Coker | | Address on File | | | | | | |
| Tanya Cumberbatch | | Address on File | | | | | | |
| Tanya Eakin | | Address on File | | | | | | |
| Tanya Faucheux | | Address on File | | | | | | |
| Tanya Fierro | | Address on File | | | | | | |
| Tanya Flowers | | Address on File | | | | | | |
| Tanya Harry | | Address on File | | | | | | |
| Tanya Hill-Murphy | | Address on File | | | | | | |
| Tanya Hines | | Address on File | | | | | | |
| Tanya Law | | Address on File | | | | | | |
| Tanya Lazarev | | Address on File | | | | | | |
| Tanya Long | | Address on File | | | | | | |
| Tanya Mccoy | | Address on File | | | | | | |
| Tanya Molyneaux | | Address on File | | | | | | |
| Tanya P Morgan | | Address on File | | | | | | |
| Tanya Ragland | | Address on File | | | | | | |
| Tanya Randall | | Address on File | | | | | | |
| Tanya Schenck | | Address on File | | | | | | |
| Tanya Schill | | Address on File | | | | | | |
| Tanya Stroman | | Address on File | | | | | | |
| Tanya Swagel | | Address on File | | | | | | |
| Tanya Thompson | | Address on File | | | | | | |
| Tanya Y Easter | | Address on File | | | | | | |
| Tanzara Intl | Abee Esguerra | 525 Main St | Unit 4A | | Belleville | NJ | 07109 | |
| Tanzara Intl | Abee Esguerra, Louie Onglengco, Vljay Samtani, | 141 E 88th Street | Unit 11F | | New York | NY | 10128 | |
| Tanzie Howard | | Address on File | | | | | | |
| Tara Aviles | | Address on File | | | | | | |
| Tara Bates | | Address on File | | | | | | |
| Tara Bornhop | | Address on File | | | | | | |
| Tara Brown | | Address on File | | | | | | |
| Tara Cantito | | Address on File | | | | | | |
| Tara Colwell | | Address on File | | | | | | |
| Tara E Herriott | | Address on File | | | | | | |
| Tara Gonzales | | Address on File | | | | | | |
| Tara Herriott | | Address on File | | | | | | |
| Tara Jackson | | Address on File | | | | | | |
| Tara Jones | | Address on File | | | | | | |
| Tara Lajara | | Address on File | | | | | | |
| Tara Owens | | Address on File | | | | | | |
| Tara Richardson | | Address on File | | | | | | |
| Tara Stieber | | Address on File | | | | | | |
| Tara Thompson | | Address on File | | | | | | |
| Tara Ushko | | Address on File | | | | | | |
| Tara Ward | | Address on File | | | | | | |
| Tara Webb | | Address on File | | | | | | |
| Taramattie Budhoo | | Address on File | | | | | | |
| Tarantino, Donna M. | | Address on File | | | | | | |
| Tarasita B Myers | | Address on File | | | | | | |
| Tarawa Anderson | | Address on File | | | | | | |
| Tarbell, Russell | | Address on File | | | | | | |
| Tarik Weldon | | Address on File | | | | | | |
| Tarr, Martine | | Address on File | | | | | | |
| Tarraf, Zachary | | Address on File | | | | | | |
| Tarrie Taylor | | Address on File | | | | | | |
| Tarris Rhodes | | Address on File | | | | | | |
| Tarwyn Smith | | Address on File | | | | | | |
| Taryn Rhodes | | Address on File | | | | | | |
| Taryn Worrell | | Address on File | | | | | | |
| Taryn/ Jeffery Hartmann | | Address on File | | | | | | |
| Tasha Thomas-Mitchell | | Address on File | | | | | | |
| Tasha Thomas-Mitchell | | Address on File | | | | | | |
| Tashelle Riley | | Address on File | | | | | | |
| Tasi Onigbanjo | | Address on File | | | | | | |
| Tata America International Corporation | | 101 Park Ave | | | New York | NY | 10178 | |
| Tata Consultancy Services Limited | | 379 Thornall St | 4th Floor | | Edison | NJ | 08837 | |
| Tata Fallahi | | Address on File | | | | | | |
| Tate Mariscal | | Address on File | | | | | | |
| Tate, Daniel | | Address on File | | | | | | |
| Tatiana IVanchenkova | | Address on File | | | | | | |
| Tatpin, Jordan | | Address on File | | | | | | |
| Tatrese Bourn | | Address on File | | | | | | |
| Tatu, Sarah M. | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 597 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tatum, Karen | | Address on File | | | | | | |
| Tatyana Brayman | | Address on File | | | | | | |
| Tatyana Logan | | Address on File | | | | | | |
| Taunya Johnson | | Address on File | | | | | | |
| Taveras, David | | Address on File | | | | | | |
| Tavis Phillips | | Address on File | | | | | | |
| Tawana Carr | | Address on File | | | | | | |
| Tawana Lewis | | Address on File | | | | | | |
| Tawney Willis | | Address on File | | | | | | |
| Tawnya Dimmitt | | Address on File | | | | | | |
| Tayag, Josefina | | Address on File | | | | | | |
| Tayes, Jerry | | Address on File | | | | | | |
| Taylor Judith | | Address on File | | | | | | |
| Taylor Kristoffe-Jones | | Address on File | | | | | | |
| Taylor Osborne | | Address on File | | | | | | |
| Taylor, Alex R. | | Address on File | | | | | | |
| Taylor, Carolyn | | Address on File | | | | | | |
| Taylor, Cynthia | | Address on File | | | | | | |
| Taylor, Edgar | | Address on File | | | | | | |
| Taylor, Eliza | | Address on File | | | | | | |
| Taylor, Elizabeth | | Address on File | | | | | | |
| Taylor, Joseph | | Address on File | | | | | | |
| Taylor, Kate | | Address on File | | | | | | |
| Taylor, Kim | | Address on File | | | | | | |
| Taylor, Linette | | Address on File | | | | | | |
| Taylor, Makayla | | Address on File | | | | | | |
| Taylor, Marie | | Address on File | | | | | | |
| Taylor, Mary | | Address on File | | | | | | |
| Taylor, Mercedes | | Address on File | | | | | | |
| Taylor, Robert | | Address on File | | | | | | |
| Taylor, Robin | | Address on File | | | | | | |
| Taylor, Trystan T. | | Address on File | | | | | | |
| Taylor, Wilhelmenia | | Address on File | | | | | | |
| Taylor, William | | Address on File | | | | | | |
| Taylor-Smith, Rose | | Address on File | | | | | | |
| Tce Strategy LLC | | 18268 Java Trl | Bryce Austin | | Lakeville | MN | 55044 | |
| Tco LLC dba the Closeout.Com LLC | Alex Torres, Fausto Trevisan, Maria Galvis, Mario Hernandez, Mauricio Krantzberg, Sherri Korman, | 405 SW 148th Ave Ste 1 | | | Davie | FL | 33325 | |
| Tds Telecom | | PO Box 62849 | | | Middleton | WI | 53562-8490 | |
| Tds Telecom | | PO Box 628490 | | | Middleton | WI | 53562-8490 | |
| Tds Telecom | | Address on File | | | | | | |
| Tds Telecom | | Attn Leah Kinmonth | 525 Junction Rd | | Madison | WI | 53717 | |
| Tealium Inc | | Dept Ch 19762 | | | Palatine | IL | 60055-9762 | |
| Team Int Grp of Am dba Kalorik | Belouze Marcellus, Daniel Murad, Dori Topaz, Javier Mendoza, Noveta Morris, Uri Murad, | 16175 NW 49th Avenue | | | Miami Gardens | FL | 33014 | |
| Team Int Grp of Am dba Kalorik | Noveta Morris, | Mail Code 7538 | PO Box 7247 | | Philadelphia | PA | 19170-0001 | |
| Teana Shambaugh | | Address on File | | | | | | |
| Tearl Soso | | Address on File | | | | | | |
| Tech Gear 5.7 dba Fieldsheer App Tech | Amy Lee, Amy Lee, Jon Rocha, , Kc Bean, | Wsi Warehouse Specialists LLC | 21800 S Cicero Ave | | Matteson | IL | 60443 | |
| Tech Gear 5.7 dba Fieldsheer App Tech | Amy Lee, Jon Rocha, Kc Bean, Matty Majano, | 2910 Norman Strasse Road | Suite 104 | | San Marcos | CA | 92069 | |
| Ted Flowers | | Address on File | | | | | | |
| Ted J Kiar | | Address on File | | | | | | |
| Ted Lecroy | | Address on File | | | | | | |
| Ted Macleod | | Address on File | | | | | | |
| Ted Rowell | | Address on File | | | | | | |
| Teddie L Mitchell | | Address on File | | | | | | |
| Teddy Dunavant | | Address on File | | | | | | |
| Teddy Wright | | Address on File | | | | | | |
| Teena Chrisman | | Address on File | | | | | | |
| Teeples, Kimberly K. | | Address on File | | | | | | |
| Tehetena Hailu | | Address on File | | | | | | |
| Tehnaz Bamji | | Address on File | | | | | | |
| Teia Klimek | | Address on File | | | | | | |
| TEKsystems, Inc. | Attn Bruce Bragg and Nathan Billett | 7437 Race Road | | | Hanover | MD | 21076 | |
| Telise Cannegan | | Address on File | | | | | | |
| Telma Anderson | | Address on File | | | | | | |
| Telsa Grime | | Address on File | | | | | | |
| Telsair, Erica | | Address on File | | | | | | |
| Temi Gallego | | Address on File | | | | | | |
| Temple Lee | | Address on File | | | | | | |
| Tena M Graham | | Address on File | | | | | | |
| Tenesha Nattiel | | Address on File | | | | | | |
| Tennant Sales and Service Company | | PO Box 71414 | | | Chicago | IL | 60694-1414 | |
| Tennessee Department of Revenue | Attn Jaleesa Johnson | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 598 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| Tennessee Tanning | Jeff Clark, Virginia Stephens, Megan Frazier & Meagan Smith | 915 NW Atlantic St. | | | Tullahoma | TN | 37388 | |
| Tennessee Tanning Company | c/o Rawlings Sporting Goods Co | PO Box 910212 | | | Dallas | TX | 75391-0212 | |
| Tennie Christman | | Address on File | | | | | | |
| Teny Ghazarian | | Address on File | | | | | | |
| Teodora Bledsoe | | Address on File | | | | | | |
| Teodoro Garcia | | Address on File | | | | | | |
| Tepper, Hope | | Address on File | | | | | | |
| Tera Craft | | Address on File | | | | | | |
| Tere Tillotson | | Address on File | | | | | | |
| Tereasa Troter | | Address on File | | | | | | |
| Terena Karr | | Address on File | | | | | | |
| Teresa A. Lilly | | Address on File | | | | | | |
| Teresa Alllen | | Address on File | | | | | | |
| Teresa Anderson | | Address on File | | | | | | |
| Teresa Austin | | Address on File | | | | | | |
| Teresa B Polo | | Address on File | | | | | | |
| Teresa Bear-Ruth | | Address on File | | | | | | |
| Teresa Beyer | | Address on File | | | | | | |
| Teresa Brigham | | Address on File | | | | | | |
| Teresa Brown | | Address on File | | | | | | |
| Teresa Butts | | Address on File | | | | | | |
| Teresa C Biller | | Address on File | | | | | | |
| Teresa C Bitetto | | Address on File | | | | | | |
| Teresa Campbell | | Address on File | | | | | | |
| Teresa Campos | | Address on File | | | | | | |
| Teresa Casaregola | | Address on File | | | | | | |
| Teresa Clifton | | Address on File | | | | | | |
| Teresa Clovis | | Address on File | | | | | | |
| Teresa Cooney | | Address on File | | | | | | |
| Teresa Cordeiro | | Address on File | | | | | | |
| Teresa Cottrell | | Address on File | | | | | | |
| Teresa Covo | | Address on File | | | | | | |
| Teresa Curry | | Address on File | | | | | | |
| Teresa Deboer | | Address on File | | | | | | |
| Teresa Dooms | | Address on File | | | | | | |
| Teresa Draft | | Address on File | | | | | | |
| Teresa Easter | | Address on File | | | | | | |
| Teresa Edmonds | | Address on File | | | | | | |
| Teresa Ellis | | Address on File | | | | | | |
| Teresa Fisher | | Address on File | | | | | | |
| Teresa Flesch | | Address on File | | | | | | |
| Teresa Fortner | | Address on File | | | | | | |
| Teresa Freborg | | Address on File | | | | | | |
| Teresa Galante | | Address on File | | | | | | |
| Teresa Gelegonya | | Address on File | | | | | | |
| Teresa Glenn | | Address on File | | | | | | |
| Teresa Goin | | Address on File | | | | | | |
| Teresa Hammond | | Address on File | | | | | | |
| Teresa Harrington | | Address on File | | | | | | |
| Teresa Hunt | | Address on File | | | | | | |
| Teresa Isaac | | Address on File | | | | | | |
| Teresa Johnson | | Address on File | | | | | | |
| Teresa Johnston | | Address on File | | | | | | |
| Teresa Jones | | Address on File | | | | | | |
| Teresa Jurado | | Address on File | | | | | | |
| Teresa Lapaglia | | Address on File | | | | | | |
| Teresa Latak | | Address on File | | | | | | |
| Teresa Lee | | Address on File | | | | | | |
| Teresa Leister | | Address on File | | | | | | |
| Teresa Machado | | Address on File | | | | | | |
| Teresa Maida | | Address on File | | | | | | |
| Teresa Major | | Address on File | | | | | | |
| Teresa Maldonado | | Address on File | | | | | | |
| Teresa Martin | | Address on File | | | | | | |
| Teresa Mcfarlen | | Address on File | | | | | | |
| Teresa Mea | | Address on File | | | | | | |
| Teresa Meadows | | Address on File | | | | | | |
| Teresa Mesquit | | Address on File | | | | | | |
| Teresa Moore | | Address on File | | | | | | |
| Teresa Neal | | Address on File | | | | | | |
| Teresa Nowicki | | Address on File | | | | | | |
| Teresa O'Donnell | | Address on File | | | | | | |
| Teresa Oren | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 599 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Teresa Orozco Hernandez | | Address on File | | | | | | |
| Teresa Parks | | Address on File | | | | | | |
| Teresa Patrick | | Address on File | | | | | | |
| Teresa Payne | | Address on File | | | | | | |
| Teresa Premjee | | Address on File | | | | | | |
| Teresa Price | | Address on File | | | | | | |
| Teresa Procaccino | | Address on File | | | | | | |
| Teresa R Schenck | | Address on File | | | | | | |
| Teresa Reed | | Address on File | | | | | | |
| Teresa Rizo | | Address on File | | | | | | |
| Teresa Roman | | Address on File | | | | | | |
| Teresa Rushing | | Address on File | | | | | | |
| Teresa Rutherford | | Address on File | | | | | | |
| Teresa Samuelson-Pyne | | Address on File | | | | | | |
| Teresa Santiesteban | | Address on File | | | | | | |
| Teresa Sebastian | | Address on File | | | | | | |
| Teresa Seltzer | | Address on File | | | | | | |
| Teresa Skuza | | Address on File | | | | | | |
| Teresa St Mary | | Address on File | | | | | | |
| Teresa Stanley | | Address on File | | | | | | |
| Teresa Stokes | | Address on File | | | | | | |
| Teresa Stringfield | | Address on File | | | | | | |
| Teresa Van Wyk | | Address on File | | | | | | |
| Teresa Villasenor | | Address on File | | | | | | |
| Teresa Wilson | | Address on File | | | | | | |
| Teresa Woodard | | Address on File | | | | | | |
| Teresa Z Simon | | Address on File | | | | | | |
| Terese Berry | | Address on File | | | | | | |
| Terese Sesano-Moniz | | Address on File | | | | | | |
| Teresica Padilla | | Address on File | | | | | | |
| Teresita Acosta | | Address on File | | | | | | |
| Teresita Bautista | | Address on File | | | | | | |
| Teresita Carter | | Address on File | | | | | | |
| Teresita Cecilio | | Address on File | | | | | | |
| Teresita Decena | | Address on File | | | | | | |
| Teresita Pino | | Address on File | | | | | | |
| Teresita Seltzer | | Address on File | | | | | | |
| Teressa Mahal | | Address on File | | | | | | |
| Teressa Uber | | Address on File | | | | | | |
| Teressa Walsh | | Address on File | | | | | | |
| Tereye Taylor | | Address on File | | | | | | |
| Teri Bartlow | | Address on File | | | | | | |
| Teri Cantrell | | Address on File | | | | | | |
| Teri Chamberlain | | Address on File | | | | | | |
| Teri Crossett | | Address on File | | | | | | |
| Teri Eckhart | | Address on File | | | | | | |
| Teri Elliott | | Address on File | | | | | | |
| Teri Fischer | | Address on File | | | | | | |
| Teri K Tyler | | Address on File | | | | | | |
| Teri Koss-Markowitz | | Address on File | | | | | | |
| Teri Magnuson | | Address on File | | | | | | |
| Teri Rourke | | Address on File | | | | | | |
| Teri Thompson | | Address on File | | | | | | |
| Teri Tyler | | Address on File | | | | | | |
| Teri Wilson | | Address on File | | | | | | |
| Teri Wyckoff | | Address on File | | | | | | |
| Terie Anderson | | Address on File | | | | | | |
| Ternell Smith | | Address on File | | | | | | |
| Terra Franklin-Gurley | | Address on File | | | | | | |
| Terra Hills | | Address on File | | | | | | |
| Terrance Bozeman | | Address on File | | | | | | |
| Terrance Clark | | Address on File | | | | | | |
| Terrell Bagby | | Address on File | | | | | | |
| Terrell, Jana | | Address on File | | | | | | |
| Terrence Donovan | | Address on File | | | | | | |
| Terrence Foley | | Address on File | | | | | | |
| Terrence Howell Sr | | Address on File | | | | | | |
| Terri A Clarke | | Address on File | | | | | | |
| Terri A Esteban | | Address on File | | | | | | |
| Terri A Tyson | | Address on File | | | | | | |
| Terri Ammann | | Address on File | | | | | | |
| Terri Beasley | | Address on File | | | | | | |
| Terri Beckenbach | | Address on File | | | | | | |
| Terri Beckstrom | | Address on File | | | | | | |
| Terri Bergmann | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 600 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terri Bogan | | Address on File | | | | | | |
| Terri Brachtenbach | | Address on File | | | | | | |
| Terri Brooks | | Address on File | | | | | | |
| Terri Carter | | Address on File | | | | | | |
| Terri Castillo | | Address on File | | | | | | |
| Terri Compton | | Address on File | | | | | | |
| Terri Corlett | | Address on File | | | | | | |
| Terri Demaria | | Address on File | | | | | | |
| Terri Duttine | | Address on File | | | | | | |
| Terri E Bispo | | Address on File | | | | | | |
| Terri Fuller | | Address on File | | | | | | |
| Terri Gerdon | | Address on File | | | | | | |
| Terri Hancock | | Address on File | | | | | | |
| Terri Hoff | | Address on File | | | | | | |
| Terri Jasper | | Address on File | | | | | | |
| Terri Kemohah | | Address on File | | | | | | |
| Terri Kriner | | Address on File | | | | | | |
| Terri L Cohen | | Address on File | | | | | | |
| Terri L Ridder | | Address on File | | | | | | |
| Terri Lamb | | Address on File | | | | | | |
| Terri Lewis | | Address on File | | | | | | |
| Terri Lindholm | | Address on File | | | | | | |
| Terri Mathews | | Address on File | | | | | | |
| Terri Miller | | Address on File | | | | | | |
| Terri Murnane | | Address on File | | | | | | |
| Terri Parks | | Address on File | | | | | | |
| Terri Rodriguez | | Address on File | | | | | | |
| Terri Seibold | | Address on File | | | | | | |
| Terri Sharman | | Address on File | | | | | | |
| Terri Shavers | | Address on File | | | | | | |
| Terri Siple | | Address on File | | | | | | |
| Terri Smith | | Address on File | | | | | | |
| Terri Snyder | | Address on File | | | | | | |
| Terri Staley | | Address on File | | | | | | |
| Terri Szafranski | | Address on File | | | | | | |
| Terri Weaver | | Address on File | | | | | | |
| Terri, Orr | | Address on File | | | | | | |
| Terrie Blackwell | | Address on File | | | | | | |
| Terrie Branch | | Address on File | | | | | | |
| Terrie Livingston | | Address on File | | | | | | |
| Terris Abhaya | | Address on File | | | | | | |
| Terry Abrams | | Address on File | | | | | | |
| Terry Adorno | | Address on File | | | | | | |
| Terry Angel | | Address on File | | | | | | |
| Terry Armstrong | | Address on File | | | | | | |
| Terry Baird | | Address on File | | | | | | |
| Terry Bell | | Address on File | | | | | | |
| Terry Bethea | | Address on File | | | | | | |
| Terry Binkley | | Address on File | | | | | | |
| Terry Birkholz | | Address on File | | | | | | |
| Terry Canuel | | Address on File | | | | | | |
| Terry Collier | | Address on File | | | | | | |
| Terry Corbin | | Address on File | | | | | | |
| Terry Cornell | | Address on File | | | | | | |
| Terry Coverson | | Address on File | | | | | | |
| Terry Cox | | Address on File | | | | | | |
| Terry D. Jackson | | Address on File | | | | | | |
| Terry Daniels | | Address on File | | | | | | |
| Terry Dudley | | Address on File | | | | | | |
| Terry Elias | | Address on File | | | | | | |
| Terry Fletcher | | Address on File | | | | | | |
| Terry Foster | | Address on File | | | | | | |
| Terry Frisbie | | Address on File | | | | | | |
| Terry Gall | | Address on File | | | | | | |
| Terry Hammer | | Address on File | | | | | | |
| Terry Harmon | | Address on File | | | | | | |
| Terry Harris | | Address on File | | | | | | |
| Terry Hefta | | Address on File | | | | | | |
| Terry Hershberger | | Address on File | | | | | | |
| Terry Hudson | | Address on File | | | | | | |
| Terry Johnson | | Address on File | | | | | | |
| Terry Jory | | Address on File | | | | | | |
| Terry L Whitman | | Address on File | | | | | | |
| Terry Lane | | Address on File | | | | | | |
| Terry Lewis | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 601 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terry Lindey Falco | | Address on File | | | | | | |
| Terry Main | | Address on File | | | | | | |
| Terry Manning | | Address on File | | | | | | |
| Terry Mcconnaughy | | Address on File | | | | | | |
| Terry Mclaughlin | | Address on File | | | | | | |
| Terry Mcrae-Warren | | Address on File | | | | | | |
| Terry Michael | | Address on File | | | | | | |
| Terry Miles | | Address on File | | | | | | |
| Terry Moore | | Address on File | | | | | | |
| Terry Nestel | | Address on File | | | | | | |
| Terry Oge | | Address on File | | | | | | |
| Terry Pierce | | Address on File | | | | | | |
| Terry Range | | Address on File | | | | | | |
| Terry Rogers | | Address on File | | | | | | |
| Terry Ruffell | | Address on File | | | | | | |
| Terry S Worth | | Address on File | | | | | | |
| Terry Saiz | | Address on File | | | | | | |
| Terry Scott | | Address on File | | | | | | |
| Terry Senghas | | Address on File | | | | | | |
| Terry Snow | | Address on File | | | | | | |
| Terry Stanard | | Address on File | | | | | | |
| Terry Stites | | Address on File | | | | | | |
| Terry Thompson | | Address on File | | | | | | |
| Terry Thompsonperret | | Address on File | | | | | | |
| Terry Truemper | | Address on File | | | | | | |
| Terry Turner | | Address on File | | | | | | |
| Terry Vandyke | | Address on File | | | | | | |
| Terry Vickery | | Address on File | | | | | | |
| Terry Whitman | | Address on File | | | | | | |
| Terry Wiese | | Address on File | | | | | | |
| Terry Williamson | | Address on File | | | | | | |
| Terry Zuckerman | | Address on File | | | | | | |
| Terry, Ashley M. | | Address on File | | | | | | |
| Terry, Connie | | Address on File | | | | | | |
| Terry, Lynn | | Address on File | | | | | | |
| Tesfaye Walton | | Address on File | | | | | | |
| Teshing, Jessica | | Address on File | | | | | | |
| Tesmin Wisdom | | Address on File | | | | | | |
| Tess Baluyut | | Address on File | | | | | | |
| Tess Burlison | | Address on File | | | | | | |
| Tess Daniel | | Address on File | | | | | | |
| Tessa Savarese | | Address on File | | | | | | |
| Testa, Cosmo | | Address on File | | | | | | |
| Testa, Ronald | | Address on File | | | | | | |
| Tetreault, Maryann | | Address on File | | | | | | |
| Texas Comptroller of Public Accounts | | 111 East 17th Street | | | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | | P.O. Box 149354 | | | Austin | TX | 78714-9354 | |
| Texas Comptroller of Public Accounts | | PO Box 149348 | | | Austin | TX | 78714 | |
| Texas Department of Revenue | | PO Box 149354 | | | Austin | TX | 78714-9354 | |
| Texas Sullivan | | Address on File | | | | | | |
| Tf Striker Inc | | 7146 Shady Oak Rd | | | Eden Priairie | MN | 55344 | |
| Tha Pum | | Address on File | | | | | | |
| Thamer Roberts | | Address on File | | | | | | |
| Thane USA Inc | Amir Tukulj, Christine Funk, , Daria Fisekovic, Jason Cochran, Linda Meirowitz, Navjeet Banwait, Pasqualina Conte, Rose Arone, Rose Mann, Sladjana Menicanin, | 5255 Orbitor Dr | Ste 501 | | Mississauga | | L4W 5M6 | Canada |
| Thane USA Inc | Linda Meirowitz, Returns | 16620 Stagg Street | | | Van Nuys | CA | 91406 | |
| Thang, Lal P. | | Address on File | | | | | | |
| Thang, Tha B. | | Address on File | | | | | | |
| Thanh Nguyen | | Address on File | | | | | | |
| Thania Fagan | | Address on File | | | | | | |
| Thantelle Aimable | | Address on File | | | | | | |
| Tharon Petitclerc | | Address on File | | | | | | |
| Tharpe, Jessica | | Address on File | | | | | | |
| Tharrington, Kevin | | Address on File | | | | | | |
| Thaw, Renee | | Address on File | | | | | | |
| Thayla Swiger | | Address on File | | | | | | |
| The Advantage Company | | 1955 Wehrle Dr | | | Williamsville | NY | 14221 | |
| The Associated Press | Attn Office of the General Counsel and P | 450 West 33rd Street | | | New York | NY | 10001 | |
| The Associated Press | collections | 200 Liberty Street | | | New York | NY | 10281 | |
| The Basu Group, Inc. | Attn Mr. Bhaska Basu, President | 2227 US Highway One, #162 | | | North Brunswick | NJ | 08902 | |
| The CIT Group/Commercial Services, Inc | Attn Jennifer Reese | 134 Wooding Ave | | | Danville | VA | 24541 | |
| The Continental Insurance Company | | 151 N. Franklin Street | | | Chicago | IL | 60606 | |
| The Continental Insurance Company | | CNA Center | | | Chicago | IL | 60606 | |
| The Continental Insurance Company | c/o CNA Claims Reporting | P.O. Box 8317 | | | Chicago | IL | 60680-8317 | |



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Daily Dot LLC | Ryan Heckert, Director of Advertising Operat | 3112 Windsor Road, A391 | | | Austin | TX | 78703 | |
| The Echo Design Group Inc | Gayathri Ayathri, Joann Noroian, Retirms Retirms, Retirms, Susan Farrell, T Farley, VIncent Sireci, | 10 East 40th St | | | New York | NY | 10016 | |
| The Echo Design Group Inc | Joann Noroian, Pay | PO Box 32152 | | | New York | NY | 10087-2152 | |
| The Echo Design Group Inc | Returns Returns, Rerturns | 75 Oxford Drive | | | Moonachi | NJ | 07074 | |
| The Hartford | | PO Box5556 | | | Hartford | CT | 06102-5556 | |
| The Hatch Group LLC | | 10250 Valley VIew Road | | | Eden Prairie | MN | 55344 | |
| The Hatch Group LLC | | 5775 Wayzata Blvd, Suite 700 | | | St Louis Park | MN | 55416 | |
| The Hide & Leather House | Patti X, Roger Corageda, | 595 Monroe St | | | Napa | CA | 94559 | |
| The Hub Marketing Services LLC | | 3069 Taft St | | | Hollywood | FL | 33021 | |
| The Leather Speciality Co | | dba/Korchmar | 1088 Business Lane | | Naples | FL | 34110 | |
| The Leather Specialty Group (Korchmar) | Mike Korchmar & Michael Korchmar | 1088 Business Lane | | | Naples | FL | 34110 | |
| The Nasdaq Stock Market LLC | | PO Box 7777-W8130 | | | Philadelphia | PA | 19175-8130 | |
| The Nasdaq Stock Market LLC | | PO Box 780700 | | | Philadelphia | PA | 19178-0700 | |
| The Nasdaq Stock Market LLC | c/o Wells Fargo Bank | Lockbox 20200 | | | Philadelphia | PA | 19178-0200 | |
| The Pack America Corp | | 108 W 39th St | Ste 1603 | | New York | NY | 10018 | |
| The Proxy Advisory Group LLC | | 18 E 41st St | Ste 2000 | | New York | NY | 10017 | |
| The Publisher Desk | | PO Box 5176 | | | New York | NY | 10185 | |
| The Rubicon Project Inc | Attn Legal Department | 12181 Bluff Creek Dr | 4th Floor | | Los Angeles | CA | 90094 | |
| The Rumford Group Ltd | | 225 Newman Ave Ste 17 | | | Rumford | RI | 02916 | |
| The Sherwin Williams Co | | 7687 Washington Ave S | | | Edina | MN | 55439-2417 | |
| The Sherwin Williams Co | | 8240 Commonwealth Dr | | | Eden Prairie | MN | 55344-5365 | |
| The Sherwin Williams Co | | 5425 Oppurtunity Ct | | | Minnetonka | MN | 55343-9025 | |
| The Sporn Company | Daniel Benct, Jevan Fox, Kiarash Ahmadi, Perry Sporn, | 227 Main Street | | | Burlington | VT | 05401 | |
| The State Teachers Retirement | | System of Ohio | Strs of Ohio-Grand Avenue | | CIncinnati | OH | 45263-8989 | |
| The Trade Desk, Inc. | | 2 Park Avenue | 5th Floor | | New York | NY | 10016 | |
| The Waggoner Company | Bill Scheppler, Cedric Waggoner, Sherry Watkins, | 1281 S Main Street | | | N Canton | OH | 44720 | |
| Theda Barieau | | Address on File | | | | | | |
| Theda Fung | | Address on File | | | | | | |
| Theda Lewis | | Address on File | | | | | | |
| Thedore Cowell | | Address on File | | | | | | |
| Theis, Camille | | Address on File | | | | | | |
| Theis, Katelyn | | Address on File | | | | | | |
| Theissen, Jane M. | | Address on File | | | | | | |
| Thelemann, James A. | | Address on File | | | | | | |
| Thelma Bray | | Address on File | | | | | | |
| Thelma Calabio | | Address on File | | | | | | |
| Thelma Chappel | | Address on File | | | | | | |
| Thelma Creque | | Address on File | | | | | | |
| Thelma D Williams | | Address on File | | | | | | |
| Thelma Edwards | | Address on File | | | | | | |
| Thelma Gray | | Address on File | | | | | | |
| Thelma Haber | | Address on File | | | | | | |
| Thelma Hampton | | Address on File | | | | | | |
| Thelma J Gladden | | Address on File | | | | | | |
| Thelma Lewis | | Address on File | | | | | | |
| Thelma Malone | | Address on File | | | | | | |
| Thelma Palace | | Address on File | | | | | | |
| Thelma Robinson | | Address on File | | | | | | |
| Thelma Scott | | Address on File | | | | | | |
| Thelma Skinner | | Address on File | | | | | | |
| Thelma Smith | | Address on File | | | | | | |
| Thelma Spikes | | Address on File | | | | | | |
| Thelma Stewart | | Address on File | | | | | | |
| Thelma Strickland | | Address on File | | | | | | |
| Thelma Whitaker | | Address on File | | | | | | |
| Thelma Whittick | | Address on File | | | | | | |
| Thelma Withrow | | Address on File | | | | | | |
| Thelmaudrey James | | Address on File | | | | | | |
| Thelonious Towell | | Address on File | | | | | | |
| Theo & Spence LLC | Gina Kohler, Lucy Sutherland Knaus, Richard Gabor, Rigo Pixior, | 231 W 39th Street | | | New York | NY | 10018 | |
| Theo & Spence LLC | Lucy Sutherland Knaus, Nanette Packman | Or Rosenthal & Rosenthal | PO Box 88926 | | Chicago | IL | 60695-1926 | |
| Theo & Spence LLC | Rigo X, Returns | 5901 S Eastern Ave | | | Commerce | CA | 90040 | |
| Theo Packer | | Address on File | | | | | | |
| Theodora Augustine | | Address on File | | | | | | |
| Theodora Green | | Address on File | | | | | | |
| Theodora Hanson | | Address on File | | | | | | |
| Theodora Ogoshi | | Address on File | | | | | | |
| Theodora Psilekaris | | Address on File | | | | | | |
| Theodore Nellis | | Address on File | | | | | | |
| Theodore Oldera Sr | | Address on File | | | | | | |
| Theodore Olvera | | Address on File | | | | | | |
| Theodoroff, Christina | | Address on File | | | | | | |
| Theodosai S Jones | | Address on File | | | | | | |



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Theresa Henley | | Address on File | | | | | | |
| Theresa A Golden | | Address on File | | | | | | |
| Theresa A Solomon | | Address on File | | | | | | |
| Theresa A Talbert | | Address on File | | | | | | |
| Theresa Ada Freeman | | Address on File | | | | | | |
| Theresa Adams | | Address on File | | | | | | |
| Theresa Adimoha | | Address on File | | | | | | |
| Theresa Aiken | | Address on File | | | | | | |
| Theresa Beasley | | Address on File | | | | | | |
| Theresa Beatty | | Address on File | | | | | | |
| Ther-Esa Benson | | Address on File | | | | | | |
| Theresa Berardinelli | | Address on File | | | | | | |
| Theresa Blair | | Address on File | | | | | | |
| Theresa Brown | | Address on File | | | | | | |
| Theresa Brown | | Address on File | | | | | | |
| Theresa Brown | | Address on File | | | | | | |
| Theresa Brzezinski | | Address on File | | | | | | |
| Theresa Campbell | | Address on File | | | | | | |
| Theresa Cardinale | | Address on File | | | | | | |
| Theresa Cesarini | | Address on File | | | | | | |
| Theresa Chavez | | Address on File | | | | | | |
| Theresa Christopher | | Address on File | | | | | | |
| Theresa Cleveland | | Address on File | | | | | | |
| Theresa Cole | | Address on File | | | | | | |
| Theresa Constantino | | Address on File | | | | | | |
| Theresa Correa | | Address on File | | | | | | |
| Theresa Crooks | | Address on File | | | | | | |
| Theresa Crosby | | Address on File | | | | | | |
| Theresa Day-Turner | | Address on File | | | | | | |
| Theresa Duchi | | Address on File | | | | | | |
| Theresa Dunning | | Address on File | | | | | | |
| Theresa Dutcher | | Address on File | | | | | | |
| Theresa Embick | | Address on File | | | | | | |
| Theresa Erickson | | Address on File | | | | | | |
| Theresa Fetko | | Address on File | | | | | | |
| Theresa Francis | | Address on File | | | | | | |
| Theresa Garcia | | Address on File | | | | | | |
| Theresa Gavin | | Address on File | | | | | | |
| Theresa Gillis | | Address on File | | | | | | |
| Theresa Golden | | Address on File | | | | | | |
| Theresa Goldin | | Address on File | | | | | | |
| Theresa Guerrero | | Address on File | | | | | | |
| Theresa Hayes | | Address on File | | | | | | |
| Theresa Hernandez | | Address on File | | | | | | |
| Theresa Hogue | | Address on File | | | | | | |
| Theresa James | | Address on File | | | | | | |
| Theresa Jaworski | | Address on File | | | | | | |
| Theresa Jones | | Address on File | | | | | | |
| Theresa Joseph | | Address on File | | | | | | |
| Theresa Julian | | Address on File | | | | | | |
| Theresa Jurrus | | Address on File | | | | | | |
| Theresa Kelly | | Address on File | | | | | | |
| Theresa Klein | | Address on File | | | | | | |
| Theresa Kobey | | Address on File | | | | | | |
| Theresa Kulik | | Address on File | | | | | | |
| Theresa Lamb | | Address on File | | | | | | |
| Theresa Lasher | | Address on File | | | | | | |
| Theresa Layne-Pote | | Address on File | | | | | | |
| Theresa Ledonne | | Address on File | | | | | | |
| Theresa Leggett | | Address on File | | | | | | |
| Theresa Lennertson | | Address on File | | | | | | |
| Theresa Levi | | Address on File | | | | | | |
| Theresa Liska | | Address on File | | | | | | |
| Theresa Lohkamp | | Address on File | | | | | | |
| Theresa Lopez | | Address on File | | | | | | |
| Theresa M Stewart | | Address on File | | | | | | |
| Theresa M Summers | | Address on File | | | | | | |
| Theresa M Winters | | Address on File | | | | | | |
| Theresa Mahoney | | Address on File | | | | | | |
| Theresa Malin | | Address on File | | | | | | |
| Theresa Martin | | Address on File | | | | | | |
| Theresa Maxie | | Address on File | | | | | | |
| Theresa Mendoza | | Address on File | | | | | | |
| Theresa Mendoza | | Address on File | | | | | | |
| Theresa Michaels | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 604 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Theresa Michaud | | Address on File | | | | | | |
| Theresa Mitchell | | Address on File | | | | | | |
| Theresa Morgan | | Address on File | | | | | | |
| Theresa Morning | | Address on File | | | | | | |
| Theresa Mueller | | Address on File | | | | | | |
| Theresa Neil | | Address on File | | | | | | |
| Theresa Nichols | | Address on File | | | | | | |
| Theresa Oconnell | | Address on File | | | | | | |
| Theresa Oetting | | Address on File | | | | | | |
| Theresa Pankey | | Address on File | | | | | | |
| Theresa Phillison | | Address on File | | | | | | |
| Theresa Pike | | Address on File | | | | | | |
| Theresa Pirolli | | Address on File | | | | | | |
| Theresa Pistrui | | Address on File | | | | | | |
| Theresa Pockl | | Address on File | | | | | | |
| Theresa Price | | Address on File | | | | | | |
| Theresa Radino | | Address on File | | | | | | |
| Theresa Ricci | | Address on File | | | | | | |
| Theresa Rice | | Address on File | | | | | | |
| Theresa Ross | | Address on File | | | | | | |
| Theresa Ruby | | Address on File | | | | | | |
| Theresa Rudolph | | Address on File | | | | | | |
| Theresa Sanchez | | Address on File | | | | | | |
| Theresa Sanusi | | Address on File | | | | | | |
| Theresa Scritchfield | | Address on File | | | | | | |
| Theresa Sestak | | Address on File | | | | | | |
| Theresa Sholar | | Address on File | | | | | | |
| Theresa Smith | | Address on File | | | | | | |
| Theresa Smith | | Address on File | | | | | | |
| Theresa Smith | | Address on File | | | | | | |
| Theresa Squitieri | | Address on File | | | | | | |
| Theresa Szwandrak | | Address on File | | | | | | |
| Theresa Szypa | | Address on File | | | | | | |
| Theresa Taylor | | Address on File | | | | | | |
| Theresa Thompson | | Address on File | | | | | | |
| Theresa Tompkins | | Address on File | | | | | | |
| Theresa Underwood | | Address on File | | | | | | |
| Theresa Vasquez | | Address on File | | | | | | |
| Theresa Warburton | | Address on File | | | | | | |
| Theresa Warren | | Address on File | | | | | | |
| Theresa Weber | | Address on File | | | | | | |
| Theresa West | | Address on File | | | | | | |
| Theresa Westhafer | | Address on File | | | | | | |
| Theresa Whicker | | Address on File | | | | | | |
| Theresa Whicker | | Address on File | | | | | | |
| Theresa White | | Address on File | | | | | | |
| Theresa Willing | | Address on File | | | | | | |
| Theresa Wojciechowski | | Address on File | | | | | | |
| Theresa Wynn | | Address on File | | | | | | |
| Theresa Zeider | | Address on File | | | | | | |
| Therese B Green | | Address on File | | | | | | |
| Therese Cordasci | | Address on File | | | | | | |
| Therese Gerling | | Address on File | | | | | | |
| Therese Graham | | Address on File | | | | | | |
| Therese H Christensen | | Address on File | | | | | | |
| Theresia Hess | | Address on File | | | | | | |
| Theresia Kerr | | Address on File | | | | | | |
| Theresita M Khazaian | | Address on File | | | | | | |
| Theria Brown | | Address on File | | | | | | |
| Thiel, Brenna | | Address on File | | | | | | |
| Thieme, Mary | | Address on File | | | | | | |
| Thien, Myint | | Address on File | | | | | | |
| Thiner, Valarie | | Address on File | | | | | | |
| Thingvold, Shelby | | Address on File | | | | | | |
| Thinthin, Nang | | Address on File | | | | | | |
| Thomas (Tj) R Jensen | | Address on File | | | | | | |
| Thomas Bailey | | Address on File | | | | | | |
| Thomas Barrett | | Address on File | | | | | | |
| Thomas Bartlett | | Address on File | | | | | | |
| Thomas Bell | | Address on File | | | | | | |
| Thomas Bozek | | Address on File | | | | | | |
| Thomas Breen | | Address on File | | | | | | |
| Thomas Brooks | | Address on File | | | | | | |
| Thomas Bryan | | Address on File | | | | | | |
| Thomas Catalanotti | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 605 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Thomas Chenault | | Address on File | | | | | | |
| Thomas Clcio | | Address on File | | | | | | |
| Thomas Clark | | Address on File | | | | | | |
| Thomas Clark | | Address on File | | | | | | |
| Thomas Colameta | | Address on File | | | | | | |
| Thomas Contrino | | Address on File | | | | | | |
| Thomas Crabtree | | Address on File | | | | | | |
| Thomas Curtis | | Address on File | | | | | | |
| Thomas Czalka | | Address on File | | | | | | |
| Thomas D Savidge Sr | | Address on File | | | | | | |
| Thomas E Drodycki | | Address on File | | | | | | |
| Thomas E Zielecki | | Address on File | | | | | | |
| Thomas E. Daniels Sr | | Address on File | | | | | | |
| Thomas Evans | | Address on File | | | | | | |
| Thomas Fagan | | Address on File | | | | | | |
| Thomas Gill | | Address on File | | | | | | |
| Thomas Gleckman | | Address on File | | | | | | |
| Thomas Goss | | Address on File | | | | | | |
| Thomas Gouvion | | Address on File | | | | | | |
| Thomas Gulino | | Address on File | | | | | | |
| Thomas Haines | | Address on File | | | | | | |
| Thomas Harper | | Address on File | | | | | | |
| Thomas Hash | | Address on File | | | | | | |
| Thomas Hatala | | Address on File | | | | | | |
| Thomas Hegwood | | Address on File | | | | | | |
| Thomas Hendrix | | Address on File | | | | | | |
| Thomas Herbette | | Address on File | | | | | | |
| Thomas Hoffman | | Address on File | | | | | | |
| Thomas Isaac | | Address on File | | | | | | |
| Thomas J Hilfiger | | Address on File | | | | | | |
| Thomas J. Kateeshock | | Address on File | | | | | | |
| Thomas Jenkins | | Address on File | | | | | | |
| Thomas Jones | | Address on File | | | | | | |
| Thomas Kane | | Address on File | | | | | | |
| Thomas Kempf | | Address on File | | | | | | |
| Thomas Kilcommons | | Address on File | | | | | | |
| Thomas L Kelly | | Address on File | | | | | | |
| Thomas L Sims | | Address on File | | | | | | |
| Thomas Mance | | Address on File | | | | | | |
| Thomas Marchijiano | | Address on File | | | | | | |
| Thomas Martin | | Address on File | | | | | | |
| Thomas Mcgrath | | Address on File | | | | | | |
| Thomas Miller | | Address on File | | | | | | |
| Thomas Miller | | Address on File | | | | | | |
| Thomas Murphy | | Address on File | | | | | | |
| Thomas Petrochuk | | Address on File | | | | | | |
| Thomas Presson | | Address on File | | | | | | |
| Thomas Rantz | | Address on File | | | | | | |
| Thomas Saindil | | Address on File | | | | | | |
| Thomas Salasek | | Address on File | | | | | | |
| Thomas Sell | | Address on File | | | | | | |
| Thomas Skorodensky | | Address on File | | | | | | |
| Thomas Smith | | Address on File | | | | | | |
| Thomas Smolen | | Address on File | | | | | | |
| Thomas Sullivan | | Address on File | | | | | | |
| Thomas T Dent | | Address on File | | | | | | |
| Thomas Tanczos | | Address on File | | | | | | |
| Thomas Trela | | Address on File | | | | | | |
| Thomas Walker [Tom Walker] | | Address on File | | | | | | |
| Thomas Wyche | | Address on File | | | | | | |
| Thomas Zelesnick | | Address on File | | | | | | |
| Thomas Zielecki | | Address on File | | | | | | |
| Thomas, Alice | | Address on File | | | | | | |
| Thomas, Andrew | | Address on File | | | | | | |
| Thomas, Barbara | | Address on File | | | | | | |
| Thomas, Bionka L. | | Address on File | | | | | | |
| Thomas, Brandon M. | | Address on File | | | | | | |
| Thomas, Dana C. | | Address on File | | | | | | |
| Thomas, Donald | | Address on File | | | | | | |
| Thomas, Dwight | | Address on File | | | | | | |
| Thomas, Elaine R. | | Address on File | | | | | | |
| Thomas, Elizabeth A. | | Address on File | | | | | | |
| Thomas, Joseph/Sandra | | Address on File | | | | | | |
| Thomas, Julia | | Address on File | | | | | | |
| Thomas, Mary | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 606 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas, Michael A. | | Address on File | | | | | | |
| Thomas, Micheal P. | | Address on File | | | | | | |
| Thomas, Mirzai | | Address on File | | | | | | |
| Thomas, Patricia | | Address on File | | | | | | |
| Thomas, Shawnee | | Address on File | | | | | | |
| Thomas, Takii | | Address on File | | | | | | |
| Thomas, Theresa | | Address on File | | | | | | |
| Thomas, Tommie | | Address on File | | | | | | |
| Thomas, Trevor | | Address on File | | | | | | |
| Thomas, Zachary A | | Address on File | | | | | | |
| Thomas, Zachary S. | | Address on File | | | | | | |
| Thomasina A Veirs | | Address on File | | | | | | |
| Thomasina Hannah | | Address on File | | | | | | |
| Thomason, Marsha | | Address on File | | | | | | |
| Thomas-Raphael, Daneyah | | Address on File | | | | | | |
| Thomassena Barrett | | Address on File | | | | | | |
| Thompson, Brenda | | Address on File | | | | | | |
| Thompson, Carol | | Address on File | | | | | | |
| Thompson, Chester | | Address on File | | | | | | |
| Thompson, Corey | | Address on File | | | | | | |
| Thompson, David | | Address on File | | | | | | |
| Thompson, Jessica L. | | Address on File | | | | | | |
| Thompson, Judith | | Address on File | | | | | | |
| Thompson, Karen | | Address on File | | | | | | |
| Thompson, Karen F. | | Address on File | | | | | | |
| Thompson, Kristina | | Address on File | | | | | | |
| Thompson, Lakeisha | | Address on File | | | | | | |
| Thompson, Linda F. | | Address on File | | | | | | |
| Thompson, Lisa E. | | Address on File | | | | | | |
| Thompson, Lydia | | Address on File | | | | | | |
| Thompson, Marilynn | | Address on File | | | | | | |
| Thompson, Mary | | Address on File | | | | | | |
| Thompson, Mytrel | | Address on File | | | | | | |
| Thompson, Sheryl | | Address on File | | | | | | |
| Thompson, Thomas | | Address on File | | | | | | |
| Thompson, Tina | | Address on File | | | | | | |
| Thompson, Trisha | | Address on File | | | | | | |
| Thompsons Services and Catering | | PO Box 173 | | | Bowling Green | KY | 42102-0173 | |
| Thomson Reuters-West | | PO Box 6292 | Payment Center | | Carol Stream | IL | 60197-6292 | |
| Thongsy Phetsinorat | | Address on File | | | | | | |
| Thoolmattie Ramnerayan | | Address on File | | | | | | |
| Thor Robinson | | Address on File | | | | | | |
| Thor, Peter | | Address on File | | | | | | |
| Thorkeldsen, Samantha L. | | Address on File | | | | | | |
| Thornton, John A. | | Address on File | | | | | | |
| Thornton, Monterra F. | | Address on File | | | | | | |
| Thorpe, Dana | | Address on File | | | | | | |
| Thorpe, Ryan | | Address on File | | | | | | |
| Thorton, Theresa | | Address on File | | | | | | |
| Thought Blossoms | | 9668 Westheimer Rd  Ste 200 | Box 156 | | Houston | TX | 77063 | |
| Thread Collective Inc | Floria Asatoorian, Kumar Aheewala, Sophia Metaxas, Stefanie Sobisiak, | 5001-5003 Levy | | | St-Laurent | | H4R 2N9 | Canada |
| Thread Collective Inc | Floria Asatoorian, Pay | Lockbox 1598 | PO Box 9500 | | Philadelphia | PA | 19195-0001 | |
| Thread Collective Inc | Kumar Aheewala, Returns | 11201 Iberia Street | | | Jurupa Valley | CA | 91752-3280 | |
| Threather M. Webb | | Address on File | | | | | | |
| Three Rivers Park District | Administrative Center | 3000 Xenium Lane N | | | Plymouth | MN | 55441-2661 | |
| Threet, Larry | | Address on File | | | | | | |
| Thressa Barnes | | Address on File | | | | | | |
| Thris Torres | | Address on File | | | | | | |
| Thristy Hebert | | Address on File | | | | | | |
| Thriza Abraham | | Address on File | | | | | | |
| Thu Nguyen | | Address on File | | | | | | |
| Thu Nguyen | | Address on File | | | | | | |
| Thunberg, Shontae D. | | Address on File | | | | | | |
| Thurairatnam, Bibi | | Address on File | | | | | | |
| Thurman, Carolyn | | Address on File | | | | | | |
| Thurman, Kendra D. | | Address on File | | | | | | |
| Thurrel Taylor | | Address on File | | | | | | |
| Thury, Derek | | Address on File | | | | | | |
| Thyssenkrupp Elevator Corporation | | PO Box 3796 | | | Carol Stream | IL | 60132-3796 | |
| Tia Azlin | | Address on File | | | | | | |
| Tia Fields | | Address on File | | | | | | |
| Tia Tabor | | Address on File | | | | | | |
| Tialynn Cameron | | Address on File | | | | | | |
| Tiana Marmaras | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 607 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tianen Kinchelow | | Address on File | | | | | | |
| Tiara Scott | | Address on File | | | | | | |
| Tiarra Greenwood | | Address on File | | | | | | |
| Tibbs, Arlene | | Address on File | | | | | | |
| Tibco Software Inc | | 3307 Hillview Ave | | | Palo Alto | CA | 94304 | |
| Tibco Software Inc | | Lockbox #7514 | PO Box 7247 | | Philadelphia | PA | 19170-7514 | |
| Tice, Carol | | Address on File | | | | | | |
| Tichounova, Lioudmila | | Address on File | | | | | | |
| Tidemand, Karen R. | | Address on File | | | | | | |
| Tiffani A Johnson | | Address on File | | | | | | |
| Tiffani Trinh | | Address on File | | | | | | |
| Tiffany Adams | | Address on File | | | | | | |
| Tiffany Burns | | Address on File | | | | | | |
| Tiffany Gregor | | Address on File | | | | | | |
| Tiffany Hector | | Address on File | | | | | | |
| Tiffany Hollis-Gines | | Address on File | | | | | | |
| Tiffany Horsley | | Address on File | | | | | | |
| Tiffany J Hayes | | Address on File | | | | | | |
| Tiffany Laarabi | | Address on File | | | | | | |
| Tiffany Madison | | Address on File | | | | | | |
| Tiffany Miller | | Address on File | | | | | | |
| Tiffany Nealy | | Address on File | | | | | | |
| Tiffany Nesbitt | | Address on File | | | | | | |
| Tiffany Richardson | | Address on File | | | | | | |
| Tiffany Rucker | | Address on File | | | | | | |
| Tiffany Taylor | | Address on File | | | | | | |
| Tiffany Thomas | | Address on File | | | | | | |
| Tiffany Thomas | | Address on File | | | | | | |
| Tiffany Toney | | Address on File | | | | | | |
| Tiffany Washkewicz | | Address on File | | | | | | |
| Tiffany Weir | | Address on File | | | | | | |
| Tiffany Whitlock | | Address on File | | | | | | |
| Tiffini Dalce | | Address on File | | | | | | |
| Tiffoney Jackson | | Address on File | | | | | | |
| Tiki Hughes | | Address on File | | | | | | |
| Tilda Watson | | Address on File | | | | | | |
| Tilghman, Melinda | | Address on File | | | | | | |
| Tiller And Hatch Co | | 17383 Sunset Blvd | Suite B200 | | Pacific Palisades | CA | 90272 | |
| Tillmann, Gretchen | | Address on File | | | | | | |
| Tilman Brown | | Address on File | | | | | | |
| Tilvis Ellis | | Address on File | | | | | | |
| Tim Buchanan | | Address on File | | | | | | |
| Tim Crouch | | Address on File | | | | | | |
| Tim Hearst | | Address on File | | | | | | |
| Tim Holman | | Address on File | | | | | | |
| Tim Lawlor | | Address on File | | | | | | |
| Tim Penz | | Address on File | | | | | | |
| Tim Reynolds | | Address on File | | | | | | |
| Tim Shea | | Address on File | | | | | | |
| Tim Simpson | | Address on File | | | | | | |
| Tim Spikes | | Address on File | | | | | | |
| Tim Taylor | | Address on File | | | | | | |
| Tim Violette | | Address on File | | | | | | |
| Time LLC dba Time USA LLC | | PO Box 60100 | | | Tampa | FL | 33660-0100 | |
| Time LLC dba Time USA LLC | Jeff Li, Robert Foppiani, | 3 Bryant Park | | | New York | NY | 10036 | |
| Time Warner Cable | | 120 E Second St | PO Box 6011 | | Jamestown | NY | 14702-6011 | |
| Time Warner Cable | | 290 Harbor Dr | | | Stamford | CT | 06902 | |
| Time Warner Cable | | 5th Flr | 1015 Olentangy River Rd | | Columbus | OH | 43212 | |
| Time Warner Cable | | Att Donald Perry | 7800 Crescent Executive Drive | | Charlotte | NC | 28217 | |
| Time Warner Cable | | Attn Accounting Dept | 101 Innovation Ave | | Morrisville | NC | 27560 | |
| Time Warner Cable | | Attn Accts Receivable | 1313 W Calton Rd | | Laredo | TX | 78041 | |
| Time Warner Cable | | Attn General Manager | Ste 110 | | Canyon Country | CA | 91351 | |
| Time Warner Cable | | Attn Gerry Bouffard | 3347 Platt Springs Rd | | West Columbia | SC | 29170 | |
| Time Warner Cable | | Attn Karl Theile, Vp-Finance | 1320 Dr Martin Luther King Jr Dr N | | Milwaukee | WI | 53212 | |
| Time Warner Cable | | Attn Larry Jones | 15055 Oxnard St | | Van Nuys | CA | 91411 | |
| Time Warner Cable | | Attn Lindsay Bartholomew | 7800 Crescent Executive Dr | | Charlotte | NC | 28217 | |
| Time Warner Cable | | Attn Steve Bertsch | 1015 Olentangy River Road | | Columbus | OH | 43212 | |
| Time Warner Cable | | PO Box 1525 | | | Minneapolis | MN | 55480-1525 | |
| Time Warner Cable | | PO Box 4617 | | | Carol Stream | IL | 60197-4617 | |
| Time Warner Cable | Attn Accts Receivable | Ste 100 | | | Minnetonka | MN | 55343 | |
| Time Warner Cable | Attn Cash Accounting | Ste 250 | | | El Segundo | CA | 90245 | |
| Time Warner Cable | Attn Malaika Rice | PO Box 4838 | | | Syracuse | NY | 13221 | |
| Time Warner Cable | Attn Mike Stevens | 200 Roosevelt Pl | | | Palisades Park | NJ | 07650 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 608 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Time Warner Cable | Attn Paul Schonewolf | 4 Eagle Ct | | | Keene | NH | 03431 | |
| Time Warner Cable | Attn Susan Anderson | 602 Hwy 69 N | | | Nederland | TX | 77627 | |
| Time Warner Cable | Attn Vicki Triplett | PO Box6607 | | | Corpus Christi | TX | 78466-6607 | |
| Time Warner Cable | Beth Alphin | PO Box 35568 | | | Greensboro | NC | 27425-5568 | |
| Time Warner Cable | Betsy Fortney | Of Mid-South | Attn Betsy Fortney | | Memphis | TN | 38119 | |
| Time Warner Cable | Christine Grey-Noonan, Ed Eichler, Fritx Fryer | Attn Accounting | 12012 North Mopac Expressway | | Austin | TX | 78758 | |
| Time Warner Cable | Deb Varieur | 120 Plaza Dr | | | Vestal | NY | 13850 | |
| Time Warner Cable | Dennis Holzmeier, Todd Watkins | Attn Ap | 11252 Cornell Park Dr | | CIncinnati | OH | 45242 | |
| Time Warner Cable | Dolly Mayne | Attn Dolly Mayne | PO Box 2086 | | Binghamton | NY | 13902 | |
| Time Warner Cable | Don Stone | Of Bakersfield | Attn Harold Lowe | | Bakersfield | CA | 93308 | |
| Time Warner Cable | Gary Dusa | Attn Gary Dusa | 1001 Kennedy Ave | | Kimberly | WI | 54136 | |
| Time Warner Cable | Henry Pearl, VP Ops | 5015 Campuswood Dr | | | E Syracuse | NY | 13221 | |
| Time Warner Cable | J Mullet | Attn J Mullet | PO Box 7852 | | Waco | TX | 76714-7852 | |
| Time Warner Cable | Janet Chung | Attn Controller | 5400 16th St S | | Lincoln | NE | 68512 | |
| Time Warner Cable | Janet Sissel, Jeff Balter | Attn Vickie Peak | 8400 West Tidwell | | Houston | TX | 77040 | |
| Time Warner Cable | Jeannie Boldt, Sharon Thomas | Attn Sharon Thomas | 9705 Data Park | | Minnetonka | MN | 55343-9119 | |
| Time Warner Cable | Jeff Johnston | Attn Peggy Krestine | 6550 Winchester Ave | | Kansas CIty | MO | 64133 | |
| Time Warner Cable | Joel Reichard | Attn Renee Gunter | 3140 West Arrowood Rd | | Charlotte | NC | 28273 | |
| Time Warner Cable | JUDY HINES, Natl div ofc, LISA SVELAND, PATTY POWELL | National Division | Attn Accts Receivable | | Englewood | CO | 80112 | |
| Time Warner Cable | Lauren Queroli | Attn June Hatton | 2 Industrial Dr | | Middletown | NY | 10941 | |
| Time Warner Cable | Loretta Smith | Attn Nancy Karm | 1021 Highbridge Rd | | Schenectady | NY | 12303 | |
| Time Warner Cable | Lori Tiff | Attn Lori Tiff Controller | 41725 Cook St | | Palm Desert | CA | 92260 | |
| Time Warner Cable | Marjean Boettcher | San Diego Div | Attn Donald Glover | | San Diego | CA | 92121 | |
| Time Warner Cable | Mike Chambers | Of Maine | Attn Harold Lowe | | Portland | ME | 04102 | |
| Time Warner Cable | Mike Dolce, Susan Anderson | Attn Susan Anderson | 602 Hwy 69 N | | Nederland | TX | 77627 | |
| Time Warner Cable | Of Mid-South | Attn Betsy Fortney | Ste 400 - 6555 Quince | | Memphis | TN | 38119 | |
| Time Warner Cable | Pat Brunner, Pat Burner | Attn Rich Glickman | 71 Mt Hope Ave | | Rochester | NY | 14620-1090 | |
| Time Warner Cable | Paul Schonewolf | Attn Paul Schonewolf | 4 Eagle Ct | | Keene | NH | 03431 | |
| Time Warner Cable | Phil Johnson | Attn Cash Mgmt Dept | PO Box 460849 | | San Antonio | TX | 78246-0849 | |
| Time Warner Cable | Roy Hubbert | Attn Roy Hubbert | 5375 Executive Place | | Jackson | MS | 39206 | |
| Time Warner Cable | San Diego Div | Attn Marjean Boettcher | 8949 Ware Ct | | San Diego | CA | 92121 | |
| Time Warner Cable | Sandy Zoellner, Accounting Mangater | Attn Sandy Zoellner | Ste 210 | | Flower Mound | TX | 75028 | |
| Time Warner Cable | Terrance Rafferty | Attn VIckey Lanjceri | 2520 Brooklyn-Queens Exp Way | | Woodside | NY | 11377 | |
| Time Warner Cable | Valerie Maxwell | Attn Kimberly Tanner | PO Box 4838 | | Syracuse | NY | 13221 | |
| Time Warner Cable | Woody Woodward | Attn Scott Miller | Ste 1751 | | Akron | OH | 44311 | |
| Time Warner Cable | | 120 Plaza Dr | | | Vestal | NY | 13850 | |
| Time Warner Cable | | Attn VIcki Triplett | PO Box 6607 | | Corpus Christi | TX | 78466-6607 | |
| Time Warner Cable Enterprises, LLC | Attn Executive Vice President and Chief Video and Content Officer | 60 Columbus Circle | | | New York | NY | 10023 | |
| Time Warner Communications | Attn Greg Garrett | 4333 Display Ln | | | Kettering | OH | 45429 | |
| Time Warner Communications | Attn Lori Kain | 3311 Main St S | | | Horseheads | NY | 14845 | |
| Timmi Quinto | | Address on File | | | | | | |
| Timotea Foulks | | Address on File | | | | | | |
| Timothy A Adamcik | | Address on File | | | | | | |
| Timothy A Peterman | | Address on File | | | | | | |
| Timothy A Slayton | | Address on File | | | | | | |
| Timothy Blue | | Address on File | | | | | | |
| Timothy Bosley | | Address on File | | | | | | |
| Timothy Bouknight | | Address on File | | | | | | |
| Timothy Collazo | | Address on File | | | | | | |
| Timothy Cooperwood | | Address on File | | | | | | |
| Timothy Doerr | | Address on File | | | | | | |
| Timothy Gleiter | | Address on File | | | | | | |
| Timothy Gray | | Address on File | | | | | | |
| Timothy Hall | | Address on File | | | | | | |
| Timothy Haskins | | Address on File | | | | | | |
| Timothy Madison | | Address on File | | | | | | |
| Timothy Maurer | | Address on File | | | | | | |
| Timothy McDowell | | Address on File | | | | | | |
| Timothy Moonan | | Address on File | | | | | | |
| Timothy Nesmith | | Address on File | | | | | | |
| Timothy Nichols | | Address on File | | | | | | |
| Timothy Peterman | | 6740 Shady Oak Rd | | | Eden Prairie | MN | 55344-3433 | |
| Timothy Pilkowski | | Address on File | | | | | | |
| Timothy Rotarius | | Address on File | | | | | | |
| Timothy Rzasa | | Address on File | | | | | | |
| Timothy Stromeyer | | Address on File | | | | | | |
| Timothy Tatom | | Address on File | | | | | | |
| Timothy Wilson | | Address on File | | | | | | |
| Timothy Wright | | Address on File | | | | | | |
| Timothy Wright | | Address on File | | | | | | |
| Timothy, Alberts | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 609 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tina Achempo | | Address on File | | | | | | |
| Tina Anderson | | Address on File | | | | | | |
| Tina Argel | | Address on File | | | | | | |
| Tina Banuelos | | Address on File | | | | | | |
| Tina Boling | | Address on File | | | | | | |
| Tina Burris | | Address on File | | | | | | |
| Tina Cardinal | | Address on File | | | | | | |
| Tina Catadamo | | Address on File | | | | | | |
| Tina Dabbs | | Address on File | | | | | | |
| Tina Dalton | | Address on File | | | | | | |
| Tina Day | | Address on File | | | | | | |
| Tina Deleon | | Address on File | | | | | | |
| Tina Evevard | | Address on File | | | | | | |
| Tina Ezikpe | | Address on File | | | | | | |
| Tina Faison | | Address on File | | | | | | |
| Tina Ferrebee/Sawinski | | Address on File | | | | | | |
| Tina Fick | | Address on File | | | | | | |
| Tina Fonseca | | Address on File | | | | | | |
| Tina Gooding | | Address on File | | | | | | |
| Tina Griswold | | Address on File | | | | | | |
| Tina Harris | | Address on File | | | | | | |
| Tina Hawley | | Address on File | | | | | | |
| Tina Henderson | | Address on File | | | | | | |
| Tina Hernandez | | Address on File | | | | | | |
| Tina Horejsi | | Address on File | | | | | | |
| Tina Irvine | | Address on File | | | | | | |
| Tina J Novellino | | Address on File | | | | | | |
| Tina Jobe | | Address on File | | | | | | |
| Tina Johnson | | Address on File | | | | | | |
| Tina Johnson | | Address on File | | | | | | |
| Tina Karegeannes | | Address on File | | | | | | |
| Tina Krakow | | Address on File | | | | | | |
| Tina Krolikowski | | Address on File | | | | | | |
| Tina L Fournier | | Address on File | | | | | | |
| Tina Langer | | Address on File | | | | | | |
| Tina Mackie | | Address on File | | | | | | |
| Tina Mahler-Jacobson | | Address on File | | | | | | |
| Tina Marie Pastore | | Address on File | | | | | | |
| Tina Marques | | Address on File | | | | | | |
| Tina Martinez | | Address on File | | | | | | |
| Tina Mavor | | Address on File | | | | | | |
| Tina Mavrelis | | Address on File | | | | | | |
| Tina Miller | | Address on File | | | | | | |
| Tina Moore | | Address on File | | | | | | |
| Tina Moresi | | Address on File | | | | | | |
| Tina Nakatsu | | Address on File | | | | | | |
| Tina Nanovic | | Address on File | | | | | | |
| Tina Nedbalek | | Address on File | | | | | | |
| Tina Nix | | Address on File | | | | | | |
| Tina Olson | | Address on File | | | | | | |
| Tina Paige | | Address on File | | | | | | |
| Tina Palma | | Address on File | | | | | | |
| Tina Paniccia | | Address on File | | | | | | |
| Tina Patno | | Address on File | | | | | | |
| Tina Pierce | | Address on File | | | | | | |
| Tina Poindexter | | Address on File | | | | | | |
| Tina Pruitt | | Address on File | | | | | | |
| Tina Prunty | | Address on File | | | | | | |
| Tina Ramirez | | Address on File | | | | | | |
| Tina Romero | | Address on File | | | | | | |
| Tina Romero | | Address on File | | | | | | |
| Tina Sayers | | Address on File | | | | | | |
| Tina Schultz | | Address on File | | | | | | |
| Tina Shay | | Address on File | | | | | | |
| Tina Shrader | | Address on File | | | | | | |
| Tina Slaubaugh | | Address on File | | | | | | |
| Tina Smith | | Address on File | | | | | | |
| Tina Stanberry | | Address on File | | | | | | |
| Tina Stewart | | Address on File | | | | | | |
| Tina Suta | | Address on File | | | | | | |
| Tina Tanner | | Address on File | | | | | | |
| Tina Trammell | | Address on File | | | | | | |
| Tina Walker | | Address on File | | | | | | |
| Tinetti, George | | Address on File | | | | | | |
| Tingle, Pauline | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 610 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tingler, Brenda | | Address on File | | | | | | |
| Tinice Lane | | Address on File | | | | | | |
| Tinisha, Outlaw | | Address on File | | | | | | |
| Tinoco, Elvira | | Address on File | | | | | | |
| Tinsley, Sarah J. | | Address on File | | | | | | |
| Tippett, Christopher | | Address on File | | | | | | |
| Tira Gubin | | Address on File | | | | | | |
| Tiscareno, Gloria | | Address on File | | | | | | |
| Tiscornia, Hidi | | Address on File | | | | | | |
| Tisha Langell | | Address on File | | | | | | |
| Tishawna Morel | | Address on File | | | | | | |
| Tishcon Corp | Attn Ar | 2410 West Zion Rd | | | Salisbury | MD | 21801 | |
| Tishelle Barns-Thomas | | Address on File | | | | | | |
| Tito Vazquez | | Address on File | | | | | | |
| Tittle, Alexander | | Address on File | | | | | | |
| Titus, Charolet | | Address on File | | | | | | |
| Tivnan, Temuera | | Address on File | | | | | | |
| Tiziana Cugini | | Address on File | | | | | | |
| Tj Williams | | Address on File | | | | | | |
| Tj Younge | | Address on File | | | | | | |
| TK Elevator Corp. | c/o Law Office of D. Park Smith | 250 Cherry Springs Rd | Ste 200 | | Hunt | TX | 78024 | |
| Tobey Shane | | Address on File | | | | | | |
| Tobi Barton | | Address on File | | | | | | |
| Tobi Plank | | Address on File | | | | | | |
| Tobias Vilaplana | | Address on File | | | | | | |
| Tobias, Helen | | Address on File | | | | | | |
| Tobin, Latasha R. | | Address on File | | | | | | |
| Tobin, Terry | | Address on File | | | | | | |
| Toby B Rudolph | | Address on File | | | | | | |
| Toby Brody | | Address on File | | | | | | |
| Toby Clausen | | Address on File | | | | | | |
| Toby Clausen | | Address on File | | | | | | |
| Toby Robinson | | Address on File | | | | | | |
| Tod Lomax | | Address on File | | | | | | |
| Tod Watson | | Address on File | | | | | | |
| Todd Callahan | | Address on File | | | | | | |
| Todd Clements | | Address on File | | | | | | |
| Todd Eastridge | | Address on File | | | | | | |
| Todd Fossey | | Address on File | | | | | | |
| Todd Horn | | Address on File | | | | | | |
| Todd Irzyk | | Address on File | | | | | | |
| Todd Kipp | | Address on File | | | | | | |
| Todd Mortenson | | Address on File | | | | | | |
| Todd Rich | | Address on File | | | | | | |
| Todd Sturm | | Address on File | | | | | | |
| Todd, Julia | | Address on File | | | | | | |
| Todd, Tommi | | Address on File | | | | | | |
| Toeur, Sok | | Address on File | | | | | | |
| Toiya Steward | | Address on File | | | | | | |
| Tojuana Fortune-Grasty | | Address on File | | | | | | |
| Tokatlian, Seta S. | | Address on File | | | | | | |
| Tokio Marine HCC - Cyber & Professional Lines Group | Underwriting Department | 16501 Ventura Blvd., Suite 200 | | | Encino | CA | 91436 | |
| Tokio Marine/Houston Casualty Company | General Counsel | 13403 Northwest Freeway | | | Houston | TX | 77040 | |
| Tom Bankston | | Address on File | | | | | | |
| Tom Booher | | Address on File | | | | | | |
| Tom Bowman | | Address on File | | | | | | |
| Tom Grasso | | Address on File | | | | | | |
| Tom Houser | | Address on File | | | | | | |
| Tom Kraus | | Address on File | | | | | | |
| Tom Plymate | | Address on File | | | | | | |
| Tom Rubeling | | Address on File | | | | | | |
| Tom Thomas | | Address on File | | | | | | |
| Tom Tierney | | Address on File | | | | | | |
| Tomasa Almendariz | | Address on File | | | | | | |
| Tomasa Garay | | Address on File | | | | | | |
| Tomasena Lewis | | Address on File | | | | | | |
| Tomashchuk, Viktoriia | | Address on File | | | | | | |
| Tombaugh, Cheryl | | Address on File | | | | | | |
| Tomeatres Morton | | Address on File | | | | | | |
| Tomiko Hudson | | Address on File | | | | | | |
| Tomila Artinian | | Address on File | | | | | | |
| Tomlin, Rita | | Address on File | | | | | | |
| Tomlinson, John B. | | Address on File | | | | | | |
| Tomlinson, Mattie | | Address on File | | | | | | |
| Tommi Stepp | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 611 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tommie Morgan | | Address on File | | | | | | |
| Tommy Cannon | | Address on File | | | | | | |
| Tommy Cleckler | | Address on File | | | | | | |
| Tommy Glassmire | | Address on File | | | | | | |
| Tommy Lemoine | | Address on File | | | | | | |
| Tommy Starr | | Address on File | | | | | | |
| Tomoko Byrd | | Address on File | | | | | | |
| Tompkins, Katherine | | Address on File | | | | | | |
| Tona Epperson | | Address on File | | | | | | |
| Tondalaya Hartman | | Address on File | | | | | | |
| Toney, Marvin | | Address on File | | | | | | |
| Toni A M Thomas | | Address on File | | | | | | |
| Toni Alexander | | Address on File | | | | | | |
| Toni Anderson | | Address on File | | | | | | |
| Toni Ann Dalessandro | | Address on File | | | | | | |
| Toni Barrios | | Address on File | | | | | | |
| Toni Chalik | | Address on File | | | | | | |
| Toni Erlewine | | Address on File | | | | | | |
| Toni Fraser | | Address on File | | | | | | |
| Toni Glendening | | Address on File | | | | | | |
| Toni Holcomb | | Address on File | | | | | | |
| Toni Hopkins | | Address on File | | | | | | |
| Toni I Grimmett | | Address on File | | | | | | |
| Toni Johnson Chavis | | Address on File | | | | | | |
| Toni K King | | Address on File | | | | | | |
| Toni Kugel | | Address on File | | | | | | |
| Toni Lewin | | Address on File | | | | | | |
| Toni Logan | | Address on File | | | | | | |
| Toni Miles | | Address on File | | | | | | |
| Toni Pelazza | | Address on File | | | | | | |
| Toni Price | | Address on File | | | | | | |
| Toni Quinn | | Address on File | | | | | | |
| Toni Rittenberg | | Address on File | | | | | | |
| Toni Roberts | | Address on File | | | | | | |
| Toni S Fish | | Address on File | | | | | | |
| Toni Shankwieler | | Address on File | | | | | | |
| Toni Tuttle | | Address on File | | | | | | |
| Toni Tyler | | Address on File | | | | | | |
| Toni Vecera | | Address on File | | | | | | |
| Toni White | | Address on File | | | | | | |
| Toni Williams | | Address on File | | | | | | |
| Tonia Burroughs | | Address on File | | | | | | |
| Tonia Denise Osby | | Address on File | | | | | | |
| Tonia Hayes | | Address on File | | | | | | |
| Tonia Holtz | | Address on File | | | | | | |
| Tonia Robinson | | Address on File | | | | | | |
| Tonic Rodriguez | | Address on File | | | | | | |
| Tonja Morris | | Address on File | | | | | | |
| Tonja Reichert | | Address on File | | | | | | |
| Tonja Stanley | | Address on File | | | | | | |
| Tonjia Osborne | | Address on File | | | | | | |
| Tonnette Sabbath | | Address on File | | | | | | |
| Tonnie Treague | | Address on File | | | | | | |
| Tonruetai Termthongchai | | Address on File | | | | | | |
| Tony Castagnazzi | | Address on File | | | | | | |
| Tony Freeman | | Address on File | | | | | | |
| Tony Hill | | Address on File | | | | | | |
| Tony J Schifano | | Address on File | | | | | | |
| Tony Johnson | | Address on File | | | | | | |
| Tony King | | Address on File | | | | | | |
| Tony Martinez | | Address on File | | | | | | |
| Tony Moudou | | Address on File | | | | | | |
| Tony Moudou | | Address on File | | | | | | |
| Tony Petty | | Address on File | | | | | | |
| Tony Rodriguez | | Address on File | | | | | | |
| Tony Russell | | Address on File | | | | | | |
| Tony Santiago | | Address on File | | | | | | |
| Tony Vanhorn | | Address on File | | | | | | |
| Tonya Barber | | Address on File | | | | | | |
| Tonya Bright | | Address on File | | | | | | |
| Tonya Chalmers | | Address on File | | | | | | |
| Tonya Chappell | | Address on File | | | | | | |
| Tonya Ercanbrack | | Address on File | | | | | | |
| Tonya Ferrin | | Address on File | | | | | | |
| Tonya Franklin | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 612 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tonya G Sprayberry | | Address on File | | | | | | |
| Tonya Gales | | Address on File | | | | | | |
| Tonya Gambill | | Address on File | | | | | | |
| Tonya Gettis | | Address on File | | | | | | |
| Tonya Gomez | | Address on File | | | | | | |
| Tonya Goulbourne | | Address on File | | | | | | |
| Tonya Hall | | Address on File | | | | | | |
| Tonya Hayes | | Address on File | | | | | | |
| Tonya Hoodenpyle | | Address on File | | | | | | |
| Tonya Howard | | Address on File | | | | | | |
| Tonya Jones | | Address on File | | | | | | |
| Tonya Lathan | | Address on File | | | | | | |
| Tonya Scott | | Address on File | | | | | | |
| Tonya Vaughan | | Address on File | | | | | | |
| Tonya Williams | | Address on File | | | | | | |
| Tonya Williams | | Address on File | | | | | | |
| Tonya Willis | | Address on File | | | | | | |
| Tonya Womack | | Address on File | | | | | | |
| Tooke, Kathleen | | Address on File | | | | | | |
| Toomey, Stephanie | | Address on File | | | | | | |
| Topline Furn Wholesale Corp | Accounts Receivable, Daizy Roman, Erika Hernandez, Max Liaw, Stephanie Sullivan, | 1455 West Thorndale Ave | | | Itasca | IL | 60143 | |
| Top-Line Furniture Warehouse Corp | | 1455 W. Thorndale Ave. | | | Itasca | IL | 60143 | |
| Toppan Merrill LLC | | PO Box 74007295 | | | Chicago | IL | 60674 | |
| Torborg, Alexandria S. | | Address on File | | | | | | |
| Torie Mccloud | | Address on File | | | | | | |
| Tormey, William | | Address on File | | | | | | |
| Toro, Melva | | Address on File | | | | | | |
| Torralba, Rachel A. | | Address on File | | | | | | |
| Torreia, Vera | | Address on File | | | | | | |
| Torres, April | | Address on File | | | | | | |
| Torres, Aurora | | Address on File | | | | | | |
| Torres, Jackie | | Address on File | | | | | | |
| Torres, Marcy | | Address on File | | | | | | |
| Torres, Ofelia | | Address on File | | | | | | |
| Torres, Rinaldo | | Address on File | | | | | | |
| Torres-Alvarez, Gisela | | Address on File | | | | | | |
| Torres-Pacheco, Damaris | | Address on File | | | | | | |
| Torrey, Jerome | | Address on File | | | | | | |
| Torri Morley | | Address on File | | | | | | |
| Tosha Grooms | | Address on File | | | | | | |
| Toshiba America Information Systems, Inc. | | 9740 Irvine Blvd | | | Irvine | CA | 92618 | |
| Toshiba America Information Systems, Inc. | Attn General Counsel | 9740 Irvine Blvd | | | Irvine | CA | 92618-1608 | |
| Totallyher Media LLC | | 11390 W Olympic Blvd | Suite 450 | | Los Angeles | CA | 90064 | |
| Totianna Hill | | Address on File | | | | | | |
| Toula Vasiliades | | Address on File | | | | | | |
| Toure Brady | | Address on File | | | | | | |
| Toussaint Walker | | Address on File | | | | | | |
| Tovar, Heidy L. | | Address on File | | | | | | |
| Towana, Texeira Rosario | | Address on File | | | | | | |
| Towanda Presley | | Address on File | | | | | | |
| Towns, Andrea | | Address on File | | | | | | |
| Townsend, Jane | | Address on File | | | | | | |
| Toyin Isiaka | | Address on File | | | | | | |
| Toyin Ojo | | Address on File | | | | | | |
| Toyka Kellam | | Address on File | | | | | | |
| Toyka Kellam | | Address on File | | | | | | |
| Tracee Knight | | Address on File | | | | | | |
| Tracey Alston | | Address on File | | | | | | |
| Tracey Beazley | | Address on File | | | | | | |
| Tracey Collins | | Address on File | | | | | | |
| Tracey Edwards | | Address on File | | | | | | |
| Tracey Ginnetti | | Address on File | | | | | | |
| Tracey Halvorson | | Address on File | | | | | | |
| Tracey Parchman | | Address on File | | | | | | |
| Tracey Simpson | | Address on File | | | | | | |
| Tracey Stallings | | Address on File | | | | | | |
| Tracey Vehige | | Address on File | | | | | | |
| Tracey Wells | | Address on File | | | | | | |
| Tracey Young | | Address on File | | | | | | |
| Tracfone Wireless Inc | Claudia Centurion, Janytzia Rodriguez, Martha Gonzalaz, Sabrina Metayer, | PO Box 3103 | | | Carol Stream | IL | 60132-3103 | |
| Tracfone Wireless Inc | Dannis Roque, Manuel Baralt, | 5501 Centre Pointe Drive | | | La Vergne | TN | 37086 | |
| Tracfone Wireless Inc | Kevin Boudreau, Manuel Baralt, Robert Dandrea, Sabrina Metayer, | 9700 NW 112th Ave | | | Miami | FL | 33178 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Traci Cener | | Address on File | | | | | | |
| Traci Chandler | | Address on File | | | | | | |
| Traci Fox | | Address on File | | | | | | |
| Traci Mc Kenzie | | Address on File | | | | | | |
| Traci Precht | | Address on File | | | | | | |
| Traci Williams | | Address on File | | | | | | |
| Tracie Clemons | | Address on File | | | | | | |
| Tracie Douglas | | Address on File | | | | | | |
| Tracie Flores | | Address on File | | | | | | |
| Tracie Kilty | | Address on File | | | | | | |
| Tracie L Lowe | | Address on File | | | | | | |
| Tracie Leeks | | Address on File | | | | | | |
| Tracie Perrault | | Address on File | | | | | | |
| Tracie Rhodes-Wilson | | Address on File | | | | | | |
| Tracy Aldridge | | Address on File | | | | | | |
| Tracy Aller | | Address on File | | | | | | |
| Tracy Beatty | | Address on File | | | | | | |
| Tracy Bendish | | Address on File | | | | | | |
| Tracy Best | | Address on File | | | | | | |
| Tracy Braun | | Address on File | | | | | | |
| Tracy Bridgeford | | Address on File | | | | | | |
| Tracy Brown | | Address on File | | | | | | |
| Tracy Brown | | Address on File | | | | | | |
| Tracy Brown | | Address on File | | | | | | |
| Tracy C. Gardiner | | Address on File | | | | | | |
| Tracy Campbell | | Address on File | | | | | | |
| Tracy Chipperfield | | Address on File | | | | | | |
| Tracy D Simmons | | Address on File | | | | | | |
| Tracy Davis | | Address on File | | | | | | |
| Tracy Dempsey | | Address on File | | | | | | |
| Tracy Dershem | | Address on File | | | | | | |
| Tracy Duff | | Address on File | | | | | | |
| Tracy Fisher | | Address on File | | | | | | |
| Tracy Ford | | Address on File | | | | | | |
| Tracy Gray | | Address on File | | | | | | |
| Tracy Griffith | | Address on File | | | | | | |
| Tracy Harrison | | Address on File | | | | | | |
| Tracy Heath | | Address on File | | | | | | |
| Tracy Hogue | | Address on File | | | | | | |
| Tracy Honl - Zmuda | | Address on File | | | | | | |
| Tracy Hyter-Suffern | | Address on File | | | | | | |
| Tracy Jacobs | | Address on File | | | | | | |
| Tracy James | | Address on File | | | | | | |
| Tracy Johnson | | Address on File | | | | | | |
| Tracy Jones | | Address on File | | | | | | |
| Tracy Joyner | | Address on File | | | | | | |
| Tracy Lewis | | Address on File | | | | | | |
| Tracy Mathews | | Address on File | | | | | | |
| Tracy Nelson | | Address on File | | | | | | |
| Tracy Newhouse | | Address on File | | | | | | |
| Tracy Simpson | | Address on File | | | | | | |
| Tracy Slattery | | Address on File | | | | | | |
| Tracy Stringer | | Address on File | | | | | | |
| Tracy Thomas | | Address on File | | | | | | |
| Tracy Townsend | | Address on File | | | | | | |
| Tracy Vehrenkamp | | Address on File | | | | | | |
| Tracy Volovar | | Address on File | | | | | | |
| Tracy Washington | | Address on File | | | | | | |
| Tracy Wells | | Address on File | | | | | | |
| Tracy Wharton | | Address on File | | | | | | |
| Tracy Whitney | | Address on File | | | | | | |
| Tracy Yates | | Address on File | | | | | | |
| Trade Desk | | Address on File | | | | | | |
| Trademark Games Inc | | 4811 Nashville Rd | All Customer Returns To Bg-No Ncr | | Bowling Gree | KY | 42101 | |
| Trademark Games Inc | Dan Sustar, Harriet Harris, Rebecca Norris, | 7951 West Erie Ave | | | Lorain | OH | 44053 | |
| Trademark Games Inc | Receivable Accounts, Pay | Lockbox #638167 | | | Cincinnati | OH | 45263-8167 | |
| Trademark Games, Inc. | | 5401 Baumhart Rd Unit #1 | | | Lorain | OH | 44053 | |
| Tradr, LLC | William Terry Robertson Jr | 54 Samantha Place | | | Dadeville | AL | 36853 | |
| Traina, Mary | | Address on File | | | | | | |
| Traiser, Lauren | | Address on File | | | | | | |
| Tralee Thomas | | Address on File | | | | | | |
| Transamerica | Cf Hocevar Jr | 6864 Engle Road | | | Cleveland | OH | 44130 | |
| Transamerica Holdings LLC | Attn Cf Hocevar Jr | 6864 Engle Road | | | Cleveland | OH | 44130 | |
| Transportation Insurance Company | | 151. N. Franklin St. | | | Chicago | IL | 60606 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 614 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trapp, Denese | | Address on File | | | | | | |
| Traughber, Hailey J. | | Address on File | | | | | | |
| Travers Smith LLP | Edward Smith | 10 Snow Hill | | | London | | EC1A 2AL | United Kingdom |
| Travis Argust | | Address on File | | | | | | |
| Travis Fields | | Address on File | | | | | | |
| Travis Fraley | | Address on File | | | | | | |
| Travis Philips | | Address on File | | | | | | |
| Travis Veal | | Address on File | | | | | | |
| Travis Whitehead | | Address on File | | | | | | |
| Travis Wilson | | Address on File | | | | | | |
| Traxinger, Brandyn | | Address on File | | | | | | |
| Traxler, Lavonne D. | | Address on File | | | | | | |
| Traylor, Adam M. | | Address on File | | | | | | |
| Traylor, Cathy | | Address on File | | | | | | |
| Traylor, Llewellyn | | Address on File | | | | | | |
| Traylor, Robin | | Address on File | | | | | | |
| Treasa Weaver | | Address on File | | | | | | |
| Treaster, Jodi | | Address on File | | | | | | |
| Treasure Sails Inc | | 4075 Blackhawk Dr | | | Willits | CA | 95490 | |
| Treasurer Allen County | | PO Box 115 | | | Scottsville | KY | 42164 | |
| Treasures Of The Holy Land | | 19955 Ne 38 Ct | Suite 1801 | | Aventura | FL | 33180 | |
| Treasures, Xquisite | | Address on File | | | | | | |
| Trecia Moss | | Address on File | | | | | | |
| Trejo, Mariela | | Address on File | | | | | | |
| Trellise R O'Hara | | Address on File | | | | | | |
| Tremaine Stewart | | Address on File | | | | | | |
| Tremor VIdeo Inc | Jonathanb Toral | Dept Ch 17072 | | | Palatine | IL | 60055-7072 | |
| Trena J. Towns | | Address on File | | | | | | |
| Trende, Norma | | Address on File | | | | | | |
| Trenery, Caroline | | Address on File | | | | | | |
| Treneta Humphries | | Address on File | | | | | | |
| Trenholm, Margaret | | Address on File | | | | | | |
| Trenice Wright | | Address on File | | | | | | |
| Trentsch, Donna | | Address on File | | | | | | |
| Tresa Moody | | Address on File | | | | | | |
| Tresa Rush | | Address on File | | | | | | |
| Tressa Jackson | | Address on File | | | | | | |
| Treva Gibbs | | Address on File | | | | | | |
| Treva Roberson | | Address on File | | | | | | |
| Treva Weaver | | Address on File | | | | | | |
| Trevin Muse | | Address on File | | | | | | |
| Trevor B / Lorraine Harvey | | Address on File | | | | | | |
| Trevor Boyce | | Address on File | | | | | | |
| Trevor Clouden | | Address on File | | | | | | |
| Trevor Soohong | | Address on File | | | | | | |
| Trevor Young | | Address on File | | | | | | |
| Triangle Home Fashions | Allen Darwin, Azra Cader, Kevin Lin, Lilu Wang, | 120 Tices Lane | | | East Brunswick | NJ | 08816 | |
| Tribby, Amity S. | | Address on File | | | | | | |
| Tribune Media Services, Inc. | | 435 N Michigan Ave | | | Chicago | IL | 60611 | |
| Tricia Binkiewicz | | Address on File | | | | | | |
| Tricia Feijo | | Address on File | | | | | | |
| Tricia Gaskill | | Address on File | | | | | | |
| Tricia Gaskill | | Address on File | | | | | | |
| Tricia Jones | | Address on File | | | | | | |
| Tricia Kishbaugh | | Address on File | | | | | | |
| Tricia Montgomery | | Address on File | | | | | | |
| Tricia Murphy | | Address on File | | | | | | |
| Tricia Partridge | | Address on File | | | | | | |
| Tricia Solcz | | Address on File | | | | | | |
| Tricia Tate | | Address on File | | | | | | |
| Tricoast Tv LLC | | 711 S Carson St | Ste 4 | | Carson CIty | NV | 89701-5292 | |
| Trideena Dutton | | Address on File | | | | | | |
| Trilby Cooney | | Address on File | | | | | | |
| Trimble Inc | | PO Box 203558 | | | Dallas | TX | 75320-3558 | |
| Trimble, Marilyn | | Address on File | | | | | | |
| Trina Damon | | Address on File | | | | | | |
| Trina Duclos | | Address on File | | | | | | |
| Trina Jones | | Address on File | | | | | | |
| Trina Nicholson | | Address on File | | | | | | |
| Trindi Waites | | Address on File | | | | | | |
| Triney Smith | | Address on File | | | | | | |
| Trinh Chu | | Address on File | | | | | | |
| Trinh, Tram-Anh T. | | Address on File | | | | | | |
| Trinia Belin | | Address on File | | | | | | |
| Trinidad Barraza | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 615 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trinidad Gonzales | | Address on File | | | | | | |
| Trinidy Rigby | | Address on File | | | | | | |
| Trinita Anderson | | Address on File | | | | | | |
| Triple Lift, Inc. | | 400 Lafayette St. | 5th Floor | | New York | NY | 10003 | |
| Triple T Trading | Jack Wolfin, Orders Orders, | 4025 152nd Street Ne | | | Marysville | WA | 98271 | |
| Trisch Graupner | | Address on File | | | | | | |
| Trish Belen | | Address on File | | | | | | |
| Trish Hernandez | | Address on File | | | | | | |
| Trisha Campbell | | Address on File | | | | | | |
| Trisha Gray | | Address on File | | | | | | |
| Trisha Keller | | Address on File | | | | | | |
| Trisha Wilson | | Address on File | | | | | | |
| Trista Roop | | Address on File | | | | | | |
| Tristar | c/o Soule & Stull LLC | Attn George W. Soule & Bethany J. Anderson | 3033 Excelsior Blvd | Ste 190 | Minneapolis | MN | 55416 | |
| Tri-Star Productions Inc | | Ste 312 | 4025 Willowbend | | Houston | TX | 77025 | |
| Tristar Products Inc | c/o Soule & Stull LLC | Attn George W. Soule, Bethany J. Anderson | 3033 Excelsior Blvd, Ste 190 | | Minneapolis | MN | 55416 | |
| Tristar Products Inc | David Kugielsky, Elizabeth Sandman, Marie, Janis Erney, Keith Mirchandani, Kevin Kelly, Marie Skanvinsky, Sherry Maurer | 2620 Westview Dr | | | Wyomissing | PA | 19610 | |
| Tristar Products Inc | David Kugielsky, Rachel Sutton, | 2620 Westview Drive | | | Wyomissing | PA | 19610 | |
| Tristar Products Inc | J Hanewicz, Returns | 225 Episcopal | | | Berlin | CT | 06037 | |
| Tristar Products, Inc | c/o Soule & Stull LLC | Attn George W. Soule, Bethany J. Anderson | 3033 Excelsior Blvd, Ste 190 | | Minneapolis | MN | 55416 | |
| Tristar Products, Inc. | Attn Bethany J Anderson | 3033 Excelsior Blvd. | Suite 190 | | Minneapolis | MN | 55416 | |
| Tristar Products, Inc. | Attn Stephen R. Robinson | 111 N. County HWY 393 | Suite 203 | | Santa Rosa Beach | FL | 32459 | |
| Trisvan, Deborah | | Address on File | | | | | | |
| Triveni Digital Inc | | 777 Alexander Rd | Ste 101 | | Princeton | NJ | 08540 | |
| Triveni Digital Inc | | 40 Washington Rd | | | Princeton Juction | NJ | 08550 | |
| Trivia Bable | | Address on File | | | | | | |
| Trocha, Michael D. | | Address on File | | | | | | |
| Trollbeads United States Inc | Brenda Berger, Jennifer McDonald, Maria Estevez Maria Torres, Melissa Torres, | 3 Marlen Drive | | | Hamilton Township | NJ | 08691 | |
| Trosclair, Susan | | Address on File | | | | | | |
| Trosin, Diane | | Address on File | | | | | | |
| Trotter, Vanessa | | Address on File | | | | | | |
| Troutman, Arian | | Address on File | | | | | | |
| Troy Anderson | | Address on File | | | | | | |
| Troy Arthur | | Address on File | | | | | | |
| Troy Bowers | | Address on File | | | | | | |
| Troy Brown | | Address on File | | | | | | |
| Troy Calhoun | | Address on File | | | | | | |
| Troy Fabre | | Address on File | | | | | | |
| Troy Lee Poe | | Address on File | | | | | | |
| Troy Matthews | | Address on File | | | | | | |
| Troy Smock | | Address on File | | | | | | |
| Troy Warren | | Address on File | | | | | | |
| Trucilla Henderson | | Address on File | | | | | | |
| Trudeau, Fatima | | Address on File | | | | | | |
| Trudy Black | | Address on File | | | | | | |
| Trudy Evans | | Address on File | | | | | | |
| Trudy Johnson | | Address on File | | | | | | |
| Trudy Kelly | | Address on File | | | | | | |
| Trudy Kwalik | | Address on File | | | | | | |
| Trudy Morgan | | Address on File | | | | | | |
| Trudy Northover | | Address on File | | | | | | |
| Trudy Teeters | | Address on File | | | | | | |
| Trudy Winter | | Address on File | | | | | | |
| True Partners Consulting LLC | | 75 Remittance Dr, Dept 6134 | | | Chicago | IL | 60675-6134 | |
| Trumans Brands LLC | John Esposito, Lauren Hoffstadt, Mary B Hess, Nicole Herndon, | 30 Porter Drive | | | Round Lake | IL | 60073 | |
| Truong, Vivian | | Address on File | | | | | | |
| Trustpilot Inc | | PO Box 392680 | | | Pittsburgh | PA | 15251-9680 | |
| Trustworthy Accountability Group Inc | | PO Box 533 | 1662 Old Country Rd | | Plainview | NY | 11803 | |
| TruVista Communications | | 112 York St | | | Chester | SC | 29706-1484 | |
| Truvista Communications | | PO Box 160112 | York Street | | Chester | SC | 29706 | |
| Truxon, Donald | | Address on File | | | | | | |
| Tryphely Allymare | | Address on File | | | | | | |
| Tsoraris, Loreen | | Address on File | | | | | | |
| Tssp Inc | Sammy Rbibo | 600 Wilshire Blvd Ste 1280 | | | Los Angeles | CA | 90017 | |
| Tuang, Khup | | Address on File | | | | | | |
| Tuckett, Patricia | | Address on File | | | | | | |
| Tui Wright | | Address on File | | | | | | |
| Tukanye, Jotilina | | Address on File | | | | | | |
| Tull, Rebecca | | Address on File | | | | | | |



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tulsi Hospattankar | | Address on File | | | | | | |
| Tulsidei Thakur | | Address on File | | | | | | |
| Tumen, Pat | | Address on File | | | | | | |
| Tumlinson, Kyle | | Address on File | | | | | | |
| Tun, Than | | Address on File | | | | | | |
| Tunisia Washington | | Address on File | | | | | | |
| Tunks, Kathryn L. | | Address on File | | | | | | |
| Tupa, Kara | | Address on File | | | | | | |
| Turaine Adams | | Address on File | | | | | | |
| Turberville, Kathy | | Address on File | | | | | | |
| Turini, Joan | | Address on File | | | | | | |
| Turner Jr., William | | Address on File | | | | | | |
| Turner, Connie | | Address on File | | | | | | |
| Turner, Darion | | Address on File | | | | | | |
| Turner, Diane | | Address on File | | | | | | |
| Turner, Donna | | Address on File | | | | | | |
| Turner, Karen | | Address on File | | | | | | |
| Turner, Larry | | Address on File | | | | | | |
| Turner, LaTyra S. | | Address on File | | | | | | |
| Turner, Marcia | | Address on File | | | | | | |
| Turner, Sherry | | Address on File | | | | | | |
| Tutor, Justin T. | | Address on File | | | | | | |
| Tv Pro Gear Inc | Erika Partida, Sean Smith | 1630 Flower Street | | | Glendale | CA | 91201 | |
| Tv Service Inc | Attn Kathy Mullins | PO Box1410 | | | Hindman | KY | 41822 | |
| Tvu Networks Corporation | | 857 Maude Ave | | | Mountain View | CA | 94043 | |
| Twanna Aldridge | | | | | | | | |
| Twi Watches Timeworks | Attn Sam Neiger | 449 20th Street | | | Brooklyn | NY | 11204 | |
| Twi Watches-Akribos | Attn Sam Neiger | 449 20th Street | | | Brooklyn | NY | 11215 | |
| Twi Watches-Akribos | D Klein, Esty Sternhill, Rebecca X, Samuel Neiger, Yidel Fischer, | 449 20th St | | | Brooklyn | NY | 11215 | |
| Twi Watches-Akribos | | 4014 1st Ave Unit 10 | | | Brooklyn | NY | 11232 | |
| Twi Watches-Timeworks | Barry Kaplan, Jay Schiff, Max Schlesinger, Sam X, Yidel Fischer, | 449 20th St | | | Brooklyn | NY | 11215 | |
| Twi Watches-Timeworks | Sam X, Yidel Fischer, | Or Stuhrling Original LLC | 449 20th St | | Brooklyn | NY | 11215 | |
| Twila Manganella | | Address on File | | | | | | |
| Twila Marthaller | | Address on File | | | | | | |
| Twila Olson | | Address on File | | | | | | |
| Twin City Oxygen Co | | 305 2Nd St Nw  Ste 115 | | | New Brighton | MN | 55112 | |
| Twinna Williams | | Address on File | | | | | | |
| Twist Digital Ltd | | 23 Kibbutz Galuyot Rd | | | Tel Aviv | | | Israel |
| Twitty, Yolanda | | Address on File | | | | | | |
| Two Authenticators U.S.A. Inc. | c/o Rock Hutchinson PLLP | Attn: John Rock, Erin Hutchinson, Tory J. Hutchinson | Canadian Pacific Plaza, 120 S Sixth St, Ste 2480 | | Minneapolis | MN | 55402 | |
| Two Authenticators USA Inc dba 2A | Dave Capetola, Frederick Mannella, Kei Izawa, Philippe Mcallister, | 9310 St-Laurent | | | Montreal | | H2N 1N7 | Canada |
| Two Authenticators USA Inc dba 2A | Dave Capetola, Returns | 156 Keystone Dr | | | Montgomeryville | PA | 18936 | |
| Two Authenticators USA Inc dba 2A | Kei Izawa, Pay | 1013 Centre Rd Ste 403-B | | | Wilmington | DE | 19805 | |
| Two Authenticators USA Inc. | c/o Rock Hutchinson, PLLP | FBO Two Authenticators USA Inc. | 120 S 6th St | Ste 2480 | Minneapolis | MN | 55402 | |
| Twyla Crisp | | Address on File | | | | | | |
| Twyla Kimball | | Address on File | | | | | | |
| Twyla Small | | Address on File | | | | | | |
| Twyman, Laura E. | | Address on File | | | | | | |
| Ty Hynson | | Address on File | | | | | | |
| Ty Sardinha | | Address on File | | | | | | |
| Tychyn, Mildrend | | Address on File | | | | | | |
| Tyerria Padilla | | Address on File | | | | | | |
| Tykia Spencer | | Address on File | | | | | | |
| Tyler Smith | | Address on File | | | | | | |
| Tyler Suker | | Address on File | | | | | | |
| Tyler, Susan | | Address on File | | | | | | |
| Tynia Pollock | | Address on File | | | | | | |
| Type A Holdings Ltc | | Azrieli Sarona Tower 12Th Flr | Derech Menachem Begin 121 | | Tel Aviv | | 6701318 | |
| Type A Holdings Ltc | | Azrieli Sarona Tower 12th Flr | Derech Menachem Begin 121 | | Tel Aviv | | 6701318 | Israel |
| Type A Holdings LTD | c/o Venable LLP | Attn Andrew J. Currie, Frederick W. H. Carter | 600 Massachusetts Ave NW | | Washington | DC | 20001 | |
| Type A Holdings LTD | c/o Venable LLP | Attn Daniel A. O'Brien, Esq. | 1201 N Market St, Ste 1400 | | Wilmington | DE | 19801 | |
| Tyra A Gonzales | | Address on File | | | | | | |
| Tyra Armstrong | | Address on File | | | | | | |
| Tyra Winston | | Address on File | | | | | | |
| Tyreak Fobbs | | Address on File | | | | | | |
| Tyree Session | | Address on File | | | | | | |
| Tyreece Yarbrough | | Address on File | | | | | | |
| Tyrella Harmon | | Address on File | | | | | | |
| Tyrena Davis | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 617 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tyron Cooper | | Address on File | | | | | | |
| Tyrone Grant | | Address on File | | | | | | |
| Tyrone Hamilton | | Address on File | | | | | | |
| Tyrone Hardy | | Address on File | | | | | | |
| Tyrone Hopkins | | Address on File | | | | | | |
| Tyrone Oldham | | Address on File | | | | | | |
| Tyrone Smith | | Address on File | | | | | | |
| Tyrrel, Ulric | | Address on File | | | | | | |
| Tysanner, Anne | | Address on File | | | | | | |
| Tywana Hill | | Address on File | | | | | | |
| Tzvi Lieb | | Address on File | | | | | | |
| | | | | | | | | |
| U.S. Bank | c/o Dorsey & Whitney LLP | Attn Alessandra Glorioso, Eric Lopez Schnabel | 51 West 52nd Street | | New York | NY | 10019-6119 | |
| U.S. Bank Equipment Finance, a division of U.S. Bank, National Association | c/o Morris James LLP | Attn Eric J. Monzo, Tara C. Pakrouh | 500 Delaware Ave, Ste 1500 | | Wilmington | DE | 19801 | |
| U.S. Bank EquipmentFinance, a Division of U.S.Bank National Association | | 1310 Madrid Street | | | Marshall | MN | 56258 | |
| U.S. Bank Trust Company NA | Attn Laura L. Moran | MA-Global Corporate Trust | 1 Federal St | | Boston | MA | 02110 | |
| U.S. Bank Trust Company National Association | c/o Dorsey & Whitney (Delaware) LLP | Attn Eric Lopez Schnabel, Alessandra Glorioso | 300 Delaware Avenue, Ste 1010 | | Wilmington | DE | 19801 | |
| U.S. Bank, N.A | Attn General Counsel | 2800 Tamarack Rd | | | Owensboro | KY | 42301 | |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance XBS Office Solutions-0555 Advanced Imaging Solutions-2897 | | PO Box 954238 | | | St. Louis | MO | 63195 | |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance XBS Office Solutions-0555 Advanced Imaging Solutions-2897 | Attn Jeffrey Lothert | 1310 Madrid Street | | | Marshall | MN | 56258 | |
| Uberlube Inc | | 2611 Hartzell Street | | | Evanston | IL | 60201 | |
| Ucfunnel | | Address on File | | | | | | |
| Ugochi Ndubuisi | | Address on File | | | | | | |
| Uhl, Gregory | | Address on File | | | | | | |
| Uintah Basin Electronic Telecom | Attn Dennie Mecham | 211 East 200 North | | | Roosevelt | UT | 84066 | |
| Ukg Inc | | PO Box 930953 | | | Atlanta | GA | 31193-0953 | |
| Ulices Hernandez | | Address on File | | | | | | |
| Uline | Attn Accounts Receivable | 2200 S. Lakeside Drive | | | Waukegan | IL | 60085 | |
| Uline | Molly Reddan | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Ulloa, George | | Address on File | | | | | | |
| Ultimate Trading Int LLC | Alicia Yodice, Doug Roberts, Stacie Androsky, Todd Knichel, | 385 Franklin Ave | Suite F | | Rockaway | NJ | 07866 | |
| Ultraviolet Skincare LLC | Marci Malbrough, Po, Pay, Rtns, Edi, Acct Exec | 2840 5th Ave | Suite 400 | | San Diego | CA | 92103 | |
| Ultraviolet Skincare LLC | Marci Malbrough, Returns | 500 La Terraza Blvd | Suite 150 | | Escondido | CA | 92025 | |
| Ulylendia Aaron | | Address on File | | | | | | |
| Ulysee Rice | | Address on File | | | | | | |
| Uma D Pemmaraju | | Address on File | | | | | | |
| Umarov, Aziz | | Address on File | | | | | | |
| Umarova, Savilya A. | | Address on File | | | | | | |
| Umr Inc | | 115 W Wausau Avenue | | | Wausai | WI | 54401 | |
| Umr/United Healthcare | | 115 W Wausau Avenue | | | Wausau | WI | 54401 | |
| Una Taylor | | Address on File | | | | | | |
| Underdog Media LLC | | 10 E Yanonali St | 2B | | Santa Barbara | CA | 93101 | |
| Underdog Media, LLC | Attn Laura C. Mihalka | 1616 Anacapa St | | | Santa Barbara | CA | 93101 | |
| Underwood, Chad | | Address on File | | | | | | |
| Uneeda Royer | | Address on File | | | | | | |
| Unice Barksdale | | Address on File | | | | | | |
| United Behavioral Health dba Optum | | Dept 75897 | PO Box 39000 | | San Francisco | CA | 94139-5897 | |
| United States Postal Service | | 100 S 1st St | | | Minneapolis | MN | 55401-2002 | |
| United States Postal Service | | 120 Shenango Ave | | | Sharon | PA | 16146 | |
| United States Postal Service | | 140 Simmons Ave | | | Pewaukee | WI | 53072 | |
| United States Postal Service | | 311 11th St E | | | Bowling Green | KY | 42101 | |
| United States Postal Service | | 5108 74th St | | | Minneapolis | MN | 55439-9998 | |
| United States Postal Service | | 6848 Lee Avenue N | | | Minneapolis | MN | 55429 | |
| United States Postal Service | | 7730 Laredo Dr | | | Chanhassen | MN | 55317 | |
| United States Postal Service | | Caps Service Ctr | | | San Mateo | CA | 94497-9433 | |
| United States Postal Service | | Cmrs-Pb | PO Box 0566 | | Carol Stream | IL | 60132-0566 | |
| United States Postal Service | | Cmrs-Tms | PO Box 0527 | | Carol Stream | IL | 60132-0527 | |
| United States Postal Service | | PO Box 31660 | | | Louisville | KY | 40231 | |
| United States Postal Service | | PO Box 645014 | | | St Paul | MN | 55164-5014 | |
| United States Postal Service | | Team One-Tms | Citibank Lockbox 0127 | | New Castle | DE | 19720 | |
| United States Postal Service | Attn Jeffrey Wyatt, Attn Jeffrey Wyatt | 5300 Scottsville Rd | | | Bowling Green | KY | 42104-9997 | |
| United States Postal Service | Attn Tom Muraski | 910 1st St S | | | Hopkins | MN | 55343-9998 | |
| United States Postal Service | c/o Michelle Anderson | 8725 Columbine Road | | | Eden Prairie | MN | 55344-9998 | |
| United States Postal Service | City Bank Lock Box Operations | Lock Box #01661615 | | | New Castle | DE | 19720 | |
| United States Postal Service | Ncsc Accounts Receivable | 225 N Humphreys Blvd | | | Memphis | TN | 38188-1099 | |
| United States Trustee for the District of Delaware | Attn Richard L. Schepacarter | 844 N King St, Rm 2207 | | | Wilmington | DE | 19801 | |
| Universal Packaging Inc | | 16 Stenersen Lane Suite 4B | | | Hunt Valley | MD | 21030 | |
| Universal Production Music | | 2105 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| Universal Production Music | | 15044 Collections Center Dr | | | Chicago | IL | 60693 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 618 of 651

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Unona Ballard | | Address on File | | | | | | |
| Unzell Dixon | | Address on File | | | | | | |
| Upchurch, J | | Address on File | | | | | | |
| Upm Global LLC | Eric Cherna, Jeffrey Solomon, Jennifer Fishman, Norma Sanchez, | 9010 Eton Ave | | | Canoga Park | CA | 91304 | |
| UPM Global, LLC | Attn Jennifer Fishman | 9010 Eton Ave | | | Canoga Park | CA | 91304 | |
| Upnet Technologies Inc | | 7825 Washington Ave S | Ste 450 | | Minneapolis | MN | 55439 | |
| Ups | | Cp #11086 Succ Centre-Ville | | | Montreal | PQ | H3C 5C6 | Canada |
| Ups | | Dept 4820 | | | Los Angeles | CA | 90096-4820 | |
| Ups | | Lockbox 577 | | | Carol Stream | IL | 60132-0577 | |
| Ups | | PO Box 34486 | | | Louisville | KY | 40232 | |
| Ups | | PO Box 505820 | | | The Lakes | NV | 88905-5820 | |
| Ups | | PO Box 7247-0244 | | | Philadelphia | PA | 19170-0001 | |
| Ups | | PO Box 894820 | | | Los Angeles | CA | 90189-4820 | |
| Ups | | PO Box 961043 | | | Ft Worth | TX | 76161-0043 | |
| Ups | | 55 Glenlake Pkwy NE | | | Atlanta | GA | 30328 | |
| Ups Freight | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| Ups Freight | | PO Box 1216 | | | Richmond | VA | 23218-1216 | |
| Ups Freight | | PO Box 79755 | | | Baltimore | MD | 21279-0755 | |
| UPS Freight dba TForce Freight | Treasury Fulfillment Service Operations | C12-515-Bb-17 | 70 Batterson Park Rd | | Farmington | CT | 060302 | |
| UPS Mail Innovations | UPS SCS Chicago | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| Ups Supply Chain Solutions | | Ste 200 | 1930 Bishop Lane | | Louisville | KY | 40218 | |
| Ups Supply Chain Solutions | Attn Customs Brokerage Services | PO Box 34486 | | | Louisville | KY | 40232 | |
| Ups Supply Chain Solutions | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| Upton, Craig | | Address on File | | | | | | |
| Ural Miles | | Address on File | | | | | | |
| Urania Pacheco | | Address on File | | | | | | |
| Urdialez, Veronica | | Address on File | | | | | | |
| Urmila Borkhetaria | | Address on File | | | | | | |
| Ursin, Richard | | Address on File | | | | | | |
| Ursula F Vaughn | | Address on File | | | | | | |
| Ursula Gonzalez | | Address on File | | | | | | |
| Ursula Kasperson | | Address on File | | | | | | |
| Ursula Knight | | Address on File | | | | | | |
| Ursula Minnix | | Address on File | | | | | | |
| Ursula Rhie | | Address on File | | | | | | |
| Us Bank | | 300 Prairie Center Dr | | | Eden Prairie | MN | 55344 | |
| Us Bank | | 500 E Main Ave | | | Bowling Green | KY | 42199 | |
| Us Bank | | Cm-9690 | PO Box 70870 | | St Paul | MN | 55170-9690 | |
| Us Bank | | PO Box 790117 | | | St Louis | MO | 63179-0117 | |
| Us Bank Equipment Finance | | 1310 Madrid St Ste 100 | | | Marshall | MN | 56258 | |
| US Bank, NA | | PO Box 1600 | | | Saint Paul | MN | 55101-0800 | |
| US Bank, NA as Trustee For 8.5% Senior Unsecured Notes Due 2026 | Corporate Trust Office | 60 Livingston Avenue | | | St. Paul | MN | 55107 | |
| Us Customs & Border Protection | | PO Box 530071 | | | Atlanta | GA | 30353-0071 | |
| Us Customs & Border Protection | | PO Box 70946 | | | Charlotte | NC | 28272 | |
| Us Department Of Homeland Secur | | 850 S St | | | Lincoln | NE | 68508 | |
| US Food & Drug Administration | | 10903 New Hampshire Ave | | | Silver Spring | MD | 20993-0002 | |
| Us Internet | | 12450 Wayzata Blvd | Ste 315 | | Minnetonka | MN | 55305 | |
| Us Internet | | Ste 315 | 12450 Wayzata Blvd | | Minnetonka | MN | 55305 | |
| Us Internet | Bin #131489 | PO Box 1414 | | | Minneapolis | MN | 55480-1414 | |
| US Sonet | Attn Sue Andrews | 123 E Main | | | Salem | IL | 62881 | |
| USA Today Sports Media Group | | PO Box 677460 | | | Dallas | TX | 75267-7460 | |
| USAblenet Inc | | Dept 781768 | PO Box 78000 | | Detroit | MI | 48278-1768 | |
| USAblenet Inc | | PO Box 715483 | | | Columbus | OH | 43271-5483 | |
| USAblenet Inc | | 500 7th Ave, Floor 8 | | | New York | NY | 10018 | |
| Usha Shamsundar | | Address on File | | | | | | |
| Usrx LLC | | 2424 W Mallard Creek Church Rd | Suite G | | Charlotte | NC | 28262 | |
| Us-Yellow Pages | | PO Box41308 | | | Jacksonville | FL | 32203-1308 | |
| Utah Scientific | | 4750 Wiley Post Way | Suite 150 | | Salt Lake City | UT | 84116-2878 | |
| Utah State Tax Commission | Attn Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 | |
| Utah State Tax Commission | Sales Tax | 210 N 1950 W | | | Salt Lake City | UT | 84134-0400 | |
| Utah State Tax Commission | | 210 N 1950 W | | | Salt Lake City | UT | 84134-0400 | |
| U-Tec Group Inc | Adam Xu, Clark Ruan, Tracy Ding, | 41656 Christy Street | | | Fremont | CA | 94538 | |
| Utley, Rhonda | | Address on File | | | | | | |
| Utrice Decoteau | | Address on File | | | | | | |
| Utricia Biglow | | Address on File | | | | | | |
| Utz, Lisa | | Address on File | | | | | | |
| Uvision | Attn General Manager | PO Box850 | | | Canby | OR | 97013 | |
| Uzoamaka Okezie | | Address on File | | | | | | |
| Uzoma, Laurie | | Address on File | | | | | | |
| V. Fay Yarranton | | Address on File | | | | | | |
| V3 Designs Inc | | 22 Adams St | | | Edison | NJ | 08820 | |
| Vagle, Autumn R. | | Address on File | | | | | | |
| Vaicius, Richard | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 619 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Valarie Jackson | | Address on File | | | | | | |
| Valarie Mcarthur | | Address on File | | | | | | |
| Valda Amoroso | | Address on File | | | | | | |
| Valdecy Rojas | | Address on File | | | | | | |
| Valdona Deckford | | Address on File | | | | | | |
| Valencia Bush | | Address on File | | | | | | |
| Valencia Dickerson | | Address on File | | | | | | |
| Valencia R Hill | | Address on File | | | | | | |
| Valencia Robinson-Wi | | Address on File | | | | | | |
| Valencia Robinson-Williams | | Address on File | | | | | | |
| Valencia Turley | | Address on File | | | | | | |
| Valencia Turner | | Address on File | | | | | | |
| Valenda Brock | | Address on File | | | | | | |
| Valene Anglin | | Address on File | | | | | | |
| Valent, Joanne | | Address on File | | | | | | |
| Valentin Quinones | | Address on File | | | | | | |
| Valentina Alykova | | Address on File | | | | | | |
| Valentina Euell | | Address on File | | | | | | |
| Valentina Gulchuk | | Address on File | | | | | | |
| Valentina Kontis | | Address on File | | | | | | |
| Valentina Lige | | Address on File | | | | | | |
| Valentina Petrou | | Address on File | | | | | | |
| Valentine Bennett | | Address on File | | | | | | |
| Valentines-Evans, Sabrina | | Address on File | | | | | | |
| Valentino, Lisa | | Address on File | | | | | | |
| Valeri Leahey | | Address on File | | | | | | |
| Valeria Kayatin | | Address on File | | | | | | |
| Valeria Rolle | | Address on File | | | | | | |
| Valeria White | | Address on File | | | | | | |
| Valerie Adams | | Address on File | | | | | | |
| Valerie Akoa | | Address on File | | | | | | |
| Valerie Allen | | Address on File | | | | | | |
| Valerie Armstrong | | Address on File | | | | | | |
| Valerie Asher | | Address on File | | | | | | |
| Valerie Asturias | | Address on File | | | | | | |
| Valerie Atkinson | | Address on File | | | | | | |
| Valerie Baker | | Address on File | | | | | | |
| Valerie Barnes | | Address on File | | | | | | |
| Valerie Bedell | | Address on File | | | | | | |
| Valerie Bennitt | | Address on File | | | | | | |
| Valerie Burford | | Address on File | | | | | | |
| Valerie Campagna | | Address on File | | | | | | |
| Valerie Campbell | | Address on File | | | | | | |
| Valerie Clement | | Address on File | | | | | | |
| Valerie Coleman | | Address on File | | | | | | |
| Valerie Cook | | Address on File | | | | | | |
| Valerie Criswell | | Address on File | | | | | | |
| Valerie Cull | | Address on File | | | | | | |
| Valerie De La Torre | | Address on File | | | | | | |
| Valerie Defrancis | | Address on File | | | | | | |
| Valerie Duncan | | Address on File | | | | | | |
| Valerie E Merk | | Address on File | | | | | | |
| Valerie Eisen | | Address on File | | | | | | |
| Valerie Filoramo | | Address on File | | | | | | |
| Valerie Folan | | Address on File | | | | | | |
| Valerie Foskin | | Address on File | | | | | | |
| Valerie Garofola | | Address on File | | | | | | |
| Valerie Gaskill | | Address on File | | | | | | |
| Valerie Gonzalez | | Address on File | | | | | | |
| Valerie Gould | | Address on File | | | | | | |
| Valerie Hall | | Address on File | | | | | | |
| Valerie Helm-Fuqua | | Address on File | | | | | | |
| Valerie Hunter | | Address on File | | | | | | |
| Valerie Jan Cardoza | | Address on File | | | | | | |
| Valerie Johnson | | Address on File | | | | | | |
| Valerie Johnson | | Address on File | | | | | | |
| Valerie Kennedy | | Address on File | | | | | | |
| Valerie L Sorrell | | Address on File | | | | | | |
| Valerie Lessner | | Address on File | | | | | | |
| Valerie Leverenz | | Address on File | | | | | | |
| Valerie Lindsey | | Address on File | | | | | | |
| Valerie Louder | | Address on File | | | | | | |
| Valerie Mattice | | Address on File | | | | | | |
| Valerie Mcqueen | | Address on File | | | | | | |
| Valerie Messmer | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 620 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valerie Milliron | | Address on File | | | | | | |
| Valerie Moon | | Address on File | | | | | | |
| Valerie Nogueras | | Address on File | | | | | | |
| Valerie Phillips | | Address on File | | | | | | |
| Valerie Platt | | Address on File | | | | | | |
| Valerie Polk | | Address on File | | | | | | |
| Valerie Praus | | Address on File | | | | | | |
| Valerie Robinson | | Address on File | | | | | | |
| Valerie Robinson | | Address on File | | | | | | |
| Valerie Scott | | Address on File | | | | | | |
| Valerie Smith | | Address on File | | | | | | |
| Valerie Staten | | Address on File | | | | | | |
| Valerie Stith | | Address on File | | | | | | |
| Valerie Streeter | | Address on File | | | | | | |
| Valerie Taylor | | Address on File | | | | | | |
| Valerie Taylor | | Address on File | | | | | | |
| Valerie Todd | | Address on File | | | | | | |
| Valerie Wells | | Address on File | | | | | | |
| Valerie West | | Address on File | | | | | | |
| Valerie Whitright | | Address on File | | | | | | |
| Valerie Whittaker | | Address on File | | | | | | |
| Valerie Wilfert | | Address on File | | | | | | |
| Valerie Williams | | Address on File | | | | | | |
| Valerie Zaleski | | Address on File | | | | | | |
| Valerie Zecchin | | Address on File | | | | | | |
| Valerie Zumbusch | | Address on File | | | | | | |
| Valery Boice | | Address on File | | | | | | |
| Valgean Cupid | | Address on File | | | | | | |
| Validity Inc | | PO Box 7410469 | | | Chicago | IL | 60674-0469 | |
| Vallario, Jennifer | | Address on File | | | | | | |
| Vallario, Maryjean | | Address on File | | | | | | |
| Vallejo, Judy | | Address on File | | | | | | |
| Vallery Mattire | | Address on File | | | | | | |
| Valleta Smith | | Address on File | | | | | | |
| Vallie Nalecz | | Address on File | | | | | | |
| Vallrugo, Christine M. | | Address on File | | | | | | |
| Valorie Beagle | | Address on File | | | | | | |
| Valorie Echols | | Address on File | | | | | | |
| Valory Moore | | Address on File | | | | | | |
| Valpak | Tracy Dooley, Media Sales Consultant | PO Box 856412 | | | Minneapolis | MN | 55485-6412 | |
| Valreno Roberts | | Address on File | | | | | | |
| Valsie Lewis | | Address on File | | | | | | |
| Valuevision Interactive Inc. | Alex Wassenburger | 6740 Shady Oak Rd. | | | Eden Prarie | MN | 55344 | |
| Valuevision Retail Inc. | Alex Wassenburger | 6740 Shady Oak Rd. | | | Eden Prarie | MN | 55344 | |
| Van Camp, Sarah | | Address on File | | | | | | |
| Van Horbeck, Taylor S. | | Address on File | | | | | | |
| Van Keuren, Judy | | Address on File | | | | | | |
| Van Meter, Kimberly | | Address on File | | | | | | |
| Van Wilson | | Address on File | | | | | | |
| Van, Jennifer | | Address on File | | | | | | |
| Van, Lisa J. | | Address on File | | | | | | |
| Vanburen, Jesse | | Address on File | | | | | | |
| Vanca, Gary | | Address on File | | | | | | |
| Vance, Cindy | | Address on File | | | | | | |
| Vande Garner | | Address on File | | | | | | |
| Vandenbosch, Justin | | Address on File | | | | | | |
| Vanderlek, Joy | | Address on File | | | | | | |
| Vandersluys, Glenn | | Address on File | | | | | | |
| Vanessa Bailey | | Address on File | | | | | | |
| Vanessa Bonneau | | Address on File | | | | | | |
| Vanessa Bowles | | Address on File | | | | | | |
| Vanessa Carmichael | | Address on File | | | | | | |
| Vanessa Carter | | Address on File | | | | | | |
| Vanessa Conerly | | Address on File | | | | | | |
| Vanessa Cook | | Address on File | | | | | | |
| Vanessa Davidson | | Address on File | | | | | | |
| Vanessa E Barlow | | Address on File | | | | | | |
| Vanessa Graham | | Address on File | | | | | | |
| Vanessa Hicks | | Address on File | | | | | | |
| Vanessa Hobbs | | Address on File | | | | | | |
| Vanessa Howell | | Address on File | | | | | | |
| Vanessa Hutson | | Address on File | | | | | | |
| Vanessa Johnson | | Address on File | | | | | | |
| Vanessa Kaiser | | Address on File | | | | | | |
| Vanessa Laurent | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 621 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vanessa Lewis | | Address on File | | | | | | |
| Vanessa Manley | | Address on File | | | | | | |
| Vanessa Marshall | | Address on File | | | | | | |
| Vanessa Patterson | | Address on File | | | | | | |
| Vanessa Pucino | | Address on File | | | | | | |
| Vanessa R Gilmore | | Address on File | | | | | | |
| Vanessa Reid | | Address on File | | | | | | |
| Vanessa Ross | | Address on File | | | | | | |
| Vanessa Scott | | Address on File | | | | | | |
| Vanessa Scott | | Address on File | | | | | | |
| Vanessa Simmons | | Address on File | | | | | | |
| Vanessa Simpson-Kravitz | | Address on File | | | | | | |
| Vanessa VIctoriano | | Address on File | | | | | | |
| Vanessa Vojtilla | | Address on File | | | | | | |
| Vanessa Welch | | Address on File | | | | | | |
| Vanessa Young-Hatcher | | Address on File | | | | | | |
| Vang, Moe | | Address on File | | | | | | |
| Vang, Pa Voua | | Address on File | | | | | | |
| Vania Brown-Small | | Address on File | | | | | | |
| Vaniece Adams | | Address on File | | | | | | |
| VanMeter, Kaitlyn | | Address on File | | | | | | |
| Vann Marks | | Address on File | | | | | | |
| Vanna Hoy | | Address on File | | | | | | |
| Vann-Lark, Sandra | | Address on File | | | | | | |
| VanOverbeke, Caitlin | | Address on File | | | | | | |
| Vanuhi Karapetyan | | Address on File | | | | | | |
| Vanwinkle, Brett | | Address on File | | | | | | |
| Vara Collier | | Address on File | | | | | | |
| Vargo, Tracy | | Address on File | | | | | | |
| Varis Andrews-Evans | | Address on File | | | | | | |
| Varlo Greenwich | | Address on File | | | | | | |
| Varrassi, Mary Ann | | Address on File | | | | | | |
| Varfeni Jarian | | Address on File | | | | | | |
| Varupa, Ismet H. | | Address on File | | | | | | |
| Vasanta Thompson | | Address on File | | | | | | |
| Vasdai Mohan | | Address on File | | | | | | |
| Vasdai Mohan | | Address on File | | | | | | |
| Vashti Ballantyne | | Address on File | | | | | | |
| Vaske, Troy A. | | Address on File | | | | | | |
| Vasquez, Jasmin | | Address on File | | | | | | |
| Vasquez, Jose | | Address on File | | | | | | |
| Vassie Middleton | | Address on File | | | | | | |
| Vasttee Blue | | Address on File | | | | | | |
| Vaucanson LLC | Michelle Fuwausa, | 5305 VIllage Center Drive | Suite 234 | | Columbia | MD | 21044 | |
| Vaudrey E Haskins | | Address on File | | | | | | |
| Vaughn, Charles | | Address on File | | | | | | |
| Vaughn, Jasmine N. | | Address on File | | | | | | |
| Vaught, Roshona | | Address on File | | | | | | |
| Vazquez, Bea | | Address on File | | | | | | |
| Vazquez, James | | Address on File | | | | | | |
| Vazquez, Yolanda | | Address on File | | | | | | |
| Vdopia Inc dba Chocolate | | 2443 Fillmore Street | 380-7980 | | San Francisco | CA | 94115 | |
| Vdr Mcclain | | Address on File | | | | | | |
| Vear Solution Pty Ltd | | 344 Little Collins Street | | | Melbourne | VICTORIA | 3000 | Australia |
| Veda Kennedy-Smith | | Address on File | | | | | | |
| Vedwa Finn | | Address on File | | | | | | |
| Vega, Hector | | Address on File | | | | | | |
| Vega, Mariana | | Address on File | | | | | | |
| Vega, Rita | | Address on File | | | | | | |
| Vei Communications | | 710 S 13 St | | | VIncennes | IN | 47591 | |
| Veida Joyner | | Address on File | | | | | | |
| Vel Rotarius | | Address on File | | | | | | |
| Vela, Velma N | | Address on File | | | | | | |
| Velasco, Lydia | | Address on File | | | | | | |
| Velasco, Victor | | Address on File | | | | | | |
| Velasquez, Anita | | Address on File | | | | | | |
| Veleria Burris | | Address on File | | | | | | |
| Velez, Glenn | | Address on File | | | | | | |
| Velez, Venny | | Address on File | | | | | | |
| Velia Gonzalez | | Address on File | | | | | | |
| Velia P Santaella | | Address on File | | | | | | |
| Vella Allen | | Address on File | | | | | | |
| Vellez, Saudy | | Address on File | | | | | | |
| Vellsy Smith | | Address on File | | | | | | |
| Velma Branch | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 622 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Velma Cook | | Address on File | | | | | | |
| Velma Dilworth | | Address on File | | | | | | |
| Velma Gentry | | Address on File | | | | | | |
| Velma Haines | | Address on File | | | | | | |
| Velma Lawton | | Address on File | | | | | | |
| Velma Lindsey | | Address on File | | | | | | |
| Velma Lott | | Address on File | | | | | | |
| Velma Propps | | Address on File | | | | | | |
| Velma Turnbull | | Address on File | | | | | | |
| Velma Williams | | Address on File | | | | | | |
| Velma Wright | | Address on File | | | | | | |
| Venatus Media Ltd | Anthony Campanella | 20 Farringdon St | 3rd Floor | | London | | EC4A 4AB | United Kingdom |
| Vences, Kelsy | | Address on File | | | | | | |
| Venconcio Elangos | | Address on File | | | | | | |
| Venda Hodge | | Address on File | | | | | | |
| Vene Hamilton | | Address on File | | | | | | |
| Venecia Johnson | | Address on File | | | | | | |
| Veneda Brown | | Address on File | | | | | | |
| Veneshia Mccray | | Address on File | | | | | | |
| Venessa Seppi | | Address on File | | | | | | |
| Venetia Dye | | Address on File | | | | | | |
| Venetian Worldwide | Blake Osborne, David Carr, Nieves Reyes, | 2485 S Constitution Blvd | | | West Valley | UT | 84119 | |
| Venetian Worldwide | Nieves Reyes, Returns | 1550 West 7800 South | | | West Jordam | UT | 84088 | |
| Venetta Brown | | Address on File | | | | | | |
| Venetta Greenhowe | | Address on File | | | | | | |
| Venice Hall | | Address on File | | | | | | |
| Venice Johnson | | Address on File | | | | | | |
| Venice Moses | | Address on File | | | | | | |
| Venice Saunders | | Address on File | | | | | | |
| Venis Patterson | | Address on File | | | | | | |
| Venise Flowers | | Address on File | | | | | | |
| Venita Molina | | Address on File | | | | | | |
| Venson Swanson | | Address on File | | | | | | |
| Ventress, Nadine | | Address on File | | | | | | |
| Venturebeat Inc | | 22 Battery Street | Suite 320 | | San Francisco | CA | 94111 | |
| Venus Aiken | | Address on File | | | | | | |
| Venus Falco | | Address on File | | | | | | |
| Venus Soriia | | Address on File | | | | | | |
| Veona Solomons | | Address on File | | | | | | |
| Vera Burroughs | | Address on File | | | | | | |
| Vera Butts | | Address on File | | | | | | |
| Vera Chan | | Address on File | | | | | | |
| Vera Collard | | Address on File | | | | | | |
| Vera E Schroder | | Address on File | | | | | | |
| Vera Heimann | | Address on File | | | | | | |
| Vera Jewell | | Address on File | | | | | | |
| Vera Jones | | Address on File | | | | | | |
| Vera Jordan | | Address on File | | | | | | |
| Vera Kennon | | Address on File | | | | | | |
| Vera Korol | | Address on File | | | | | | |
| Vera Luster | | Address on File | | | | | | |
| Vera Mae Solorio | | Address on File | | | | | | |
| Vera Nykulak | | Address on File | | | | | | |
| Vera Olvera | | Address on File | | | | | | |
| Vera Perry | | Address on File | | | | | | |
| Vera Rajkovich | | Address on File | | | | | | |
| Vera Sanchez | | Address on File | | | | | | |
| Vera Scott | | Address on File | | | | | | |
| Vera Ware | | Address on File | | | | | | |
| Verdi S Lee | | Address on File | | | | | | |
| Verduzco, Sandra H. | | Address on File | | | | | | |
| Verelis Puig Jimenez | | Address on File | | | | | | |
| Verena Ryan | | Address on File | | | | | | |
| Vergie Till | | Address on File | | | | | | |
| Veridian Healthcare LLC | | 1175 Lakeside Drive | | | Gurnee | IL | 60031 | |
| Verie Clemons | | Address on File | | | | | | |
| Verified Credentials | | 20890 Kenbridge Court | | | Lakeville | MN | 55044 | |
| Verika Thompson | | Address on File | | | | | | |
| Verita Allen | | Address on File | | | | | | |
| Verizon | | PO Box 1 | | | Worcester | MA | 01654-0001 | |
| Verizon | | PO Box 1100 | | | Albany | NY | 12250-0001 | |
| Verizon | | PO Box 15043 | | | Albany | NY | 12212-5043 | |
| Verizon | | PO Box 16810 | | | Newark | NJ | 07101-6810 | |
| Verizon | | PO Box 17577 | | | Baltimore | MD | 21297-0513 | |
| Verizon | | PO Box 28007 | | | Lehigh Valley | PA | 18002-8007 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 623 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Verizon | | PO Box 4820 | | | Trenton | NJ | 08650-4820 | |
| Verizon | | PO Box 646 | | | Baltimore | MD | 21265-0646 | |
| Verizon | | PO Box 8100 | | | Aurora | IL | 60507-8100 | |
| Verizon | Attn Senior Managing Associate General Counsel | 1095 Avenue of the Americas | 12th Floor | | New York | NY | 10036 | |
| Verizon | Attn Verizon Fios TV Buisiness and Legal Affairs | 1095 Avenue of the Americas | 12th Floor | | New York | NY | 10036 | |
| Verizon | Attn Verizon Fios TV Buisiness and Legal Affairs | 1300 I St Nw | Suite 500 East | | Washington Dc | | 20005 | |
| Verizon | Attn Verizon Fios Tv Buisiness And Legal Affairs | 1300 I St NW, Suite 500 East | Suite 500 East | | Washington | DC | 20005 | |
| Verizon Business | | PO Box 371322 | | | Pittsburgh | PA | 15250-7322 | |
| Verizon Business | | PO Box 371355 | | | Pittsburgh | PA | 15250-7355 | |
| Verizon Business | | PO Box 371392 | | | Pittsburgh | PA | 15270-7392 | |
| Verizon Business | | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| Verizon Business | | PO Box 371873 | | | Pittsburgh | PA | 15250-7873 | |
| Verizon Business | | PO Box 382040 | | | Pittsburgh | PA | 15251-8040 | |
| Verizon Business | | PO Box 660794 | | | Dallas | TX | 75266-0794 | |
| Verizon Business | | PO Box 70699 | | | Chicago | IL | 60673-0699 | |
| Verizon Business | | PO Box 70928 | | | Chicago | IL | 60673-0928 | |
| Verizon Business | | PO Box 73468 | | | Chicago | IL | 60673-7468 | |
| Verizon Business | | PO Box 73787 | | | Chicago | IL | 60673-7787 | |
| Verizon Business | | PO Box 856059 | | | Louisville | KY | 40285-6059 | |
| Verizon Business | | PO Box 96008 | | | Charlotte | NC | 28296-0008 | |
| Verizon Business | | PO Box 96022 | | | Charlotte | NC | 28296-0022 | |
| Verizon Business | | PO Box 15043 | | | Albany | NY | 12212-5043 | |
| Verizon Business Network Services, Inc | | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | |
| Verizon Fios Tv | Attn Sue Johnston | Hqga1K30 | | | Grapevine | TX | 76051 | |
| Verizon Wireless | | PO Box 16810 | | | Newark | NJ | 07101-6810 | |
| Verizon Wireless | | PO Box 25505 | | | Lehigh Valley | PA | 18002-5505 | |
| Verizon Wireless | | PO Box 25506 | | | Lehigh Valley | PA | 18002-5506 | |
| Verizon Wireless | | PO Box 790406 | | | St Louis | MO | 63179-0406 | |
| Verleaish Jones | | Address on File | | | | | | |
| Verlin Estis | | Address on File | | | | | | |
| Verlynne Herring | | Address on File | | | | | | |
| Vermetra Riley | | Address on File | | | | | | |
| Vermont Department of Taxes | | 133 State Street, 1stFloor | | | Montpelier | VT | 05633-1401 | |
| Vermont Department of Taxes | | PO Box 547 | | | Montpelier | VT | 05601-0547 | |
| Verna Aiken | | Address on File | | | | | | |
| Verna Cooper | | Address on File | | | | | | |
| Verna Dry | | Address on File | | | | | | |
| Verna Gray | | Address on File | | | | | | |
| Verna Henley | | Address on File | | | | | | |
| Verna Mcclure | | Address on File | | | | | | |
| Verna Nash | | Address on File | | | | | | |
| Verna Pablo | | Address on File | | | | | | |
| Verna Patience | | Address on File | | | | | | |
| Verna Wright | | Address on File | | | | | | |
| Vernal L. Ingram | | Address on File | | | | | | |
| Vernal Powis | | Address on File | | | | | | |
| Vernekar, Roopa | | Address on File | | | | | | |
| Vernel Young | | Address on File | | | | | | |
| Vernell Chase | | Address on File | | | | | | |
| Vernelle J Davis | | Address on File | | | | | | |
| Verneller Larkin | | Address on File | | | | | | |
| Verner Preston | | Address on File | | | | | | |
| Vernett Johnson | | Address on File | | | | | | |
| Vernetta Leonard | | Address on File | | | | | | |
| Vernette Evans | | Address on File | | | | | | |
| Vernette Tomei | | Address on File | | | | | | |
| Vernia Kennedy | | Address on File | | | | | | |
| Vernica Bryan | | Address on File | | | | | | |
| Vernise Figueroa | | Address on File | | | | | | |
| Vernita Coleman | | Address on File | | | | | | |
| Vernita Jones | | Address on File | | | | | | |
| Vernita Whitfield | | Address on File | | | | | | |
| Vernith Mitchell | | Address on File | | | | | | |
| Vernom Pierce | | Address on File | | | | | | |
| Vernon A Bell Sr | | Address on File | | | | | | |
| Vernon Bell Sr | | Address on File | | | | | | |
| Vernon Combis | | Address on File | | | | | | |
| Vernon Mctherson | | Address on File | | | | | | |
| Vernon Scott | | Address on File | | | | | | |
| Veron Sthillaire | | Address on File | | | | | | |
| Verona Bazel | | Address on File | | | | | | |
| Verona Burton | | Address on File | | | | | | |
| Verona Singleton | | Address on File | | | | | | |
| Verona V Murrell | | Address on File | | | | | | |
| Veronica Bockelman | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 624 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Veronica Burke | | Address on File | | | | | | |
| Veronica Carr | | Address on File | | | | | | |
| Veronica Castillo | | Address on File | | | | | | |
| Veronica Clayton | | Address on File | | | | | | |
| Veronica Depaul Maystry | | Address on File | | | | | | |
| Veronica Dietz | | Address on File | | | | | | |
| Veronica Dietz | | Address on File | | | | | | |
| Veronica Dimon | | Address on File | | | | | | |
| Veronica Dowling | | Address on File | | | | | | |
| Veronica Escobar | | Address on File | | | | | | |
| Veronica Ferguson | | Address on File | | | | | | |
| Veronica Gomez | | Address on File | | | | | | |
| Veronica Green | | Address on File | | | | | | |
| Veronica Grove | | Address on File | | | | | | |
| Veronica Hardy | | Address on File | | | | | | |
| Veronica Irvin | | Address on File | | | | | | |
| Veronica Johnson | | Address on File | | | | | | |
| Veronica Jones | | Address on File | | | | | | |
| Veronica Law | | Address on File | | | | | | |
| Veronica Lewis | | Address on File | | | | | | |
| Veronica Lewis | | Address on File | | | | | | |
| Veronica Lindsay | | Address on File | | | | | | |
| Veronica Lonati | | Address on File | | | | | | |
| Veronica M Gatta | | Address on File | | | | | | |
| Veronica MacDonald | | Address on File | | | | | | |
| Veronica Macias | | Address on File | | | | | | |
| Veronica Martinez | | Address on File | | | | | | |
| Veronica Mason | | Address on File | | | | | | |
| Veronica Mcglothlin | | Address on File | | | | | | |
| Veronica Mckoy | | Address on File | | | | | | |
| Veronica Mendez | | Address on File | | | | | | |
| Veronica Mergold | | Address on File | | | | | | |
| Veronica Mitchell | | Address on File | | | | | | |
| Veronica Nelson | | Address on File | | | | | | |
| Veronica Newman | | Address on File | | | | | | |
| Veronica Olechna | | Address on File | | | | | | |
| Veronica Perkins | | Address on File | | | | | | |
| Veronica Pettway | | Address on File | | | | | | |
| Veronica Pigott | | Address on File | | | | | | |
| Veronica Saenz | | Address on File | | | | | | |
| Veronica Sanchez | | Address on File | | | | | | |
| Veronica Sheahan | | Address on File | | | | | | |
| Veronica Silva | | Address on File | | | | | | |
| Veronica Singleton | | Address on File | | | | | | |
| Veronica Smith | | Address on File | | | | | | |
| Veronica Starks | | Address on File | | | | | | |
| Veronica Vanderhoof | | Address on File | | | | | | |
| Veronica Warren | | Address on File | | | | | | |
| Veronica Wright | | Address on File | | | | | | |
| Veronica Zink | | Address on File | | | | | | |
| Veronique Bermudez | | Address on File | | | | | | |
| Verron Fisher | | Address on File | | | | | | |
| Versia Scott | | Address on File | | | | | | |
| Versia Woods | | Address on File | | | | | | |
| Verticalscope Inc | | 111 Peter Street | Suite 901 | | Toronto | | M5V 2H1 | Canada |
| Verticalscope USA dba Hometalk Inc | | 30800 Telegraph Road | Suite 1921 | | Bingham Farms | MI | 48025 | |
| Vertis Johnson | | Address on File | | | | | | |
| Vertiv Corporation | Attn Matthew Johnson | 1050 Dearborn Dr | | | Columbus | OH | 43085 | |
| Vertiv Corporation | Matthew Johnson | 1050 Dearborn Dr | | | Columbus | OH | 43085 | |
| Vertiv Services Inc | Asco Services Inc | PO Box 73473 | | | Chicago | IL | 60673-7473 | |
| Vertiv Services Inc | | PO Box 70474 | | | Chicago | IL | 60673-0001 | |
| Vester Staten | | Address on File | | | | | | |
| Vestree Dildy | | Address on File | | | | | | |
| Veta Powel | | Address on File | | | | | | |
| Veta Straughn | | Address on File | | | | | | |
| Veterlean Bowen | | Address on File | | | | | | |
| Vette, Rakha | | Address on File | | | | | | |
| Vi Booker | | Address on File | | | | | | |
| Viant US LLC | Attn Maggie Kamp | 4 Park Plaza | Ste #1500 | | Irvine | CA | 92614 | |
| Viavid Broadcasting Inc | | PO Box 93074 Caulfeild Village | | | West Vancouver | | V7W3G4 | Canada |
| Vibbert, Kristin | | Address on File | | | | | | |
| Vic Hickman | | Address on File | | | | | | |
| Vice, Kenya | | Address on File | | | | | | |
| Vick, Jennifer Lynn | | Address on File | | | | | | |
| Vickey Fleming | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 625 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vickey Hendrick | | Address on File | | | | | | |
| Vickey Hutchins | | Address on File | | | | | | |
| Vickey Montgomery | | Address on File | | | | | | |
| Vicki A Alvey | | Address on File | | | | | | |
| Vicki A White | | Address on File | | | | | | |
| Vicki Akin | | Address on File | | | | | | |
| Vicki Arneson | | Address on File | | | | | | |
| Vicki Bias | | Address on File | | | | | | |
| Vicki Brown | | Address on File | | | | | | |
| Vicki Chandler | | Address on File | | | | | | |
| Vicki Davis | | Address on File | | | | | | |
| Vicki Daye | | Address on File | | | | | | |
| Vicki Deadmond | | Address on File | | | | | | |
| Vicki Embry | | Address on File | | | | | | |
| Vicki Farrington | | Address on File | | | | | | |
| Vicki Foote-Galvani | | Address on File | | | | | | |
| Vicki Forrest | | Address on File | | | | | | |
| Vicki Gamble | | Address on File | | | | | | |
| Vicki Gipson | | Address on File | | | | | | |
| Vicki Goodman | | Address on File | | | | | | |
| Vicki Hendrix | | Address on File | | | | | | |
| Vicki King | | Address on File | | | | | | |
| Vicki Kirks | | Address on File | | | | | | |
| Vicki Kremitzki | | Address on File | | | | | | |
| Vicki Kuntzelman | | Address on File | | | | | | |
| Vicki L Ballard | | Address on File | | | | | | |
| Vicki L Magaha | | Address on File | | | | | | |
| Vicki Landers | | Address on File | | | | | | |
| Vicki Lawson | | Address on File | | | | | | |
| Vicki Leonard | | Address on File | | | | | | |
| Vicki Lierz | | Address on File | | | | | | |
| Vicki Lockwood | | Address on File | | | | | | |
| Vicki Loe | | Address on File | | | | | | |
| Vicki Lowrey | | Address on File | | | | | | |
| Vicki Maner | | Address on File | | | | | | |
| Vicki Matthews | | Address on File | | | | | | |
| Vicki Moglocklin | | Address on File | | | | | | |
| Vicki Morris | | Address on File | | | | | | |
| Vicki Neutebauer | | Address on File | | | | | | |
| Vicki Niski | | Address on File | | | | | | |
| Vicki O'Verby | | Address on File | | | | | | |
| Vicki Pytosh | | Address on File | | | | | | |
| Vicki Rea | | Address on File | | | | | | |
| Vicki Rose | | Address on File | | | | | | |
| Vicki Roy | | Address on File | | | | | | |
| Vicki Rudulph | | Address on File | | | | | | |
| Vicki Ryall | | Address on File | | | | | | |
| Vicki S Mossman | | Address on File | | | | | | |
| Vicki Salgado | | Address on File | | | | | | |
| Vicki Schmidt | | Address on File | | | | | | |
| Vicki Shaffer | | Address on File | | | | | | |
| Vicki Sinclair | | Address on File | | | | | | |
| Vicki Sleight | | Address on File | | | | | | |
| Vicki Todd | | Address on File | | | | | | |
| Vicki Troyan | | Address on File | | | | | | |
| Vicki Twitchell | | Address on File | | | | | | |
| Vicki Vlamonte | | Address on File | | | | | | |
| Vicki Walker | | Address on File | | | | | | |
| Vicki Warwick | | Address on File | | | | | | |
| Vicki Webb | | Address on File | | | | | | |
| Vicki White | | Address on File | | | | | | |
| Vicki Whittaker | | Address on File | | | | | | |
| Vicki Williams | | Address on File | | | | | | |
| Vicki Wood | | Address on File | | | | | | |
| Vickie Blanchard | | Address on File | | | | | | |
| Vickie Bogert | | Address on File | | | | | | |
| Vickie Bomar | | Address on File | | | | | | |
| Vickie Botkin | | Address on File | | | | | | |
| Vickie Breckenridge | | Address on File | | | | | | |
| Vickie Broyles | | Address on File | | | | | | |
| Vickie Chambers | | Address on File | | | | | | |
| Vickie Christensen | | Address on File | | | | | | |
| Vickie Clark | | Address on File | | | | | | |
| Vickie Coleman | | Address on File | | | | | | |
| Vickie Colmone | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 626 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vickie Crockett | | Address on File | | | | | | |
| Vickie Edwards | | Address on File | | | | | | |
| Vickie Elliott | | Address on File | | | | | | |
| Vickie Evans | | Address on File | | | | | | |
| Vickie Ferris | | Address on File | | | | | | |
| Vickie Ferrucci | | Address on File | | | | | | |
| Vickie Friend | | Address on File | | | | | | |
| Vickie Frye | | Address on File | | | | | | |
| Vickie Gower | | Address on File | | | | | | |
| Vickie Hamrick | | Address on File | | | | | | |
| Vickie Hanson | | Address on File | | | | | | |
| Vickie Hinthorne | | Address on File | | | | | | |
| Vickie Hood | | Address on File | | | | | | |
| Vickie Jeffries | | Address on File | | | | | | |
| Vickie Johnson | | Address on File | | | | | | |
| Vickie K. Crockett | | Address on File | | | | | | |
| Vickie Kittrell | | Address on File | | | | | | |
| Vickie Long | | Address on File | | | | | | |
| Vickie Martin | | Address on File | | | | | | |
| Vickie Mcclain | | Address on File | | | | | | |
| Vickie Mcintosh | | Address on File | | | | | | |
| Vickie Mcmullen | | Address on File | | | | | | |
| Vickie Minor | | Address on File | | | | | | |
| Vickie Morris | | Address on File | | | | | | |
| Vickie Nimmer | | Address on File | | | | | | |
| Vickie Norwood | | Address on File | | | | | | |
| Vickie Orender | | Address on File | | | | | | |
| Vickie Overton | | Address on File | | | | | | |
| Vickie Plunkett | | Address on File | | | | | | |
| Vickie Randall | | Address on File | | | | | | |
| Vickie Ransey | | Address on File | | | | | | |
| Vickie Rawley | | Address on File | | | | | | |
| Vickie Reynolds | | Address on File | | | | | | |
| Vickie Sanders | | Address on File | | | | | | |
| Vickie Sanders | | Address on File | | | | | | |
| Vickie Shamblin | | Address on File | | | | | | |
| Vickie Shigley | | Address on File | | | | | | |
| Vickie Shupe | | Address on File | | | | | | |
| Vickie Snow | | Address on File | | | | | | |
| Vickie Thompson | | Address on File | | | | | | |
| Vickie Tippit | | Address on File | | | | | | |
| Vickie Trussell | | Address on File | | | | | | |
| Vickie Underwood | | Address on File | | | | | | |
| Vickie Wagerman | | Address on File | | | | | | |
| Vickie Wass | | Address on File | | | | | | |
| Vickie Werlinger | | Address on File | | | | | | |
| Vickie White | | Address on File | | | | | | |
| Vickilynne Westcott | | Address on File | | | | | | |
| Vicky Collins | | Address on File | | | | | | |
| Vicky D Lambert | | Address on File | | | | | | |
| Vicky Edwards | | Address on File | | | | | | |
| Vicky Fahey | | Address on File | | | | | | |
| Vicky Fowler | | Address on File | | | | | | |
| Vicky Garfield | | Address on File | | | | | | |
| Vicky Glin | | Address on File | | | | | | |
| Vicky Jackson-Whitfield | | Address on File | | | | | | |
| Vicky Jamison | | Address on File | | | | | | |
| Vicky Jones | | Address on File | | | | | | |
| Vicky Katz | | Address on File | | | | | | |
| Vicky L Yoakum | | Address on File | | | | | | |
| Vicky Mcneil | | Address on File | | | | | | |
| Vicky Morast | | Address on File | | | | | | |
| Vicky Nelle | | Address on File | | | | | | |
| Vicky Ochoa | | Address on File | | | | | | |
| Vicky Robertson | | Address on File | | | | | | |
| Vicky Rosier | | Address on File | | | | | | |
| Vicky Searles | | Address on File | | | | | | |
| Vicky White | | Address on File | | | | | | |
| Vicky Womack | | Address on File | | | | | | |
| Vicky York | | Address on File | | | | | | |
| Vickye Fox | | Address on File | | | | | | |
| Victor Bazemore | | Address on File | | | | | | |
| Victor Bluford | | Address on File | | | | | | |
| Victor Canada | Jocelyne Alexandre | Attn T10427C | PO Box 4687, Station A | | Toronto | ON | M5W6B5 | Canada |
| Victor Cavan | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 627 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Victor Fernandez | | Address on File | | | | | | |
| Victor Garduno | | Address on File | | | | | | |
| Victor Gazzara | | Address on File | | | | | | |
| Victor Hernandez | | Address on File | | | | | | |
| Victor Hernandez | | Address on File | | | | | | |
| Victor Hoeke | | Address on File | | | | | | |
| Victor Lopez | | Address on File | | | | | | |
| Victor Lujan | | Address on File | | | | | | |
| Victor Mckinnon | | Address on File | | | | | | |
| Victor Plummer | | Address on File | | | | | | |
| Victor Rendon | | Address on File | | | | | | |
| Victor Roldan | | Address on File | | | | | | |
| Victoria Alvarez | | Address on File | | | | | | |
| Victoria Anthony | | Address on File | | | | | | |
| Victoria Banks | | Address on File | | | | | | |
| Victoria Barboni | | Address on File | | | | | | |
| Victoria Bell | | Address on File | | | | | | |
| Victoria Brimmer | | Address on File | | | | | | |
| Victoria Buckler | | Address on File | | | | | | |
| Victoria Burnside | | Address on File | | | | | | |
| Victoria Cadavid | | Address on File | | | | | | |
| Victoria Canestro | | Address on File | | | | | | |
| Victoria Combs | | Address on File | | | | | | |
| Victoria Coots | | Address on File | | | | | | |
| Victoria D. Montgomery | | Address on File | | | | | | |
| Victoria Davis-Lawson | | Address on File | | | | | | |
| Victoria De Leon | | Address on File | | | | | | |
| Victoria Demarco | | Address on File | | | | | | |
| Victoria Devines | | Address on File | | | | | | |
| Victoria Diaz | | Address on File | | | | | | |
| Victoria Easley | | Address on File | | | | | | |
| Victoria Ebel | | Address on File | | | | | | |
| Victoria Ehret | | Address on File | | | | | | |
| Victoria Evangelista | | Address on File | | | | | | |
| Victoria Ferrucci | | Address on File | | | | | | |
| Victoria Frank-Fields | | Address on File | | | | | | |
| Victoria Franklin | | Address on File | | | | | | |
| Victoria Furrow | | Address on File | | | | | | |
| Victoria Galati | | Address on File | | | | | | |
| Victoria Garcia | | Address on File | | | | | | |
| Victoria Gevo | | Address on File | | | | | | |
| Victoria Girard | | Address on File | | | | | | |
| Victoria Gleason | | Address on File | | | | | | |
| Victoria Gorham | | Address on File | | | | | | |
| Victoria Groth | | Address on File | | | | | | |
| Victoria Harrison | | Address on File | | | | | | |
| Victoria Hernandez | | Address on File | | | | | | |
| Victoria Hernandez | | Address on File | | | | | | |
| Victoria Humphrey | | Address on File | | | | | | |
| Victoria Huynh | | Address on File | | | | | | |
| Victoria Jack | | Address on File | | | | | | |
| Victoria Jackson | | Address on File | | | | | | |
| Victoria Johnson | | Address on File | | | | | | |
| Victoria Ketchum | | Address on File | | | | | | |
| Victoria L Carlock | | Address on File | | | | | | |
| Victoria Landin | | Address on File | | | | | | |
| Victoria Law | | Address on File | | | | | | |
| Victoria Lockard | | Address on File | | | | | | |
| Victoria Lopez | | Address on File | | | | | | |
| Victoria Louise | | Address on File | | | | | | |
| Victoria Lucore | | Address on File | | | | | | |
| Victoria Luna | | Address on File | | | | | | |
| Victoria Maher | | Address on File | | | | | | |
| Victoria Manalo | | Address on File | | | | | | |
| Victoria Martin | | Address on File | | | | | | |
| Victoria Melendez | | Address on File | | | | | | |
| Victoria Montgomery | | Address on File | | | | | | |
| Victoria Norman | | Address on File | | | | | | |
| Victoria Paholski | | Address on File | | | | | | |
| Victoria Phipps | | Address on File | | | | | | |
| Victoria Pirtle | | Address on File | | | | | | |
| Victoria Pitman | | Address on File | | | | | | |
| Victoria R Bates | | Address on File | | | | | | |
| Victoria Raji | | Address on File | | | | | | |
| Victoria Rhoades | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 628 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Victoria Rich | | Address on File | | | | | | |
| Victoria Ries | | Address on File | | | | | | |
| Victoria Ripa | | Address on File | | | | | | |
| Victoria Roberts | | Address on File | | | | | | |
| Victoria Rodas | | Address on File | | | | | | |
| Victoria San Augustine | | Address on File | | | | | | |
| Victoria Simons | | Address on File | | | | | | |
| Victoria Spitzer | | Address on File | | | | | | |
| Victoria Stefanski | | Address on File | | | | | | |
| Victoria Thompson | | Address on File | | | | | | |
| Victoria Trujillo | | Address on File | | | | | | |
| Victoria Velasquez | | Address on File | | | | | | |
| Victoria Wade | | Address on File | | | | | | |
| Victoria Wave | | Address on File | | | | | | |
| Victoria Wieck | | Address on File | | | | | | |
| Victoria Wierig | | Address on File | | | | | | |
| Victoria Woodard | | Address on File | | | | | | |
| Victoria Yanchuck | | Address on File | | | | | | |
| Victoria Ytuarte | | Address on File | | | | | | |
| Victoria, Bright | | Address on File | | | | | | |
| Vida Shoes Intl Inc | Amy Chen, Arthur Levine, Leslie Chevere, Sharon Hall, | 1370 6th Ave Suite 401 | | | New York | NY | 10019 | |
| Vida Shoes Intl Inc | Anna Yeung, Gabriel Safdeye, Kris Fernandes, Mendy Huang, Sarah Yi, Veronica Collins, | 29 W 56th St | | | New York | NY | 10019 | |
| Vida Shoes Intl Inc | Anna Yeung, Yvonne Duarte, Whse | 1300 California Street | | | Redland | CA | 92374 | |
| Vida Shoes Intl Inc | Leslie Chevere, Pay | 29 W 56th Street | | | New York | NY | 10019 | |
| Vida Shoes Intl Inc | Sharon Ahil, Returns | 203 Meadow Road | | | Edison | NJ | 08817 | |
| Vida, Gabor | | Address on File | | | | | | |
| Vidazoo Ltd | | 10 Got Levin Street | Suite 11 | | Haifa | | 243922 | |
| Vidazoo Ltd | Attn Lior Schattelez | 114 Yigal Alon St | | | Tel Aviv | | 67443 | Israel |
| Vidazoo Ltd | c/o Bernstein Cherney LLP | Attn Hartley T. Bernstein | 955 Park Avenue | Fifth Floor West | New York | NY | 10028 | |
| Vidazoo Ltd | | 10 Got Levin Street | Suite 11 | | Haifa | | 243922 | Israel |
| VidCrunch LLC | Attn Oded Pelled | 2980 McFarlane Road | Suite #14 | | Miami | FL | 33133 | |
| VidCrunch LLC | Attn Stacey Ann Dunn | 4902 NE 7th Place | | | Renton | WA | 98059 | |
| Vidcrunch LLC | | 1716 Union St | | | San Francisco | CA | 94123 | |
| Video Elephant Ltd | Peter Moloney, Samin Sallehan, | Basement Office | 40 Leeson St Lower | | Dublin | | 2 | Ireland |
| Videoamp | | Address on File | | | | | | |
| Vidillion Inc | | 8635 W Sahara Ave | Pmb 698 | | Las Vegas | NV | 89117 | |
| Vidra Fuller | | Address on File | | | | | | |
| Viegas, Elizabeth | | Address on File | | | | | | |
| Viegas, Hector | | Address on File | | | | | | |
| Vieland, June | | Address on File | | | | | | |
| Vielca Wilson | | Address on File | | | | | | |
| Vienna D Dreaden | | Address on File | | | | | | |
| Viera, Rafelita | | Address on File | | | | | | |
| Viering, Donna | | Address on File | | | | | | |
| Vietta Bew | | Address on File | | | | | | |
| Vietta Yates | | Address on File | | | | | | |
| Viking Project | | Ste U251 | 4130 S Mill Ave | | Tempe | AZ | 85282 | |
| Vikki Crosley | | Address on File | | | | | | |
| Vikki Lauer | | Address on File | | | | | | |
| Vikkie Metcalf | | Address on File | | | | | | |
| Viktoria Figueroa | | Address on File | | | | | | |
| Viktoriya Katayeva | | Address on File | | | | | | |
| Viktoriya Shevchuk | | Address on File | | | | | | |
| Villa, Jorge | | Address on File | | | | | | |
| Villanueva, Elizabeth | | Address on File | | | | | | |
| Villeza, Lucien | | Address on File | | | | | | |
| Villis Nelson | | Address on File | | | | | | |
| Villodas, Judith | | Address on File | | | | | | |
| Vilma A Bass | | Address on File | | | | | | |
| Vilma Gordon | | Address on File | | | | | | |
| Vilma Vegas | | Address on File | | | | | | |
| Vilma Willoughby | | Address on File | | | | | | |
| Vimla V Kunjbeharry | | Address on File | | | | | | |
| Vinayak Prabhu | | Address on File | | | | | | |
| Vincent Dedoro Jr | | Address on File | | | | | | |
| Vincent Flores | | Address on File | | | | | | |
| Vincent Giambone | | Address on File | | | | | | |
| Vincent Hicks | | Address on File | | | | | | |
| Vincent Jenkins | | Address on File | | | | | | |
| Vincent Jones | | Address on File | | | | | | |
| Vincent Macaluso | | Address on File | | | | | | |
| Vincent Pinto | | Address on File | | | | | | |
| Vincent Purcell | | Address on File | | | | | | |
| Vincent Ruiz | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 629 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vincent Scutaro | | Address on File | | | | | | |
| Vincent, Charles E. | | Address on File | | | | | | |
| Vincent, Tanya D. | | Address on File | | | | | | |
| Vincenza Catuogno | | Address on File | | | | | | |
| Vincenza Sardo | | Address on File | | | | | | |
| Vinces, Miguel | | Address on File | | | | | | |
| Vincina Zero | | Address on File | | | | | | |
| Viney Anderson | | Address on File | | | | | | |
| Vinita Williams | | Address on File | | | | | | |
| Viola Avants | | Address on File | | | | | | |
| Viola Bowers | | Address on File | | | | | | |
| Viola Francis | | Address on File | | | | | | |
| Viola Lee | | Address on File | | | | | | |
| Viola Mckenzie | | Address on File | | | | | | |
| Viola Padilla | | Address on File | | | | | | |
| Viola Scott | | Address on File | | | | | | |
| Viola Stalter | | Address on File | | | | | | |
| Violet Avagliano | | Address on File | | | | | | |
| Violet Montgomery | | Address on File | | | | | | |
| Violet Patterson | | Address on File | | | | | | |
| Violet Witmer | | Address on File | | | | | | |
| Violeta Frank | | Address on File | | | | | | |
| Violeta Villaescusa | | Address on File | | | | | | |
| Violette, Mfisumukiza | | Address on File | | | | | | |
| Violette, Robert | | Address on File | | | | | | |
| Violita Barlas | | Address on File | | | | | | |
| Viraltrend Ltd | James Harris, Pay | 15 Furzehall Ave | | | Fareham | | PO16 8UD | United Kingdom |
| Viretter Brock | | Address on File | | | | | | |
| Virgie Alexander | | Address on File | | | | | | |
| Virgie Baugh | | Address on File | | | | | | |
| Virgie Dickerson | | Address on File | | | | | | |
| Virgie White | | Address on File | | | | | | |
| Virgil Benjamin | | Address on File | | | | | | |
| Virgil Junio | | Address on File | | | | | | |
| Virgil Lewis | | Address on File | | | | | | |
| Virgilia Campbell-Wh | | Address on File | | | | | | |
| Virgilia Campbell-Whitter | | Address on File | | | | | | |
| Virgina Bolivar | | Address on File | | | | | | |
| Virgina Chisolm | | Address on File | | | | | | |
| Virgina Oliver | | Address on File | | | | | | |
| Virgina Vercruysse | | Address on File | | | | | | |
| Virginia A Cerda | | Address on File | | | | | | |
| Virginia A Maier | | Address on File | | | | | | |
| Virginia A Maier | | Address on File | | | | | | |
| Virginia Abbott | | Address on File | | | | | | |
| Virginia Abbott | | Address on File | | | | | | |
| Virginia Andujo | | Address on File | | | | | | |
| Virginia Bedford | | Address on File | | | | | | |
| Virginia Borzillo | | Address on File | | | | | | |
| Virginia Braden | | Address on File | | | | | | |
| Virginia Brenneisen | | Address on File | | | | | | |
| Virginia Bronco | | Address on File | | | | | | |
| Virginia Brown | | Address on File | | | | | | |
| Virginia Bush | | Address on File | | | | | | |
| Virginia Carr | | Address on File | | | | | | |
| Virginia Chambers | | Address on File | | | | | | |
| Virginia Chandler | | Address on File | | | | | | |
| Virginia Clore | | Address on File | | | | | | |
| Virginia Collard | | Address on File | | | | | | |
| Virginia Corris | | Address on File | | | | | | |
| Virginia Crandell-Nesen | | Address on File | | | | | | |
| Virginia Dalby | | Address on File | | | | | | |
| Virginia Department of Taxation | | 1957 Westmoreland Street | | | Richmond | VA | 23230 | |
| Virginia Department of Taxation | | PO Box 26627 | | | Richmond | VA | 23261-6627 | |
| Virginia E Shaw | | Address on File | | | | | | |
| Virginia Earle | | Address on File | | | | | | |
| Virginia Esquivel | | Address on File | | | | | | |
| Virginia Felker | | Address on File | | | | | | |
| Virginia Fennel | | Address on File | | | | | | |
| Virginia Folkman | | Address on File | | | | | | |
| Virginia Forster | | Address on File | | | | | | |
| Virginia Glass | | Address on File | | | | | | |
| Virginia Gomo | | Address on File | | | | | | |
| Virginia Gotsch | | Address on File | | | | | | |
| Virginia Grabowski | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 630 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Virginia Grant | | Address on File | | | | | | |
| Virginia Greer | | Address on File | | | | | | |
| Virginia Hauer | | Address on File | | | | | | |
| Virginia Huffman | | Address on File | | | | | | |
| Virginia Jenkins | | Address on File | | | | | | |
| Virginia Jew | | Address on File | | | | | | |
| Virginia Johnson | | Address on File | | | | | | |
| Virginia Jones | | Address on File | | | | | | |
| Virginia Kazen | | Address on File | | | | | | |
| Virginia Keane | | Address on File | | | | | | |
| Virginia Kimble | | Address on File | | | | | | |
| Virginia Kline | | Address on File | | | | | | |
| Virginia Kline-Kaye | | Address on File | | | | | | |
| Virginia Kretz | | Address on File | | | | | | |
| Virginia L Burford | | Address on File | | | | | | |
| Virginia L Greer | | Address on File | | | | | | |
| Virginia L. Paul | | Address on File | | | | | | |
| Virginia Limbo | | Address on File | | | | | | |
| Virginia Little | | Address on File | | | | | | |
| Virginia Long | | Address on File | | | | | | |
| Virginia Lynn Schmidt | | Address on File | | | | | | |
| Virginia M Spudis | | Address on File | | | | | | |
| Virginia Mccrink | | Address on File | | | | | | |
| Virginia Mckenna | | Address on File | | | | | | |
| Virginia Mead | | Address on File | | | | | | |
| Virginia Mena | | Address on File | | | | | | |
| Virginia Mergo | | Address on File | | | | | | |
| Virginia Molina | | Address on File | | | | | | |
| Virginia Moore | | Address on File | | | | | | |
| Virginia Moraitis | | Address on File | | | | | | |
| Virginia Murphy | | Address on File | | | | | | |
| Virginia Nolte | | Address on File | | | | | | |
| Virginia Olson | | Address on File | | | | | | |
| Virginia Olszowka | | Address on File | | | | | | |
| Virginia Pagel | | Address on File | | | | | | |
| Virginia Patrick | | Address on File | | | | | | |
| Virginia Pedersen | | Address on File | | | | | | |
| Virginia Perdue | | Address on File | | | | | | |
| Virginia Ragusa | | Address on File | | | | | | |
| Virginia Ramos | | Address on File | | | | | | |
| Virginia Rangel | | Address on File | | | | | | |
| Virginia Rankin | | Address on File | | | | | | |
| Virginia Reid | | Address on File | | | | | | |
| Virginia Reilly | | Address on File | | | | | | |
| Virginia Richmond | | Address on File | | | | | | |
| Virginia Rideout | | Address on File | | | | | | |
| Virginia Romero | | Address on File | | | | | | |
| Virginia Rosado | | Address on File | | | | | | |
| Virginia Rosenbaum | | Address on File | | | | | | |
| Virginia Rustan | | Address on File | | | | | | |
| Virginia Salturs | | Address on File | | | | | | |
| Virginia Sirianni | | Address on File | | | | | | |
| Virginia Soto | | Address on File | | | | | | |
| Virginia Stetson | | Address on File | | | | | | |
| Virginia Sunderman | | Address on File | | | | | | |
| Virginia Sutton | | Address on File | | | | | | |
| Virginia T Maae | | Address on File | | | | | | |
| Virginia Taylor | | Address on File | | | | | | |
| Virginia Thurman | | Address on File | | | | | | |
| Virginia Torno | | Address on File | | | | | | |
| Virginia Torres | | Address on File | | | | | | |
| Virginia Townsend | | Address on File | | | | | | |
| Virginia Vecchio | | Address on File | | | | | | |
| Virginia Webster | | Address on File | | | | | | |
| Virginia Williams | | Address on File | | | | | | |
| Virginia Williams | | Address on File | | | | | | |
| Virginia Winnett | | Address on File | | | | | | |
| Virginia Young | | Address on File | | | | | | |
| Virginia Thorsen | | Address on File | | | | | | |
| Virlinda Hurst | | Address on File | | | | | | |
| Vise, Michele L. | | Address on File | | | | | | |
| Visger, Bridget | | Address on File | | | | | | |
| Visions Inc | | 8801 Wyoming Ave N | | | Brooklyn Park | MN | 55445 | |
| Visser, Wendy | | Address on File | | | | | | |
| Vita Anksh | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 631 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vita Boyar | | Address on File | | | | | | |
| Vita Eliskalns | | Address on File | | | | | | |
| Vita Lau | | Address on File | | | | | | |
| Vita Licari | | Address on File | | | | | | |
| Vitale, Sandra | | Address on File | | | | | | |
| Vitalyn Baker | | Address on File | | | | | | |
| Vitor Media LLC | | 4900 Ohear Ave | Suite 100-243 | | North Charleston | SC | 29405-5081 | |
| Viva 5 LLC dba Growve | Adrianne Watson, Anthony Broom, Dave Bunch, Mike Stacy, Owen Quass, | 239 2nd Ave S | Ste 200 | | St Petersburg | FL | 33701 | |
| Viva 5 LLC dba Growve | Owen Quass, Returns | 1650 Awl Circle | Ste 1 | | Salt Lake City | UT | 84104 | |
| Viva Green | | Address on File | | | | | | |
| Viva Prothero | | Address on File | | | | | | |
| Vivette Davidson | | Address on File | | | | | | |
| Vivian Asare | | Address on File | | | | | | |
| Vivian B Carwell | | Address on File | | | | | | |
| Vivian B Price | | Address on File | | | | | | |
| Vivian Butler | | Address on File | | | | | | |
| Vivian Ditgen | | Address on File | | | | | | |
| Vivian Doherty | | Address on File | | | | | | |
| Vivian Dubyne | | Address on File | | | | | | |
| Vivian Durin | | Address on File | | | | | | |
| Vivian Echeverria | | Address on File | | | | | | |
| Vivian Ellerbee | | Address on File | | | | | | |
| Vivian Esler | | Address on File | | | | | | |
| Vivian Evans | | Address on File | | | | | | |
| Vivian Frolic | | Address on File | | | | | | |
| Vivian Gadaleta | | Address on File | | | | | | |
| Vivian I Liberty | | Address on File | | | | | | |
| Vivian Johnson | | Address on File | | | | | | |
| Vivian Jones | | Address on File | | | | | | |
| Vivian Kirk | | Address on File | | | | | | |
| Vivian Kirkland | | Address on File | | | | | | |
| Vivian Kramer | | Address on File | | | | | | |
| Vivian L Williams | | Address on File | | | | | | |
| Vivian Laverde | | Address on File | | | | | | |
| Vivian Long | | Address on File | | | | | | |
| Vivian M Hayes | | Address on File | | | | | | |
| Vivian Malloy | | Address on File | | | | | | |
| Vivian Marchese-Grisanti | | Address on File | | | | | | |
| Vivian Marse | | Address on File | | | | | | |
| Vivian Marsh | | Address on File | | | | | | |
| Vivian Mason | | Address on File | | | | | | |
| Vivian Maturo | | Address on File | | | | | | |
| Vivian Mosley | | Address on File | | | | | | |
| Vivian Nakayama | | Address on File | | | | | | |
| Vivian Nwuba | | Address on File | | | | | | |
| Vivian Okoro | | Address on File | | | | | | |
| Vivian Parker | | Address on File | | | | | | |
| Vivian Richardson | | Address on File | | | | | | |
| Vivian Rodgers | | Address on File | | | | | | |
| Vivian Rogers | | Address on File | | | | | | |
| Vivian Rosa | | Address on File | | | | | | |
| Vivian Sam | | Address on File | | | | | | |
| Vivian Samson | | Address on File | | | | | | |
| Vivian Sanchez | | Address on File | | | | | | |
| Vivian Smith | | Address on File | | | | | | |
| Vivian Teshina | | Address on File | | | | | | |
| Vivian Wallace | | Address on File | | | | | | |
| Vivian Washington-Forbes | | Address on File | | | | | | |
| Vivian Whittaker | | Address on File | | | | | | |
| Vivian Wilburn | | Address on File | | | | | | |
| Vivian Wilcox | | Address on File | | | | | | |
| Vivian Young | | Address on File | | | | | | |
| Vivian Young | | Address on File | | | | | | |
| Vivian Zermeno | | Address on File | | | | | | |
| Viviane Blackburn | | Address on File | | | | | | |
| Viviane Gutter | | Address on File | | | | | | |
| Viviane Madden | | Address on File | | | | | | |
| Vivid Gemz Inc | | 2400 Marine Ave  Ste 100 | | | Redondo Beach | CA | 90278 | |
| Vivien Wang | | Address on File | | | | | | |
| Vivienne Carroll | | Address on File | | | | | | |
| Vivienne Lasky | | Address on File | | | | | | |
| Vivienne Madison | | Address on File | | | | | | |
| Vivienne Wyllie | | Address on File | | | | | | |
| Vivinee Jones | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 632 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vizrt Inc | | 5131 Beckwith Blvd | | | San Antonio | TX | 78249 | |
| Vj Wigington | | Address on File | | | | | | |
| Vlada Mihalek | | Address on File | | | | | | |
| Vladimir Vasco | | Address on File | | | | | | |
| Vlc Distribution Co | Anna Chang, David Denard, John Hickey, Kelly Bub, Kristie Steiger, | 16255 Port Northwest Dr | Ste 150 | | Houston | TX | 77041 | |
| Vlogbox Inc | Tatyana Samokhvalova | 3500 S Dupont Hwy | | | Dover | DE | 19901 | |
| Vlw Sales LLC | Attn Kevin Wieck, Cfo | PO Box 777482 | | | Henderson | NV | 89077-7482 | |
| VLW Sales, LLC Victoria Wieck Sales, Victoria Wieck Designs | Attn Kevin Wieck | PO Box 777482 | | | Henderson | NV | 89077 | |
| Voce, Patricia | | Address on File | | | | | | |
| Voice Media Group Inc | | 1201 E Jefferson Street | | | Phoenix | AZ | 85034 | |
| Voiles, Mary | | Address on File | | | | | | |
| Voiz, Susan | | Address on File | | | | | | |
| Vokaty, Lisa C. | | Address on File | | | | | | |
| Volanda Green | | Address on File | | | | | | |
| Voleny Marrugo | | Address on File | | | | | | |
| Volinsky, Shelley | | Address on File | | | | | | |
| Volzer, Karen | | Address on File | | | | | | |
| Von Murphy | | Address on File | | | | | | |
| Vonbargen, Thelma | | Address on File | | | | | | |
| Voncile T Jackson | | Address on File | | | | | | |
| Vonda Bivins | | Address on File | | | | | | |
| Vonda Jones | | Address on File | | | | | | |
| Voney, Kristie | | Address on File | | | | | | |
| Vonnetta Colesequeira | | Address on File | | | | | | |
| Vonzene Hand | | Address on File | | | | | | |
| Voy, Suzanne | | Address on File | | | | | | |
| Vreeland, Candace S. | | Address on File | | | | | | |
| Vruggman, Rosa | | Address on File | | | | | | |
| Vsw dba Life Extension | Jerome Runko, Returns | 150 Fieldcrest Ave | | | Edison | NJ | 08837 | |
| Vsw dba Life Extension | Jorge Gonzalez, Nikki Sasser, | 3600 West Commercial Blvd | | | Ft Lauderdale | FL | 33309 | |
| Vsw dba Life Extension | Pay Pay, Pay | Or Supreme Management Inc | 3600 West Commercial Blvd | | Ft Lauderdale | FL | 33309 | |
| Vu, Dawn A. | | Address on File | | | | | | |
| Vue Shield Investments LLC | Aviv Cohen, Returns | 9421 Winnetka Ave | | | Chatsworth | CA | 91311 | |
| Vue Shield Investments LLC | Aviv Cohen, Richard Hinzel, | 380 NW 24th Street | | | Miami | FL | 33127 | |
| Vung, Cing L. | | Address on File | | | | | | |
| Vupoint Solutions | Cherry Lin, , Christine Si, Elizabeth Silva, Melissa, James Chen, Melissa Readling, , Mitchell Kuan, Robert Kazarov, Teresa Chen, Tom Chan, | 710 Nogales Street | | | City of Industry | CA | 91748 | |
| Vuukle Dmcc | Deepak Chauhan, Ravi Mittal, | Unit No 2980 Dmcc Business Centre | Level No 1 | | Dubai | | 48800 | United Arab Emirates |
| Vvi Fulfillment Center Inc. | Alex Wassenburger | 6740 Shady Oak Rd. | | | Eden Prarie | MN | 55344 | |
| VVI Fulfillment Center, Inc. | | 6740 Shady Oak Rd | | | Eden Prairie | MN | 55344 | |
| Vxi Global Solutions LLC | Attn: David Zohou and Corporate Counsel | 220 W 1st St | Ste 300 | | Los Angeles | CA | 90012 | |
| VXI Global Solutions LLC | Mary Poirier | 220 W 1st St Ste 300 | | | Los Angeles | CA | 90012 | |
| VXI Global Solutions, LLC | Attn Corporate Counsel | 220 W 1st St | 3rd Fl | | Los Angeles | CA | 90012 | |
| VXI Global Solutions, LLC | Attn David Zhou | 220 W. 1st Street | 3rd Floor | | Los Angeles | CA | 90012 | |
| VXI Global Solutions, LLC | c/o Dentons US LLP | Attn John A. Moe II | 601 S Figueroa St, Ste 2500 | | Los Angeles | CA | 90017-5704 | |
| VXI Global Solutions, LLC | c/o The Rosner Law Group, LLC | Attn Frederick B. Bosner | 824 N Market St, Ste 810 | | Wilmington | DE | 19801 | |
| Vye Mosley | | Address on File | | | | | | |
| Vyvx, LLC, a CenturyLink company | Attn Bankruptcy | 1025 EL Dorado Blvd | | | Broomfield | CO | 80021 | |
| Vyvx, LLC, a CenturyLink company | Attn Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| W Appliance Company LLC | Janequa Wilson, | Or Wells Fargo | Box 712932 | | Philadelphia | PA | 19171-2932 | |
| W Appliance Company LLC | Janequa Wilson, K Lassig, Michael Jemal, Tania Assis, Tina Zheng, | 1356 Broadway | | | New York | NY | 10018 | |
| W Appliance Company LLC | Tina Zheng, Returns | 15801 Santa Ana Ave | | | Fontana | CA | 92337 | |
| W R Fraser | | Address on File | | | | | | |
| WA Department of Revenue | Attn Brian Sunde | 2101 4th Ave | Ste 1400 | | Seattle | WA | 98121 | |
| Waara, Alma D. | | Address on File | | | | | | |
| Waara, Edwin einar | | Address on File | | | | | | |
| Waardex Ou | Dianna B, Lyudmila Tserkovyuk, Financial Mgr, Phone Corporate | Narva Mnt 5 | | | Tallinn | | 10117 | Estonia |
| Waddell, Wilma | | Address on File | | | | | | |
| Wade Lennon | | Address on File | | | | | | |
| Wade Taylor | | Address on File | | | | | | |
| Wade Townsend | | Address on File | | | | | | |
| Wade, Cheryl | | Address on File | | | | | | |
| Wade, Samuel | | Address on File | | | | | | |
| Wady-Alexander, Renee | | Address on File | | | | | | |
| Waechtersbach USA Inc | Andrea Hoffman, Antje Steiner, Michele Fullerton, Turpin Rosenthal, | 1212 Taney Street | | | Kansas City | MO | 64116 | |
| Waechtersbach USA Inc | Michele Fullerton, Pay | PO Box 790343 | | | St Louis | MO | 63179 | |
| Waechtersbach USA Inc | | PO Box 790343 | | | St Louis | MO | 63179 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 633 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wafford, Tracy | | Address on File | | | | | | |
| Wageman, Montgomery R. | | Address on File | | | | | | |
| Wagner Spray | c/o Soule & Stull LLC | Attn Kevin Curry | 3033 Excelsior Blvd | Ste 190 | Minneapolis | MN | 55416 | |
| Wagner Spray Tech Corp | Dawn Pfeilsticker, Jodi Schramel, John Berwick, Johnny Range , Kara Johnson, , Linda Schoenhofen, Randy Silva, | PO Box 86 | Sds 11-0319 | | Minneapolis | MN | 55486-0319 | |
| Wagner Spray Tech Corp | Dawn Pfeilsticker, Jodi Schramel, Missy Korin, Steph Clhlar, | 1770 Fernbrook Lane | | | Plymouth | MN | 55447 | |
| Wagner Spray Tech Corp | Randy Silva, | 6151 Queens Ave N | | | Otsego | MN | 55330 | |
| Wagner Spray Tech Corporation | Attn John Berwick, Mike Baird, Terry Pedersen, Derek Boll, andUnda Schoenholen | 1170 Fembrook Lane | | | Plymouth | MN | 55447 | |
| Wagner Spray Tech Corporation | Attn Mike Baird | 1770 Fernbrook Ln N | | | Plymouth | MN | 55447 | |
| Wagner Spray Tech Corporation | c/o Soule & Stull LLC | Attn Kevin Curry | 3033 Excelsior Blvd | Suite 190 | Minneapolis | MN | 55416 | |
| Wagner Spray Tech. Corp. | c/o Soule & Stull LLC | Attn Kevin Curry | 3033 Excelsior Blvd, Ste 190 | | Minneapolis | MN | 55416 | |
| Wagner, Domonique | | Address on File | | | | | | |
| Wagner, Ruby | | Address on File | | | | | | |
| Wah, Mu | | Address on File | | | | | | |
| Wah, Mu Maw | | Address on File | | | | | | |
| Wahl, Erin | | Address on File | | | | | | |
| Waite, Carolyn | | Address on File | | | | | | |
| Wakaya Grp dba Wakaya Perfection | Chris Tuffli, David Roth, Jason Martin, | 9092 Grand Prix Lane | | | Boynton Beach | FL | 33472 | |
| Wakaya Grp dba Wakaya Perfection | Jason Martin, Returns | 9705 NW 108th AVE #10 | | | Miami | FL | 33178 | |
| Waldo Bustamante | | Address on File | | | | | | |
| Waldo Ortiz | | Address on File | | | | | | |
| Walenta, Catherine | | Address on File | | | | | | |
| Walker Jr., Damani | | Address on File | | | | | | |
| Walker, Andrea N. | | Address on File | | | | | | |
| Walker, Betty | | Address on File | | | | | | |
| Walker, C.M. | | Address on File | | | | | | |
| Walker, Candyce | | Address on File | | | | | | |
| Walker, Debra | | Address on File | | | | | | |
| Walker, Gail | | Address on File | | | | | | |
| Walker, Janice | | Address on File | | | | | | |
| Walker, Kathy | | Address on File | | | | | | |
| Walker, Keri M. | | Address on File | | | | | | |
| Walker, Marie | | Address on File | | | | | | |
| Walker, Nancy | | Address on File | | | | | | |
| Walker, Nicholas | | Address on File | | | | | | |
| Walker, Odel | | Address on File | | | | | | |
| Walker, Robert | | Address on File | | | | | | |
| Walker, Samuel | | Address on File | | | | | | |
| Walker, Sharon | | Address on File | | | | | | |
| Walker, Syreeta | | Address on File | | | | | | |
| Walker, Thomas G. | | Address on File | | | | | | |
| Walker, Virginia | | Address on File | | | | | | |
| Walker, Will | | Address on File | | | | | | |
| Walkme Inc | c/o Stratus AR Group | Attn Collection Team | 500 S. Australian Ave Suite # 600 | | West Palm Beach | FL | 33401 | |
| Walkme Inc | | Dept La 25089 | | | Pasadena | CA | 91185-5089 | |
| WalkMe, Inc. | | 71 Stevenson St | 20th Floor | | San Francisco | CA | 94105 | |
| Wall, Nikki | | Address on File | | | | | | |
| Wall, Sandra | | Address on File | | | | | | |
| Wallace Rowe | | Address on File | | | | | | |
| Wallace, Aaron | | Address on File | | | | | | |
| Wallace, Austin | | Address on File | | | | | | |
| Wallace, Brandy L. | | Address on File | | | | | | |
| Wallace, Delano A. | | Address on File | | | | | | |
| Wallace, Janet | | Address on File | | | | | | |
| Wallace, Juliette K. | | Address on File | | | | | | |
| Wallace, Robert | | Address on File | | | | | | |
| Waller, Sandra | | Address on File | | | | | | |
| Walls, Phyllis | | Address on File | | | | | | |
| Walls, Rita | | Address on File | | | | | | |
| Walnetta Stuart | | Address on File | | | | | | |
| Walor, Kendy L. | | Address on File | | | | | | |
| Walsh, Jared R. | | Address on File | | | | | | |
| Walsh, Patricia | | Address on File | | | | | | |
| Walston, Mary | | Address on File | | | | | | |
| Walter Alston | | Address on File | | | | | | |
| Walter Bryant | | Address on File | | | | | | |
| Walter Cooper | | Address on File | | | | | | |
| Walter Futrell | | Address on File | | | | | | |
| Walter Hamilton Jr | | Address on File | | | | | | |
| Walter Horton | | Address on File | | | | | | |
| Walter Hudson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 634 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walter J Brewer | | Address on File | | | | | | |
| Walter Lawhn | | Address on File | | | | | | |
| Walter Lesnefsky | | Address on File | | | | | | |
| Walter Lober | | Address on File | | | | | | |
| Walter Lozen | | Address on File | | | | | | |
| Walter Mcrae | | Address on File | | | | | | |
| Walter Meeks | | Address on File | | | | | | |
| Walter Orr | | Address on File | | | | | | |
| Walter Reid | | Address on File | | | | | | |
| Walter Roman | | Address on File | | | | | | |
| Walter Weber | | Address on File | | | | | | |
| Walter, Bremner | | Address on File | | | | | | |
| Walters, Frankie | | Address on File | | | | | | |
| Walters, Marilyn | | Address on File | | | | | | |
| Waltraud Wolfenstaetter | | Address on File | | | | | | |
| Walz, Ann | | Address on File | | | | | | |
| Wand Delong | | Address on File | | | | | | |
| Wanda B Goodwin | | Address on File | | | | | | |
| Wanda B Graves | | Address on File | | | | | | |
| Wanda Barnes | | Address on File | | | | | | |
| Wanda Behe | | Address on File | | | | | | |
| Wanda Belk | | Address on File | | | | | | |
| Wanda Blanton | | Address on File | | | | | | |
| Wanda Bragg | | Address on File | | | | | | |
| Wanda Brummett | | Address on File | | | | | | |
| Wanda Burch | | Address on File | | | | | | |
| Wanda Carrington | | Address on File | | | | | | |
| Wanda Carter | | Address on File | | | | | | |
| Wanda Comeaux | | Address on File | | | | | | |
| Wanda Cotman | | Address on File | | | | | | |
| Wanda Cromer | | Address on File | | | | | | |
| Wanda D Williams | | Address on File | | | | | | |
| Wanda Diaz | | Address on File | | | | | | |
| Wanda Eaton | | Address on File | | | | | | |
| Wanda Edwards | | Address on File | | | | | | |
| Wanda Elgazaw | | Address on File | | | | | | |
| Wanda G Lambert | | Address on File | | | | | | |
| Wanda Gail Osborne | | Address on File | | | | | | |
| Wanda Gaspelo | | Address on File | | | | | | |
| Wanda Gonzalez | | Address on File | | | | | | |
| Wanda Harman | | Address on File | | | | | | |
| Wanda Harris | | Address on File | | | | | | |
| Wanda Harris | | Address on File | | | | | | |
| Wanda Henderson | | Address on File | | | | | | |
| Wanda Henley | | Address on File | | | | | | |
| Wanda Hoover | | Address on File | | | | | | |
| Wanda Hoover | | Address on File | | | | | | |
| Wanda Houser | | Address on File | | | | | | |
| Wanda Hudson | | Address on File | | | | | | |
| Wanda Ihrig | | Address on File | | | | | | |
| Wanda Jacobs | | Address on File | | | | | | |
| Wanda James | | Address on File | | | | | | |
| Wanda Jenkins | | Address on File | | | | | | |
| Wanda Jones | | Address on File | | | | | | |
| Wanda Jones | | Address on File | | | | | | |
| Wanda Keyes | | Address on File | | | | | | |
| Wanda King | | Address on File | | | | | | |
| Wanda Labbe | | Address on File | | | | | | |
| Wanda Lamb | | Address on File | | | | | | |
| Wanda Leake | | Address on File | | | | | | |
| Wanda Locklear | | Address on File | | | | | | |
| Wanda M Stewart | | Address on File | | | | | | |
| Wanda Mariner | | Address on File | | | | | | |
| Wanda Martin | | Address on File | | | | | | |
| Wanda Mays | | Address on File | | | | | | |
| Wanda Mckay | | Address on File | | | | | | |
| Wanda Mohandespour | | Address on File | | | | | | |
| Wanda Morgan | | Address on File | | | | | | |
| Wanda Murphy | | Address on File | | | | | | |
| Wanda Ostrander | | Address on File | | | | | | |
| Wanda Pettitt | | Address on File | | | | | | |
| Wanda Pinnix | | Address on File | | | | | | |
| Wanda Platt | | Address on File | | | | | | |
| Wanda Reeves | | Address on File | | | | | | |
| Wanda Rios | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 635 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wanda Selix | | Address on File | | | | | | |
| Wanda Shaw | | Address on File | | | | | | |
| Wanda Shon | | Address on File | | | | | | |
| Wanda Small | | Address on File | | | | | | |
| Wanda Smith | | Address on File | | | | | | |
| Wanda Smith | | Address on File | | | | | | |
| Wanda Sogo | | Address on File | | | | | | |
| Wanda Stafford | | Address on File | | | | | | |
| Wanda Sutton | | Address on File | | | | | | |
| Wanda Taylor | | Address on File | | | | | | |
| Wanda Valentine | | Address on File | | | | | | |
| Wanda Vega | | Address on File | | | | | | |
| Wanda Welsh | | Address on File | | | | | | |
| Wanda Westmoreland | | Address on File | | | | | | |
| Wanda White | | Address on File | | | | | | |
| Wanda Whorton | | Address on File | | | | | | |
| Wanda Witcher | | Address on File | | | | | | |
| Wanda Withers | | Address on File | | | | | | |
| Wanda Woods | | Address on File | | | | | | |
| Wanda` Shearn | | Address on File | | | | | | |
| Wander, Mallory | | Address on File | | | | | | |
| Wandrei, Keith J. | | Address on File | | | | | | |
| Wanessa Watters | | Address on File | | | | | | |
| Wankel, Samantha D. | | Address on File | | | | | | |
| Wankowski, Carolyn | | Address on File | | | | | | |
| Wanna Tungasveta | | Address on File | | | | | | |
| Wannetta Hoskins | | Address on File | | | | | | |
| Wantland, Marla L | | Address on File | | | | | | |
| Wanza Harris | | Address on File | | | | | | |
| Ward Jr, Pearline | | Address on File | | | | | | |
| Ward, Amy J. | | Address on File | | | | | | |
| Ward, I Ann | | Address on File | | | | | | |
| Ward, Kyra T. | | Address on File | | | | | | |
| Ward, Richard J. | | Address on File | | | | | | |
| Ward, Tabatha | | Address on File | | | | | | |
| Wardlow, Brittane | | Address on File | | | | | | |
| Warfield, Elizabeth | | Address on File | | | | | | |
| Warlboko, Andrew | | Address on File | | | | | | |
| Warner Bros Digital Media Sales | | PO Box 13723 | | | Newark | NJ | 07188 | |
| Warner Greinger | | Address on File | | | | | | |
| Warner, Sandra | | Address on File | | | | | | |
| Warnick, Miriam | | Address on File | | | | | | |
| Warren Badgley | | Address on File | | | | | | |
| Warren Butler | | Address on File | | | | | | |
| Warren Cleveland | | Address on File | | | | | | |
| Warren Co Water District | | PO Box 10180 | | | Bowling Green | KY | 42102-4780 | |
| Warren F Tillou | | Address on File | | | | | | |
| Warren Gaston | | Address on File | | | | | | |
| Warren Recc | Alma | PO Box 3200 | | | Hopkinsville | KY | 42241-3200 | |
| Warren, Alfred | | Address on File | | | | | | |
| Warren, Darlene | | Address on File | | | | | | |
| Wartick, Pam | | Address on File | | | | | | |
| Warzecha, Shelly H. | | Address on File | | | | | | |
| Wasana Fehrman | | Address on File | | | | | | |
| Washburn, Kellie | | Address on File | | | | | | |
| Washburn, Sandra | | Address on File | | | | | | |
| Washek, Karen M. | | Address on File | | | | | | |
| Washingson, Alicia | | Address on File | | | | | | |
| Washington Groves, Dwana | | Address on File | | | | | | |
| Washington Jr., Richard E. | | Address on File | | | | | | |
| Washington State Department of Revenue | | 2101 4th Ave, Suite 1400 | | | Seattle | WA | 98121 | |
| Washington State Department of Revenue | | PO Box 47464 | | | Olympia | WA | 98504-7464 | |
| Washington, Allison | | Address on File | | | | | | |
| Washington, Carissa | | Address on File | | | | | | |
| Washington, Essie | | Address on File | | | | | | |
| Washington, Ginnessa | | Address on File | | | | | | |
| Washington, Tonia | | Address on File | | | | | | |
| Washington, Vardon | | Address on File | | | | | | |
| Wasp, Earline | | Address on File | | | | | | |
| Wasser, Gladys | | Address on File | | | | | | |
| Wasserburger, James A. | | Address on File | | | | | | |
| Wasserman, Harvey | | Address on File | | | | | | |
| Wasson, Evelyn | | Address on File | | | | | | |
| Watchdesigns, Fashion | | Address on File | | | | | | |
| Waterman, Cheryl | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 636 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Watkins, Andre | | Address on File | | | | | | |
| Watkins, Michael S. | | Address on File | | | | | | |
| Watkins, Shelby | | Address on File | | | | | | |
| Watkins, Sierra L. | | Address on File | | | | | | |
| Watkins, Whitney A. | | Address on File | | | | | | |
| Watson Cable Company | Attn Robert G Watson Jr | 1127 Leverette Rd | | | Warner Robins | GA | 31088 | |
| Watson Jr., Jack | | Address on File | | | | | | |
| Watson, Aisha | | Address on File | | | | | | |
| Watson, Carol | | Address on File | | | | | | |
| Watson, Donnetta | | Address on File | | | | | | |
| Watson, Jessica | | Address on File | | | | | | |
| Watson, Karen | | Address on File | | | | | | |
| Watt, Delaney | | Address on File | | | | | | |
| Watters, Lequitta | | Address on File | | | | | | |
| Watts, Al | | Address on File | | | | | | |
| Watts, Barry | | Address on File | | | | | | |
| Waveney B Sears | | Address on File | | | | | | |
| Waveny A Hyden | | Address on File | | | | | | |
| Wayne Brown | | Address on File | | | | | | |
| Wayne Burks | | Address on File | | | | | | |
| Wayne Faveroth Sr | | Address on File | | | | | | |
| Wayne Finley | | Address on File | | | | | | |
| Wayne Helmus | | Address on File | | | | | | |
| Wayne Jenkins Photographer LLC | | PO Box 16081 | | | St Louis Park | MN | 55416 | |
| Wayne Jones | | Address on File | | | | | | |
| Wayne Lewis | | Address on File | | | | | | |
| Wayne Mills | | Address on File | | | | | | |
| Wayne Newman | | Address on File | | | | | | |
| Wd Navarre Dist LLC | | 5801 East Taft Road | | | North Syracuse | NY | 13212 | |
| We Int Inc dba Wd-Ny | Jennie Zhuang, Warren Donner, | 209 W 38th Street Ste 1008 | | | New York | NY | 10018 | |
| We Int Inc dba Wd-Ny | Warren Donner, Returns | 3900 Medford Street | | | Los Angeles | CA | 90063 | |
| Weakley, Cathy | | Address on File | | | | | | |
| Wealthy Brand Intl Ltd | Kathy Ng | B2-G | 1/F Hang Fung Ind Bldg Ph2 | | Hunghom | | | Hong Kong |
| Wealthy Brand Intl Ltd | Kathy Ng, Po, Pay, Returns, Acct Exec | B2-G, 1/F Hang Fung Ind Bldg Ph2 | | | Hunghom | | | Hong Kong |
| Webb, Amber | | Address on File | | | | | | |
| Webb, Hattie | | Address on File | | | | | | |
| Webb, Lisa G. | | Address on File | | | | | | |
| Webb, Maleigha | | Address on File | | | | | | |
| Webb, Tina M. | | Address on File | | | | | | |
| Webber, Daniel | | Address on File | | | | | | |
| Webber, Marcia | | Address on File | | | | | | |
| Webb-Hawks, Jessica S. | | Address on File | | | | | | |
| Weber, Jeanine | | Address on File | | | | | | |
| Weber, Mary | | Address on File | | | | | | |
| Weber, Sandra | | Address on File | | | | | | |
| Weber, V | | Address on File | | | | | | |
| Weber, Virginia | | Address on File | | | | | | |
| Webike LLC | David Dahan, Mike Dahan, Sean Clark, | 185 Lackawanna Ave | | | Woodland | NJ | 07424 | |
| Webley, Hughdel | | Address on File | | | | | | |
| Webster, Darlene | | Address on File | | | | | | |
| Webster, Jill | | Address on File | | | | | | |
| Weckerly, Barbara | | Address on File | | | | | | |
| Wednesday Ross | | Address on File | | | | | | |
| Weeks, Catherine | | Address on File | | | | | | |
| Weeks, Stephanie L. | | Address on File | | | | | | |
| Wehlage, Laura | | Address on File | | | | | | |
| Wehmann Models and Talent Inc | | 2909 South Wayzata Boulevard | | | Minneapolis | MN | 55405 | |
| Wehmann Models and Talent Inc | | 1128 Harmon Place | Ste 202 | | Minneapolis | MN | 55403 | |
| Weiland, Christopher | | Address on File | | | | | | |
| Weinman, Jared | | Address on File | | | | | | |
| Weinstein, Bradon L. | | Address on File | | | | | | |
| Weinzetl, Joseph A. | | Address on File | | | | | | |
| Weiss, Nancy | | Address on File | | | | | | |
| Welch, Alison | | Address on File | | | | | | |
| Wells Fargo Equipment Finance | Manufacturer Services Group | PO Box 7777 | | | San Francisco | CA | 94120-7777 | |
| Wells Fargo Equipment Finance | Michal McAulay | PO Box 3072 | | | Cedar Rapids | IA | 52406-3072 | |
| Wells Fargo Equipment Finance Inc. | | PO Box 858178 | | | Minneapolis | MN | 55485-8178 | |
| Wells Fargo Equipment Finance Inc. | Customer Service | 600 South 4th Street, 10th Floor | Mac 9300-100 | | Minneapolis | MN | 55415 | |
| Wells Fargo Trade Capital Services And Wells Fargo Bank N.A. | Rocco Surrace | 150 E. 42nd Street | | | New York | NY | 10017 | |
| Wells, Amy | | Address on File | | | | | | |
| Wells, Janet | | Address on File | | | | | | |
| Wells, Joseph K. | | Address on File | | | | | | |
| Wells, Mary | | Address on File | | | | | | |
| Wells, Rose | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 637 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wells, Sandra F. | | Address on File | | | | | | |
| Wells, Stacey | | Address on File | | | | | | |
| Welter, Audrey | | Address on File | | | | | | |
| Wendee Haglund | | Address on File | | | | | | |
| Wendell Forbin | | Address on File | | | | | | |
| Wendell Mitchell | | Address on File | | | | | | |
| Wendella Straker | | Address on File | | | | | | |
| Wendi Davis | | Address on File | | | | | | |
| Wendi Terell Russo | | Address on File | | | | | | |
| Wendy Abouobedoh | | Address on File | | | | | | |
| Wendy Alexander | | Address on File | | | | | | |
| Wendy Atkinson | | Address on File | | | | | | |
| Wendy Augustus | | Address on File | | | | | | |
| Wendy Bachmann | | Address on File | | | | | | |
| Wendy Bagne | | Address on File | | | | | | |
| Wendy Belcher | | Address on File | | | | | | |
| Wendy Cambarare | | Address on File | | | | | | |
| Wendy Carey | | Address on File | | | | | | |
| Wendy Charles | | Address on File | | | | | | |
| Wendy Chisholm | | Address on File | | | | | | |
| Wendy Daily | | Address on File | | | | | | |
| Wendy Davis | | Address on File | | | | | | |
| Wendy E Lamiette | | Address on File | | | | | | |
| Wendy Eakin | | Address on File | | | | | | |
| Wendy Fox | | Address on File | | | | | | |
| Wendy French | | Address on File | | | | | | |
| Wendy Gagliano | | Address on File | | | | | | |
| Wendy Goode | | Address on File | | | | | | |
| Wendy Gould | | Address on File | | | | | | |
| Wendy Grego | | Address on File | | | | | | |
| Wendy Griego | | Address on File | | | | | | |
| Wendy Hackenson | | Address on File | | | | | | |
| Wendy Handy | | Address on File | | | | | | |
| Wendy Harman | | Address on File | | | | | | |
| Wendy Hickman | | Address on File | | | | | | |
| Wendy Hoeck | | Address on File | | | | | | |
| Wendy Jones | | Address on File | | | | | | |
| Wendy Joseph | | Address on File | | | | | | |
| Wendy Joseph | | Address on File | | | | | | |
| Wendy Karlin Levitt | | Address on File | | | | | | |
| Wendy Karr | | Address on File | | | | | | |
| Wendy Keatts | | Address on File | | | | | | |
| Wendy L Cheney | | Address on File | | | | | | |
| Wendy L Mallory | | Address on File | | | | | | |
| Wendy Launer | | Address on File | | | | | | |
| Wendy Lenhart | | Address on File | | | | | | |
| Wendy Lewis | | Address on File | | | | | | |
| Wendy Lewis | | Address on File | | | | | | |
| Wendy Lovelace-Andrews | | Address on File | | | | | | |
| Wendy Mack | | Address on File | | | | | | |
| Wendy Marquiss | | Address on File | | | | | | |
| Wendy Marr | | Address on File | | | | | | |
| Wendy Melchiorre | | Address on File | | | | | | |
| Wendy Melchiorre | | Address on File | | | | | | |
| Wendy Mende | | Address on File | | | | | | |
| Wendy Mouton | | Address on File | | | | | | |
| Wendy Mussman | | Address on File | | | | | | |
| Wendy P Passaro | | Address on File | | | | | | |
| Wendy Pritchard | | Address on File | | | | | | |
| Wendy Rapoport | | Address on File | | | | | | |
| Wendy Reeves | | Address on File | | | | | | |
| Wendy Riehl | | Address on File | | | | | | |
| Wendy Ritter | | Address on File | | | | | | |
| Wendy Shepherd | | Address on File | | | | | | |
| Wendy Silva | | Address on File | | | | | | |
| Wendy Simon | | Address on File | | | | | | |
| Wendy Spencer | | Address on File | | | | | | |
| Wendy Spooner | | Address on File | | | | | | |
| Wendy Stephens | | Address on File | | | | | | |
| Wendy Stump | | Address on File | | | | | | |
| Wendy Thompson | | Address on File | | | | | | |
| Wendy Traiger | | Address on File | | | | | | |
| Wendy Tuchfeld | | Address on File | | | | | | |
| Wendy Turner | | Address on File | | | | | | |
| Wendy Waldridge | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 638 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wendy Williams | | Address on File | | | | | | |
| Wendy Woody | | Address on File | | | | | | |
| Wendy Yang | | Address on File | | | | | | |
| Wenger Na | | 15 Corporate Dr | | | Orangeburg | NY | 10962 | |
| Wenlei Fang | | Address on File | | | | | | |
| Wenzel, Samuel E. | | Address on File | | | | | | |
| Werk, Derek | | Address on File | | | | | | |
| Werner, Olivia R. | | Address on File | | | | | | |
| Wertz, Margaret | | Address on File | | | | | | |
| Wesley Bryant | | Address on File | | | | | | |
| Wesley Jacobs | | Address on File | | | | | | |
| Wesley Walther | | Address on File | | | | | | |
| West Carolina Communications Ll | Attn Linda Vaughn | PO Box610 | | | Abbeville | SC | 29620 | |
| West Coast Jewelry, Inc. | Accounts Able, Ari Mahller, Elizabeth Dinette | 11048 S La Cienega Blvd | | | Inglewood | CA | 90304 | |
| West Penn Power | | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| West Seven Media | | 3432 W 7th Street | | | Ft Worth | TX | 76107 | |
| West Virginia State Tax Department | Tax Account Administration Div | PO Box 1826 | | | Charleston | WV | 25327-1826 | |
| West Virginia Tax Division | | 1001 Lee Street East | | | Charleston | WV | 25301 | |
| West, Desiree N. | | Address on File | | | | | | |
| West, Gale | | Address on File | | | | | | |
| West, Karen | | Address on File | | | | | | |
| West, Kathy | | Address on File | | | | | | |
| West, Leza | | Address on File | | | | | | |
| West, Maria | | Address on File | | | | | | |
| West, Selena | | Address on File | | | | | | |
| West, Shelia | | Address on File | | | | | | |
| Westchester Surplus Lines Insurance Company | | Royal Centre Two | 11575 Great Oaks Way, Suite 200 | | Alpharetta | GA | 30022 | |
| Western Broadband | Attn Harvey Boyd | Ste 108 | 9666 E Riggs Rd | | Sun Lakes | AZ | 85248 | |
| Westmoreland County | | 2 N Main Street | | | Greensburg | PA | 15601 | |
| Westmoreland County | | 2 North Main Street | | | Greensburg | PA | 15601 | |
| Weston, Carolyn | | Address on File | | | | | | |
| Westpoint Home LLC | Bobbie Smith, Corie Crawford, Jonathan Witmer, Tina Ddrewes, Vlcki Nguyen, | 201 N Main Street | 2nd Floor | | Anderson | SC | 29621 | |
| Westpoint Home LLC | Corie Crawford, Returns | 1056 Commerce Avenue | | | Chipley | FL | 32428 | |
| Westpoint Home LLC | Shahzad Perwaiz, Pay | PO Box 414161 | | | Boston | MA | 02241-4161 | |
| Westport Corporation | Catam Maslan, Jamie Jankowski, , Jody Seidel, John Florin, Mary Bayer Mike Rahim, Sue Deck, | 331 Changebridge Rd | PO Box 2002 | | Pinebrook | NJ | 07058 | |
| Westport Corporation | Glenn Matejek, Jody Seidel, Kevin Ross, | 331 Changebridge Road | | | Pine Brook | NJ | 07058 | |
| Westport Corporation | Mike Rahim, Pay | PO Box 2002 | | | Pine Brook | NJ | 07058 | |
| Westrop, Stephanie | | Address on File | | | | | | |
| Westrup, Megan | | Address on File | | | | | | |
| Westwood Professional Services Inc | | PO Box 856650 | | | Minneapolis | MN | 55485-6650 | |
| Wetherby, Mary | | Address on File | | | | | | |
| Wethington, Casey J. | | Address on File | | | | | | |
| Weusi Berry | | Address on File | | | | | | |
| Wexler, Robin | | Address on File | | | | | | |
| Weyant, Brenda | | Address on File | | | | | | |
| Wharram, Abigail K. | | Address on File | | | | | | |
| Wheaton, Phillip | | Address on File | | | | | | |
| Wheeler, Ariele J. | | Address on File | | | | | | |
| Wheeler, Janet | | Address on File | | | | | | |
| Wheeler, Jennifer L. | | Address on File | | | | | | |
| Wheeler, Pamela | | Address on File | | | | | | |
| Wheeles, Kathy | | Address on File | | | | | | |
| Wheells, Geri | | Address on File | | | | | | |
| Whimsical Gifts & More Inc | Tony Chivari, Po, Pay, Rtns, Edi, Acct Ex | 8070 Georgetown Clrcle | | | Suwane | GA | 30024 | |
| Whismeant, Donna | | Address on File | | | | | | |
| Whisnant, David | | Address on File | | | | | | |
| Whistler Corporation | | Dept 2148 | | | Tulsa | OK | 74182 | |
| Whitaker, Sally | | Address on File | | | | | | |
| White Mark Universal Inc | Doron Hazut, Katelyn Jackson, | 1220 S Maple Ave | Suite 911 | | Los Angeles | CA | 90015 | |
| White Ops, Inc | Attn Barry Chubrik | 7 West 22nd Street | 9th Floor | | New York | NY | 10010 | |
| White, Hazel | | Address on File | | | | | | |
| White, Jack | | Address on File | | | | | | |
| White, Jhamir | | Address on File | | | | | | |
| White, Karen | | Address on File | | | | | | |
| White, Linda D. | | Address on File | | | | | | |
| White, Mary | | Address on File | | | | | | |
| White, Sheryl | | Address on File | | | | | | |
| White, Wilbert | | Address on File | | | | | | |
| White, Zoriah | | Address on File | | | | | | |
| Whitehead, Hannah | | Address on File | | | | | | |
| Whitehouse Jr., Gary Z. | | Address on File | | | | | | |
| Whiteman, Lysle | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 639 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Whites, Sarah | | Address on File | | | | | | |
| Whiting, Fairfield | | Address on File | | | | | | |
| Whitley, Bernetta | | Address on File | | | | | | |
| Whitley, Rena | | Address on File | | | | | | |
| Whitley, Sue | | Address on File | | | | | | |
| Whitley, Sue | | Address on File | | | | | | |
| Whitlock, Patricia | | Address on File | | | | | | |
| Whitlock, Paul A. | | Address on File | | | | | | |
| Whitlow, Aaron T. | | Address on File | | | | | | |
| Whitney Peramba | | Address on File | | | | | | |
| Whitney, Alexis | | Address on File | | | | | | |
| Whitney, Whitney | | Address on File | | | | | | |
| Whittaker, Susan | | Address on File | | | | | | |
| Whittinghill, Brittany M. | | Address on File | | | | | | |
| Wholesale Interiors Inc | Accounting, Haowai Shen, Marta Chydzinski, Ar, Rebekha Blake, Zinnia Xiao, | 222 W Roosevelt Road | | | Lombard | IL | 60148 | |
| Wholesale Interiors Inc | CIndy Ramirez, Returns | 2805 Duke Parkway | | | Aurora | IL | 60502 | |
| Whyde, Tiffany | | Address on File | | | | | | |
| Wibbitz Inc | | 114 John St | PO Box 912 | | New York | NY | 10272 | |
| Wichilfeg, Ronsmith | | Address on File | | | | | | |
| Wicke Herrler Notary | | Brienner Strasse 13/14 | Luitpoldblock | | Munich | | 80333 | Germany |
| Wicker, Tamara | | Address on File | | | | | | |
| Wickham, Beverly | | Address on File | | | | | | |
| WideOpenWest Finance, LLC | Attn Legal Department | 7887 East Belleview Ave | Suite 1000 | | Englewood | CO | 80111 | |
| WideOpenWest Finance, LLC | Attn Seth Russell, Roger Seiken | 7887 East Belleview Ave | Suite 1000 | | Englewood | CO | 80111 | |
| Wideopenwest Finances LLC | Attn Seth Russell, Roger Seiken | 7887 East Belleview Ave | Suite 1000 | | Englewood | CO | 80111 | |
| Wideopenwest Networks LLC | | 7887 E Belleview Ave | Ste 1000 | | Englewood | CO | 80111 | |
| Wideopenwest Networks LLC | Attn Accounts Receivable | 1241 O.G. Skinner Dr | | | West Point | GA | 31833 | |
| Wideopenwest Networks LLC | Attn Ilana Milstein | Ste 1000 | | | Englewood | CO | 80111 | |
| Wideopenwest Networks LLC | Attn Seth Russell & Paul Knott | 7887 East Belleview Ave | Suite 1000 | | Englewood | CO | 80111 | |
| Widner III, William E. | | Address on File | | | | | | |
| Widner, Heather L. | | Address on File | | | | | | |
| Widner, Kaci M. | | Address on File | | | | | | |
| Widstrand, Raymond | | Address on File | | | | | | |
| Wieczorek, Patricia | | Address on File | | | | | | |
| Wieditz, Roman C. | | Address on File | | | | | | |
| Wiersum, Lori | | Address on File | | | | | | |
| Wiggins, Aaron D. | | Address on File | | | | | | |
| Wiggins, Keith | | Address on File | | | | | | |
| Wight, Caroline | | Address on File | | | | | | |
| Wigley, Virgil | | Address on File | | | | | | |
| Wilard, Paul | | Address on File | | | | | | |
| Wilbert Daniel | | Address on File | | | | | | |
| Wilbert Jones | | Address on File | | | | | | |
| Wilbur Dyer | | Address on File | | | | | | |
| Wilcox, Jaclyn C. | | Address on File | | | | | | |
| Wild Seed Watch dba Yes Watch | Bjorn Kartomten | 1141 Avenida Amantea | | | Lo Jolla | CA | 92037 | |
| Wild Seed Watch dba Yes Watch | Bjorn Kartomten, Po, Pay, Rtn, Edi, Acct Exec | 685 Turquoise Street | Suite 689 2/F | | La Jolla | CA | 92037 | |
| Wilda Allen | | Address on File | | | | | | |
| Wilda Dubose | | Address on File | | | | | | |
| Wiley, Loagen | | Address on File | | | | | | |
| Wilford Amos | | Address on File | | | | | | |
| Wilfred Terrell | | Address on File | | | | | | |
| Wilfredo Perez | | Address on File | | | | | | |
| Wilfredo Ruiz | | Address on File | | | | | | |
| Wilhelm, Nyla D | | Address on File | | | | | | |
| Wilhelmina Hooks | | Address on File | | | | | | |
| Wilhelmina Sooknanan | | Address on File | | | | | | |
| Wilhelmina Williams | | Address on File | | | | | | |
| Wilhite, Mary | | Address on File | | | | | | |
| Wilhlemenia Savage | | Address on File | | | | | | |
| Wilkerson, Debra | | Address on File | | | | | | |
| Wilkerson, Sherri M. | | Address on File | | | | | | |
| Wilkerson, Teaghen | | Address on File | | | | | | |
| Wilkins, Latasha L. | | Address on File | | | | | | |
| Wilkinson, Jackie A. | | Address on File | | | | | | |
| Willa Johnson | | Address on File | | | | | | |
| Willa Vanholten | | Address on File | | | | | | |
| Willaert, Yevette | | Address on File | | | | | | |
| Willaim Biles | | Address on File | | | | | | |
| Willaim Wright | | Address on File | | | | | | |
| Willam Reed | | Address on File | | | | | | |
| Wille Barnett | | Address on File | | | | | | |
| Willene Washington | | Address on File | | | | | | |
| Willeta Campos | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 640 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Willetta Fields | | Address on File | | | | | | |
| Willi Griffin | | Address on File | | | | | | |
| William & Patricia Parker | | Address on File | | | | | | |
| William A Howard | | Address on File | | | | | | |
| William Acosta | | Address on File | | | | | | |
| William Alexander | | Address on File | | | | | | |
| William Armstrong | | Address on File | | | | | | |
| William Atkins | | Address on File | | | | | | |
| William Bankhead | | Address on File | | | | | | |
| William Barry | | Address on File | | | | | | |
| William Bayle | | Address on File | | | | | | |
| William Behney | | Address on File | | | | | | |
| William Blue | | Address on File | | | | | | |
| William Boxenbaum | | Address on File | | | | | | |
| William Brennan | | Address on File | | | | | | |
| William Brezzell | | Address on File | | | | | | |
| William Brock | | Address on File | | | | | | |
| William Bucierka | | Address on File | | | | | | |
| William Callahan | | Address on File | | | | | | |
| William Caples | | Address on File | | | | | | |
| William Cather | | Address on File | | | | | | |
| William Chiaramonti | | Address on File | | | | | | |
| William Curry | | Address on File | | | | | | |
| William Davis | | Address on File | | | | | | |
| William Davis | | Address on File | | | | | | |
| William Dorsey | | Address on File | | | | | | |
| William Dorsey | | Address on File | | | | | | |
| William Eichler | | Address on File | | | | | | |
| William Elkins | | Address on File | | | | | | |
| William Epps | | Address on File | | | | | | |
| William Fenn | | Address on File | | | | | | |
| William Fisher | | Address on File | | | | | | |
| William Fisher | | Address on File | | | | | | |
| William Fitch | | Address on File | | | | | | |
| William Frazier | | Address on File | | | | | | |
| William Galantino | | Address on File | | | | | | |
| William Geng | | Address on File | | | | | | |
| William Grainger | | Address on File | | | | | | |
| William Gray | | Address on File | | | | | | |
| William Grossman | | Address on File | | | | | | |
| William H Brooks Jr | | Address on File | | | | | | |
| William Hallett | | Address on File | | | | | | |
| William Hardin | | Address on File | | | | | | |
| William Harmon | | Address on File | | | | | | |
| William Harnish | | Address on File | | | | | | |
| William Harris | | Address on File | | | | | | |
| William Harrison | | Address on File | | | | | | |
| William Herrington | | Address on File | | | | | | |
| William Hilton | | Address on File | | | | | | |
| William J Joyce | | Address on File | | | | | | |
| William Jackson | | Address on File | | | | | | |
| William Johnson | | Address on File | | | | | | |
| William Johnson | | Address on File | | | | | | |
| William Johnson | | Address on File | | | | | | |
| William Johnston | | Address on File | | | | | | |
| William Jones | | Address on File | | | | | | |
| William Joseph | | Address on File | | | | | | |
| William Kennedy | | Address on File | | | | | | |
| William Kidd | | Address on File | | | | | | |
| William Kimmel | | Address on File | | | | | | |
| William Lee | | Address on File | | | | | | |
| William Lemna II | | Address on File | | | | | | |
| William Lillard LIII | | Address on File | | | | | | |
| William Lozano Jr. | | Address on File | | | | | | |
| William Mccleary | | Address on File | | | | | | |
| William Mosley | | Address on File | | | | | | |
| William Muhl | | Address on File | | | | | | |
| William Myers | | Address on File | | | | | | |
| William Nagy | | Address on File | | | | | | |
| William Neroda | | Address on File | | | | | | |
| William Parks | | Address on File | | | | | | |
| William Post Jr | | Address on File | | | | | | |
| William Pratt | | Address on File | | | | | | |
| William Raino | | Address on File | | | | | | |
| William Ramirez | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 641 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| William Ranne | | Address on File | | | | | | |
| William Ray | | Address on File | | | | | | |
| William Reed | | Address on File | | | | | | |
| William Ringgold | | Address on File | | | | | | |
| William Ritchie | | Address on File | | | | | | |
| William Robinson | | Address on File | | | | | | |
| William Schreier | | Address on File | | | | | | |
| William Schrodi | | Address on File | | | | | | |
| William Scott | | Address on File | | | | | | |
| William Seymore | | Address on File | | | | | | |
| William Shaw | | Address on File | | | | | | |
| William Sims | | Address on File | | | | | | |
| William Smart | | Address on File | | | | | | |
| William Sprigg | | Address on File | | | | | | |
| William Syoen | | Address on File | | | | | | |
| William Taylor | | Address on File | | | | | | |
| William Thomas | | Address on File | | | | | | |
| William Tilghman | | Address on File | | | | | | |
| William Troutman | | Address on File | | | | | | |
| William Tschoepe | | Address on File | | | | | | |
| William Viruet | | Address on File | | | | | | |
| William Walker II | | Address on File | | | | | | |
| William Winston | | Address on File | | | | | | |
| William Wood | | Address on File | | | | | | |
| William Woodall | | Address on File | | | | | | |
| William, Gomez | | Address on File | | | | | | |
| William, Rector | | Address on File | | | | | | |
| William, Tanya | | Address on File | | | | | | |
| Williamitis, Christine | | Address on File | | | | | | |
| Williams Hagins | | Address on File | | | | | | |
| Williams, Albert | | Address on File | | | | | | |
| Williams, Angie | | Address on File | | | | | | |
| Williams, Argelis | | Address on File | | | | | | |
| Williams, Barbara M. | | Address on File | | | | | | |
| Williams, Beverley | | Address on File | | | | | | |
| Williams, Bruce | | Address on File | | | | | | |
| Williams, Callie | | Address on File | | | | | | |
| Williams, Carolyn | | Address on File | | | | | | |
| Williams, Carrie | | Address on File | | | | | | |
| Williams, Channmel | | Address on File | | | | | | |
| Williams, Claudia Lynn | | Address on File | | | | | | |
| Williams, Darek | | Address on File | | | | | | |
| Williams, David | | Address on File | | | | | | |
| Williams, Debra | | Address on File | | | | | | |
| Williams, Denise | | Address on File | | | | | | |
| Williams, Dion | | Address on File | | | | | | |
| Williams, Donna | | Address on File | | | | | | |
| Williams, Dorsey | | Address on File | | | | | | |
| Williams, Ellis | | Address on File | | | | | | |
| Williams, Hannah R. | | Address on File | | | | | | |
| Williams, Hazel | | Address on File | | | | | | |
| Williams, Ina | | Address on File | | | | | | |
| Williams, John | | Address on File | | | | | | |
| Williams, Kelier | | Address on File | | | | | | |
| Williams, Larry | | Address on File | | | | | | |
| Williams, Leadine | | Address on File | | | | | | |
| Williams, Lonnie | | Address on File | | | | | | |
| Williams, Maria | | Address on File | | | | | | |
| Williams, Marlene | | Address on File | | | | | | |
| Williams, Mia | | Address on File | | | | | | |
| Williams, Nancy | | Address on File | | | | | | |
| Williams, Natashea B. | | Address on File | | | | | | |
| Williams, Natherleane | | Address on File | | | | | | |
| Williams, Phoebe | | Address on File | | | | | | |
| Williams, Rose M. | | Address on File | | | | | | |
| Williams, Samantha D. | | Address on File | | | | | | |
| Williams, Shanice | | Address on File | | | | | | |
| Williams, Sherry | | Address on File | | | | | | |
| Williams, Sonia | | Address on File | | | | | | |
| Williams, Taneshia M. | | Address on File | | | | | | |
| Williams, Tatiana | | Address on File | | | | | | |
| Williams, Tawanda N. | | Address on File | | | | | | |
| Williams, Terry | | Address on File | | | | | | |
| Williams, Vanessa | | Address on File | | | | | | |
| Williams, Victor | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 642 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Whitney M. | | Address on File | | | | | | |
| Williamson, Charlotte | | Address on File | | | | | | |
| Williamson, Joseph | | Address on File | | | | | | |
| Williard, Arlene | | Address on File | | | | | | |
| Willie Anderson | | Address on File | | | | | | |
| Willie Banks | | Address on File | | | | | | |
| Willie Carter | | Address on File | | | | | | |
| Willie D Ball | | Address on File | | | | | | |
| Willie Dillon | | Address on File | | | | | | |
| Willie Dodd-Jackson | | Address on File | | | | | | |
| Willie Doss | | Address on File | | | | | | |
| Willie Durr | | Address on File | | | | | | |
| Willie Evans | | Address on File | | | | | | |
| Willie F. Robinson | | Address on File | | | | | | |
| Willie Harper | | Address on File | | | | | | |
| Willie Holmes | | Address on File | | | | | | |
| Willie Hopkins | | Address on File | | | | | | |
| Willie Jean Moore | | Address on File | | | | | | |
| Willie Jones | | Address on File | | | | | | |
| Willie Keith | | Address on File | | | | | | |
| Willie Love | | Address on File | | | | | | |
| Willie Mae Newton | | Address on File | | | | | | |
| Willie Mae Rhaming | | Address on File | | | | | | |
| Willie Mae Shuler | | Address on File | | | | | | |
| Willie Mae Williams | | Address on File | | | | | | |
| Willie Matthews | | Address on File | | | | | | |
| Willie Mitchell | | Address on File | | | | | | |
| Willie Moore | | Address on File | | | | | | |
| Willie Motley | | Address on File | | | | | | |
| Willie Motley | | Address on File | | | | | | |
| Willie Nicholson | | Address on File | | | | | | |
| Willie Peacka | | Address on File | | | | | | |
| Willie Pollock | | Address on File | | | | | | |
| Willie Sanders | | Address on File | | | | | | |
| Willie Sims | | Address on File | | | | | | |
| Willie Stewart | | Address on File | | | | | | |
| Willie Talley | | Address on File | | | | | | |
| Willie Torres | | Address on File | | | | | | |
| Willie Williams | | Address on File | | | | | | |
| Willie Wilson | | Address on File | | | | | | |
| Willie Windham | | Address on File | | | | | | |
| Willingham, Dominique N. | | Address on File | | | | | | |
| Willis R Jamison | | Address on File | | | | | | |
| Willis, Danette | | Address on File | | | | | | |
| Willis, Sally | | Address on File | | | | | | |
| Willistean Hayes | | Address on File | | | | | | |
| Willoughby, Briley | | Address on File | | | | | | |
| Willoughby, Clarissa | | Address on File | | | | | | |
| Willoughby, Mira D. | | Address on File | | | | | | |
| Willow D Mark | | Address on File | | | | | | |
| Willy Salet | | Address on File | | | | | | |
| Wilma Aguirre | | Address on File | | | | | | |
| Wilma Akins | | Address on File | | | | | | |
| Wilma Bagley | | Address on File | | | | | | |
| Wilma Baldwin | | Address on File | | | | | | |
| Wilma Dorsey | | Address on File | | | | | | |
| Wilma Foreman | | Address on File | | | | | | |
| Wilma Galiardo | | Address on File | | | | | | |
| Wilma Girdner | | Address on File | | | | | | |
| Wilma Green | | Address on File | | | | | | |
| Wilma Hart | | Address on File | | | | | | |
| Wilma Hedley | | Address on File | | | | | | |
| Wilma Jenkins | | Address on File | | | | | | |
| Wilma Kelly | | Address on File | | | | | | |
| Wilma Korzendorfer | | Address on File | | | | | | |
| Wilma Moorehead | | Address on File | | | | | | |
| Wilma Orndorff | | Address on File | | | | | | |
| Wilma Rotroth | | Address on File | | | | | | |
| Wilma Singh | | Address on File | | | | | | |
| Wilma Stallworth | | Address on File | | | | | | |
| Wilma Taylor-Costen | | Address on File | | | | | | |
| Wilma Williams | | Address on File | | | | | | |
| Wilmara Delarosa | | Address on File | | | | | | |
| Wilmarth, Paula | | Address on File | | | | | | |
| Wilmuth Payne | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 643 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wiloen Collins | | Address on File | | | | | | |
| Wilson Henry | | Address on File | | | | | | |
| Wilson Jr., Bennie L. | | Address on File | | | | | | |
| Wilson, Barbara F. | | Address on File | | | | | | |
| Wilson, Bionca D. | | Address on File | | | | | | |
| Wilson, Caitlin | | Address on File | | | | | | |
| Wilson, Carolyn | | Address on File | | | | | | |
| Wilson, Cayla | | Address on File | | | | | | |
| Wilson, Clarice | | Address on File | | | | | | |
| Wilson, Debbie | | Address on File | | | | | | |
| Wilson, Dorothy | | Address on File | | | | | | |
| Wilson, Emma G. | | Address on File | | | | | | |
| Wilson, James | | Address on File | | | | | | |
| Wilson, Madelyn R. | | Address on File | | | | | | |
| Wilson, Maureen | | Address on File | | | | | | |
| Wilson, Mildred | | Address on File | | | | | | |
| Wilson, Monika D. | | Address on File | | | | | | |
| Wilson, Patricia | | Address on File | | | | | | |
| Wilson, Rebecca | | Address on File | | | | | | |
| Wilson, Roderick | | Address on File | | | | | | |
| Wilson, Sharyn | | Address on File | | | | | | |
| Wilson, Sheila A. | | Address on File | | | | | | |
| Wilson, Siiri | | Address on File | | | | | | |
| Wilson, Susan | | Address on File | | | | | | |
| Wilson, Tamika | | Address on File | | | | | | |
| Wilson, Teresa | | Address on File | | | | | | |
| Wiltin, Steven | | Address on File | | | | | | |
| Wilusz, Peter | | Address on File | | | | | | |
| Win, Mya M. | | Address on File | | | | | | |
| Winchester, Dorothy | | Address on File | | | | | | |
| Winchester, Mary | | Address on File | | | | | | |
| Winda Booker | | Address on File | | | | | | |
| Windell Jackson | | Address on File | | | | | | |
| Windell Lewis | | Address on File | | | | | | |
| Windell Mccloud | | Address on File | | | | | | |
| Windels, Carol | | Address on File | | | | | | |
| Winders Group | Robert X | 2559 Sirius Street | | | Thousand Oaks | CA | 91360 | |
| Windmill Health Products LLC | Brian Zuckerman, Angela, Howard Munk, Lisa Byrne Mark Adler, | 10 Henderson Dr | | | West Caldwell | NJ | 07006 | |
| Windstream | | PO Box 3243 | | | Milwaukee | WI | 53201-3243 | |
| Windstream | | PO Box 9001013 | | | Louisville | KY | 40290-1013 | |
| Windstream | Attn: Brenda Goodson | 4001 Rodney Parham Road | | | Little Rock | AR | 72212 | |
| Windstream Communications, Inc. | Attn Procurement Department | 4001 Rodney Parham Rd | | | Little Rock | AR | 72212 | |
| Windstream Holdings, Inc. | Attn Procurement Department | 4001 Rodney Parham Rd | | | Little Rock | AR | 72212 | |
| Winevienner, Arlette | | Address on File | | | | | | |
| Wingate, Gaylon | | Address on File | | | | | | |
| Wingo, Baylee R. | | Address on File | | | | | | |
| Winifred Clarke | | Address on File | | | | | | |
| Winifred Klass | | Address on File | | | | | | |
| Winifred Knights | | Address on File | | | | | | |
| Winifred Lamar | | Address on File | | | | | | |
| Winifred Obrian | | Address on File | | | | | | |
| Winifred Rogers-Jones | | Address on File | | | | | | |
| Winkelman, Darren | | Address on File | | | | | | |
| Winkler, Calvin | | Address on File | | | | | | |
| Winmill Software | | 400 Park Ave | 19th Fl | | New York | NY | 10022-4405 | |
| Winmill Software Inc | Attn Grisel Marquez | 1501 Broadway | Ste 12060 | | New York | NY | 10036 | |
| Winnett Edwards | | Address on File | | | | | | |
| Winnie Dicus | | Address on File | | | | | | |
| Winnie Fields | | Address on File | | | | | | |
| Winnie Hall | | Address on File | | | | | | |
| Winnie Hoglund | | Address on File | | | | | | |
| Winnie Hunter | | Address on File | | | | | | |
| Winnie Lawson | | Address on File | | | | | | |
| Winnie Rey | | Address on File | | | | | | |
| Winnie Saraceno | | Address on File | | | | | | |
| Winnie West | | Address on File | | | | | | |
| Winona Bridgewater | | Address on File | | | | | | |
| Winona Eterovich | | Address on File | | | | | | |
| Winona Pepple | | Address on File | | | | | | |
| Winsche, Patricia | | Address on File | | | | | | |
| Winselman, Ashley J. | | Address on File | | | | | | |
| Winskowicz, Margaret | | Address on File | | | | | | |
| Winsome Fastin | | Address on File | | | | | | |
| Winsome Mason | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 644 of 651



Exhibit E
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Winston C Mullins | | Address on File | | | | | | |
| Winston Corlette | | Address on File | | | | | | |
| Winston Yancey, Jr. | | Address on File | | | | | | |
| Winter, Melissa V. | | Address on File | | | | | | |
| Winter, Patricia | | Address on File | | | | | | |
| Winter, Sharmina | | Address on File | | | | | | |
| Wirth, Wynona | | Address on File | | | | | | |
| Wirwahn, Monique | | Address on File | | | | | | |
| Wisconsin Department of Revenue | | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| Wisconsin Department of Revenue | | PO Box 8921 | | | Madison | WI | 53708-8921 | |
| Wisdom, Randy | | Address on File | | | | | | |
| Wise, Heather | | Address on File | | | | | | |
| Wise, Sandra | | Address on File | | | | | | |
| Wise-Castner, Mary | | Address on File | | | | | | |
| Witchall, Tara | | Address on File | | | | | | |
| Witcher, Cristin A. | | Address on File | | | | | | |
| Withers, Steven | | Address on File | | | | | | |
| Withington, Kathryn | | Address on File | | | | | | |
| Wlynn Clark | | Address on File | | | | | | |
| Wm Corporate Services Inc | | PO Box 830003 | | | Baltimore | MD | 21283 | |
| Wm Corporate Services Inc | Barb XXXXxx | As Payment Agent | PO Box 4648 | | Carol Stream | IL | 60197-4648 | |
| Wodrich, Kaitlyn | | Address on File | | | | | | |
| Woestman, Michael | | Address on File | | | | | | |
| Wojciechowski, Marie | | Address on File | | | | | | |
| Wojcik, Mary | | Address on File | | | | | | |
| Wolf Designs | Attn Accounting and Dottie Taylor | 332 Hindry Ave | | | Los Angeles | CA | 90301 | |
| Wolf Designs Inc | Anne Russell, Barbara Almeida, Dottie Taylor, Gilliam Frump, Irina Ruvinskaya, Simon Wolf, Utive, Stuart Cohen | 332 Hindry Ave | | | Inglewood | CA | 90301 | |
| Wolf Designs Inc | Dottie Taylor, Rtn Contact | 11991 Landon Dr | Dock 1212 | | Mira Loma | CA | 91752 | |
| Wolf Designs Inc | Jerry Lugo, Michael Neuwirth | PO Box 31001-0939 | | | Pasadena | CA | 91110-0939 | |
| Wolf Designs Inc | | c/o Jam Warehouse | 13635 Clmarron Ave | | Gardena | CA | 90249 | |
| Wolf, Jo Ann | | Address on File | | | | | | |
| Wolfe, Betty | | Address on File | | | | | | |
| Wolfe, Christine L | | Address on File | | | | | | |
| Wolfe, Eleanor | | Address on File | | | | | | |
| Wolff, Stacy | | Address on File | | | | | | |
| Wolfred Laurent | | Address on File | | | | | | |
| Womack, Chantel | | Address on File | | | | | | |
| Wonda & Arthur Boatwright | | Address on File | | | | | | |
| Wonder A Byrd | | Address on File | | | | | | |
| Wong, Angela | | Address on File | | | | | | |
| Wonsuk Kowalsky | | Address on File | | | | | | |
| Wood, Jennifer H. | | Address on File | | | | | | |
| Wood, Matthew | | Address on File | | | | | | |
| Wood, Patricia | | Address on File | | | | | | |
| Wood, Willie | | Address on File | | | | | | |
| Woodard, Demetriannah | | Address on File | | | | | | |
| Woodards, Lawanda | | Address on File | | | | | | |
| Woodberry, Lydia | | Address on File | | | | | | |
| Woodhouse, Sara | | Address on File | | | | | | |
| Woods Bell, Loretta | | Address on File | | | | | | |
| Woods, Adrian D. | | Address on File | | | | | | |
| Woods, Deborah | | Address on File | | | | | | |
| Woods, Ellen | | Address on File | | | | | | |
| Woods, Jessica | | Address on File | | | | | | |
| Woods, Marcus T. | | Address on File | | | | | | |
| Woods, Mary | | Address on File | | | | | | |
| Woods, Priscilla | | Address on File | | | | | | |
| Woods, Sandra | | Address on File | | | | | | |
| Woods, Shauna | | Address on File | | | | | | |
| Woods, Stephanie M. | | Address on File | | | | | | |
| Woodward, Timothy | | Address on File | | | | | | |
| Woody, Ardell | | Address on File | | | | | | |
| Woody, Karen | | Address on File | | | | | | |
| Woolcut Inc dba Superlamb | Andrea Boardman, Bridgette Lahaye, Laurence Lahaye, Laurence Le Haye, Lon Tran, Mitchell Lahaye, | 2215 Auto Park Way | | | Escondido | CA | 92029 | |
| Woolcut Inc Dba Superlamb | Andrea Boardman, Bridgette Lahaye, Laurence Lahaye, Laurence Le Haye, Lon Tran, Mitchell Lahaye, | 2215 Auto Park Way | | | Escondido | CA | 92029 | |
| Woolcut Inc Dba Superlamb | | 8021 Miramar Road | | | San Diego | CA | 92126 | |
| Woolcut, Inc. dba Superlamb | Attn Laurence E LaHaye | 2215 Auto Park Way | | | Escondido | CA | 92029-1348 | |
| Workman, Tabatha J. | | Address on File | | | | | | |
| Workshop Digital LLC | Carl Cooper Controller | 1806 Summit Ave | Suite 300 | | Richmond | VA | 23230 | |
| World Data Products Inc | Mike Winkleman | PO Box 912 | | | Evansville | IN | 47706 | |
| World Tech Toys | Ben Ibarra, Bill Lynch, Kev Keryoumjian, Sophie Atlas, Tom Kulikowski, | 24700 Ave Rockefeller | | | Valencia | CA | 91355 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 645 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| World Tech Toys | Ben Ibarra, Josephine Saturno, Kulical Kulical, | 28904 Avenue Paine | | | Valencia | CA | 91355 | |
| World Tech Toys | Josephine Saturno, Tom Kulikowski, William Finn, | Or Traderiver USA Inc | Att Sergei Sementsov | | Baltimore | MD | 21202 | |
| World Tech Toys | Penny Fine, Factor , Sophie Atlas, Wtt | Or Fsw Funding | PO Box 467 | | Des Moines | IA | 50302-0467 | |
| Worldwide Express | | 1660 S Highway 100 | Suite 150 | | St. Louis Park | MN | | |
| Worldwide Live Shopping LLC | Florencia Hane, Yarely Gonzalez, Yolanda Garcia, | 2800 Island Blvd Ph2 | | | Miami | FL | 33160 | |
| Worldwide Live Shopping LLC | Yarely Gonzalez, Rtns | 5526 NW 190 Lane | | | Miami Gardens | FL | 33055 | |
| Worrell-Basham, Michelle L. | | Address on File | | | | | | |
| Woulf, Emma M. | | Address on File | | | | | | |
| Woulf, Taylor | | Address on File | | | | | | |
| Wozny, Rhonda | | Address on File | | | | | | |
| Wr Group Inc | Adeline Azumi-Stark, Adeline,Carey Williams, Renee Niles, Robert Tuxbury, Terri Emerson, | 9160 E Bahia Drive Ste 200 | | | Scottsdale | AZ | 85260 | |
| Wr Group Inc | Adeline Azumi-Stark, Returns | 2675 S 16th Street Ste 100 | | | Phoenix | AZ | 85034 | |
| Wright, Bailey | | Address on File | | | | | | |
| Wright, Carolyn | | Address on File | | | | | | |
| Wright, Deborah | | Address on File | | | | | | |
| Wright, Erma | | Address on File | | | | | | |
| Wright, Gloria | | Address on File | | | | | | |
| Wright, Henry | | Address on File | | | | | | |
| Wright, Jane | | Address on File | | | | | | |
| Wright, Jean E. | | Address on File | | | | | | |
| Wright, Jerome | | Address on File | | | | | | |
| Wright, Lofton | | Address on File | | | | | | |
| Wright, Loretta | | Address on File | | | | | | |
| Wright, Lynne L | | Address on File | | | | | | |
| Wright, Nancy | | Address on File | | | | | | |
| Wright, Randy | | Address on File | | | | | | |
| Wright, Robert | | Address on File | | | | | | |
| Wright, Sara | | Address on File | | | | | | |
| Wright, Shanai | | Address on File | | | | | | |
| Wright, Tricia M. | | Address on File | | | | | | |
| Wright, Valli | | Address on File | | | | | | |
| Wright, Wanda | | Address on File | | | | | | |
| WRNN-TV Associates Limited Partnership | Attn Dick French | 800 Westchester Ave | | | Rye Brook | NY | 10573 | |
| Wrnn-Tv Associates LP | | 800 Westchester Ave, Ste S-640 | | | Rye Brook | NY | 10573 | |
| Wrnn-Tv Associates LP | Wilma Rijos | 800 Westchester Ave | Ste S-640 | | Rye Brook | NY | 10573 | |
| Wsusan Ratliff | | Address on File | | | | | | |
| Wt Services Inc | Thomas Hyer, President | Attn Rich Kendrick | PO Box 1776 | | Hereford | TX | 79045 | |
| Wulfing, Mackenzie J. | | Address on File | | | | | | |
| Wurst, Jennifer R. | | Address on File | | | | | | |
| Wurth, Marlo | | Address on File | | | | | | |
| Wyatt Tarrant & Combs LLP | | 4450 Old Canton Road | Suite 210 | | Jackson | MS | 39211 | |
| Wyatt Tarrant & Combs LLP | | 400 West Market Street, Suite 2000 | | | Louisville | KY | 40202 | |
| Wyatt, Mikayla | | Address on File | | | | | | |
| Wyckoff, Debbie | | Address on File | | | | | | |
| Wydene Fuller | | Address on File | | | | | | |
| Wylene Mills | | Address on File | | | | | | |
| Wyleria J Fitzpatrick | | Address on File | | | | | | |
| Wylie Fletcher | | Address on File | | | | | | |
| Wyman, Pauline | | Address on File | | | | | | |
| Wynne Clark | | Address on File | | | | | | |
| Wynonia German | | Address on File | | | | | | |
| Wyoming Department of Revenue | | 122 W 25th St, Suite E301 | | | Cheyenne | WY | 82002 | |
| Wyoming Insurance Department | | 122 West 25Th Street | Herschler Building | 3Rd Floor East | Cheyenne | WY | 82002-0440 | |
| Wyona Malmgren | | Address on File | | | | | | |
| Wyr, Carol | | Address on File | | | | | | |
| Wyrick, Eric E. | | Address on File | | | | | | |
| Wyrsch, Lynda | | Address on File | | | | | | |
| Wyseola Harrison | | Address on File | | | | | | |
| Xbs | | 790 N Dixie Ave | Ste 500 | | Elizabethtown | KY | 42701-2472 | |
| XBS Office Solutions | | 790 N Dixie Ave | Ste 500 | | Elizabethtown | KY | 42701-2472 | |
| XBS Office Solutions | | 790 W. Dixie Avenue | Suite 500 | | Elizabethtown | KY | 42701 | |
| XCel Energy | Attn Dustin Horejsi | 5309 W 70th St | | | Edina | MN | 55439 | |
| XCel Energy | Attn Dustin Horejsi, Attn Dustin Horejsi | 5309 W 70th St | | | Edina | MN | 55439 | |
| XCel Energy | Attn Shawn Bagley | 825 Rice St | | | St Paul | MN | 55117 | |
| XCel Energy | Shawn Bagley | 825 Rice St | | | St Paul | MN | 55117 | |
| XCel Energy | | PO Box 9477 | | | Minneapolis | MN | 55484-9477 | |
| Xerographic Business Systems dba Xbs | | 790 N Dixie Ave | Ste #500 | | Elizabethtown | KY | 42701 | |
| Xiao Zhang | | Address on File | | | | | | |
| Xiomara Cutkelvin | | Address on File | | | | | | |
| Xiomara Sanchez | | Address on File | | | | | | |
| XL Professional Insurance | | 100 Constitution Plaza, 13th Floor | | | Hartford | CT | 06103 | |
| XL Professional Insurance | | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| XL Specialty Insurance Company | Dept. Regulatory | 505 Eagleview Boulevard | Suite 100 | | Exton | PA | 19341-1120 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 646 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Xtreme Time Inc | Aaron Klein, Alisa Drangula, Isaac Gindi, Joseph Franco, Nemo Bindi, Nemo Gindi, | 413 Florence Ave | | | Hillside | NJ | 07205-1103 | |
| Xumo LLC | Kristine Posadas, Mabel Ranurez-Garcia, | PO Box 70292 | Att Pbc Exceptions Team (Xumo) | | Philadelphia | PA | 19176-0292 | |
| Y Fenton | | Address on File | | | | | | |
| Y&e Enterprises LLC | Brenda Garcia, Eli Shwartz, Joe Sneh, | 4697 Ashford Club Dr | | | Atlanta | GA | 30338 | |
| Y&e Enterprises LLC | Brenda Garcia, Returns | 9101 John Carpenter Freeway | | | Dallas | TX | 75247 | |
| Y&E Enterprises, LLC | Attn Eli Shwartz | 1151 Hammond Dr. NE | Suite 240 | | Atlanta | GA | 30346 | |
| Y&E Enterprises, LLC | c/o Stites & Harbison PLLC | Attn Erika R. Barnes, Esq. | 401 Commerce St. | Suite 800 | Nashville | TN | 37219 | |
| Yael Ziemba | | Address on File | | | | | | |
| Yaffa Iacobsohn | | Address on File | | | | | | |
| Yager, Kathryn | | Address on File | | | | | | |
| Yahoo | Attn Deputy Feneral Counsel | 22000 AOL Way | | | Dullas | VA | 20166 | |
| Yahoo | Attn Executive Vice President of Platforms | 770 Broadway | 4th Floor | | Ny | NY | 10003 | |
| Yahoo | | Address on File | | | | | | |
| Yahoo Ad Tech LLC | | 770 Broadway | 4th Fl | | New York | NY | 10003 | |
| Yahoo EMEA Limited | | 5-7 Point Square | | | North Wall Quay | Dublin 1 | | Ireland |
| Yahoo! Inc. | Attn Yauuis Dosios | 701 First Ave | | | Sunnyvale | CA | 94089 | |
| Yaima Rodriguez | | Address on File | | | | | | |
| Yalonda Evans | | Address on File | | | | | | |
| Yamada, Jennifer | | Address on File | | | | | | |
| Yamamoto, Margaret | | Address on File | | | | | | |
| Yamile Avila | | Address on File | | | | | | |
| Yam-Michal & Yuval Ltd | Elshi Fuchs, Po, Ret, Pay, Acct Exec | 34 Gesher Haetz St | | | Emek Hefer | | 3877701 | Israel |
| Yam-Michal & Yuval Ltd | Samantha X, Returns | 34 Gesher Haetz Street | Emek Hefer Industrial Park | | Emek Hefer | | 3877701 | Israel |
| Yampolsky, Leo | | Address on File | | | | | | |
| Yancey, Billie | | Address on File | | | | | | |
| Yancey, Shanay A. | | Address on File | | | | | | |
| Yancy, Eryn | | Address on File | | | | | | |
| Yanely Padilla | | Address on File | | | | | | |
| Yang, Joseph | | Address on File | | | | | | |
| Yangaroo Inc | | 67 Mowat Ave Ste 535 | | | Toronto | ONTARIO | M6K3E3 | Canada |
| Yardley Hines | | Address on File | | | | | | |
| Yasilis Orozco | | Address on File | | | | | | |
| Yasmin Mitchell | | Address on File | | | | | | |
| Yasmin Saunders | | Address on File | | | | | | |
| Yauchzy, Virginia | | Address on File | | | | | | |
| Yawaluck Chambers | | Address on File | | | | | | |
| Yawn, Carol | | Address on File | | | | | | |
| Ybarra, Alicia | | Address on File | | | | | | |
| Ye, Nan | | Address on File | | | | | | |
| Yeh-Mcgrew Construction Inc | | 7831 Galway Cove | | | Eden Prairie | MN | 55347 | |
| Yelena Chebotareva | | Address on File | | | | | | |
| Yelena Dzhibrailova | | Address on File | | | | | | |
| Yelizaveta Streltsov | | Address on File | | | | | | |
| Yellin, Sally | | Address on File | | | | | | |
| Yellow Gold Inc dba Ygi Grp | Dora X, Evana X, Haviv Kassab, Katie X, | 21 W 46th St, 2nd Fl | | | New York | NY | 10036 | |
| Yellow Gold Inc dba Ygi Grp | Maya Sakal, Theresa Paolucci VIctor Kassab, | 21 W 46th St | 2nd Fl | | New York | NY | 10036 | |
| Yenly Ross | | Address on File | | | | | | |
| Yenly Ross | | Address on File | | | | | | |
| Yerma Morin | | Address on File | | | | | | |
| Yerofeyeva, Nataliya | | Address on File | | | | | | |
| Yetter, Stacy | | Address on File | | | | | | |
| Yevette Brownfield | | Address on File | | | | | | |
| Yevette Gentry | | Address on File | | | | | | |
| Yevonne Wesley | | Address on File | | | | | | |
| Yimesgen, Roman | | Address on File | | | | | | |
| Yiwu VIfa Imp and Exp Co Ltd | Bob Shu, Chuanbo Hua, Lawrence Dayan, | XInke Road, Choujiang Street | | | Yiwu | | 322000 | Switzerland |
| Ykk | Jeff Joel | 1300 Cobb Industrial Drive | | | Marietta | GA | 30066 | |
| Ykk (USA) Inc | Jeff Joel | PO Box 100181 | | | Atlanta | GA | 30384 | |
| Yohnke, Danielle | | Address on File | | | | | | |
| Yola Lewis | | Address on File | | | | | | |
| Yolaine Gaston-Gilot | | Address on File | | | | | | |
| Yolanda Aris Mendez | | Address on File | | | | | | |
| Yolanda Boatwight | | Address on File | | | | | | |
| Yolanda Butler | | Address on File | | | | | | |
| Yolanda Charles | | Address on File | | | | | | |
| Yolanda Crawford | | Address on File | | | | | | |
| Yolanda Cuello | | Address on File | | | | | | |
| Yolanda Davis | | Address on File | | | | | | |
| Yolanda Dowdy | | Address on File | | | | | | |
| Yolanda Duncan | | Address on File | | | | | | |
| Yolanda Evans | | Address on File | | | | | | |
| Yolanda Franklin-Watts | | Address on File | | | | | | |
| Yolanda Galindo | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 647 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yolanda Garza | | Address on File | | | | | | |
| Yolanda Gee | | Address on File | | | | | | |
| Yolanda Gill | | Address on File | | | | | | |
| Yolanda Gossett | | Address on File | | | | | | |
| Yolanda Grooa | | Address on File | | | | | | |
| Yolanda Henley | | Address on File | | | | | | |
| Yolanda Holbrook | | Address on File | | | | | | |
| Yolanda Holcomb | | Address on File | | | | | | |
| Yolanda Holmes | | Address on File | | | | | | |
| Yolanda Johnson | | Address on File | | | | | | |
| Yolanda Jordan | | Address on File | | | | | | |
| Yolanda Kennedy-Edwards | | Address on File | | | | | | |
| Yolanda Lovejoy | | Address on File | | | | | | |
| Yolanda Mines | | Address on File | | | | | | |
| Yolanda Munoz | | Address on File | | | | | | |
| Yolanda Nevarez | | Address on File | | | | | | |
| Yolanda Perrodin | | Address on File | | | | | | |
| Yolanda Pilkington | | Address on File | | | | | | |
| Yolanda Porras | | Address on File | | | | | | |
| Yolanda Quintero | | Address on File | | | | | | |
| Yolanda Richmond | | Address on File | | | | | | |
| Yolanda Rodriguez | | Address on File | | | | | | |
| Yolanda Rogers | | Address on File | | | | | | |
| Yolanda Sanchez | | Address on File | | | | | | |
| Yolanda Staiger | | Address on File | | | | | | |
| Yolanda Stark | | Address on File | | | | | | |
| Yolanda Thornton | | Address on File | | | | | | |
| Yolanda Truglio | | Address on File | | | | | | |
| Yolanda Trump | | Address on File | | | | | | |
| Yolanda Tucker | | Address on File | | | | | | |
| Yolande White | | Address on File | | | | | | |
| Yolinda Glover | | Address on File | | | | | | |
| Yolores, Maria | | Address on File | | | | | | |
| Yong Lovelace | | Address on File | | | | | | |
| Yong Ritchie | | Address on File | | | | | | |
| Yong Wells | | Address on File | | | | | | |
| Yonts, Kim | | Address on File | | | | | | |
| York Enterprise Solutions Inc | | 1 Westbrook Corporate Center | Suite 910 | | Westchester | IL | 60154 | |
| York, Lindsey M. | | Address on File | | | | | | |
| Yosef Cohen | | Address on File | | | | | | |
| Yosiko Dais | | Address on File | | | | | | |
| Youlanda Elkins | | Address on File | | | | | | |
| Youlanda Ford | | Address on File | | | | | | |
| Young Choi | | Address on File | | | | | | |
| Young III, Clarence J. | | Address on File | | | | | | |
| Young J Hunter | | Address on File | | | | | | |
| Young Jr., Boyd G. | | Address on File | | | | | | |
| Young Lee | | Address on File | | | | | | |
| Young Litman-, Gabriel | | Address on File | | | | | | |
| Young Park | | Address on File | | | | | | |
| Young, Barbara | | Address on File | | | | | | |
| Young, Eric S. | | Address on File | | | | | | |
| Young, Ginny | | Address on File | | | | | | |
| Young, Nancy J. | | Address on File | | | | | | |
| Young, Pearl | | Address on File | | | | | | |
| Young, Renee E. | | Address on File | | | | | | |
| Young, Ruth | | Address on File | | | | | | |
| Young, Teresa | | Address on File | | | | | | |
| Young, Teresita | | Address on File | | | | | | |
| Young, Timothy C. | | Address on File | | | | | | |
| Youngstrand, Valery J. | | Address on File | | | | | | |
| Yu Lan Lo | | Address on File | | | | | | |
| Yugsha Int Inc | Christian Pineda, Shashank Hazrati, | 19 W 34th Street #1018 | | | New York | NY | 10001 | |
| Yung, Nickole | | Address on File | | | | | | |
| Yuri Storey | | Address on File | | | | | | |
| Yussis, Mariama | | Address on File | | | | | | |
| Yvens Pierrilien | | Address on File | | | | | | |
| Yvette Andrews | | Address on File | | | | | | |
| Yvette Brown-Johnson | | Address on File | | | | | | |
| Yvette Forde | | Address on File | | | | | | |
| Yvette George | | Address on File | | | | | | |
| Yvette Grant | | Address on File | | | | | | |
| Yvette Hairston | | Address on File | | | | | | |
| Yvette Hirschfeld | | Address on File | | | | | | |
| Yvette Johnson | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 648 of 651



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yvette Joseph | | Address on File | | | | | | |
| Yvette Krantz | | Address on File | | | | | | |
| Yvette Moore | | Address on File | | | | | | |
| Yvette Morris | | Address on File | | | | | | |
| Yvette Orengo | | Address on File | | | | | | |
| Yvette P Shields | | Address on File | | | | | | |
| Yvette Palinkas | | Address on File | | | | | | |
| Yvette Pedraza | | Address on File | | | | | | |
| Yvette Romero | | Address on File | | | | | | |
| Yvette Sanders | | Address on File | | | | | | |
| Yvette Thompson | | Address on File | | | | | | |
| Yvette Vong | | Address on File | | | | | | |
| Yvette Walker | | Address on File | | | | | | |
| Yvette Welsh | | Address on File | | | | | | |
| Yvette Welsh | | Address on File | | | | | | |
| Yvette Williams | | Address on File | | | | | | |
| Yvette Wookey | | Address on File | | | | | | |
| Yvette Wright | | Address on File | | | | | | |
| Yvonne Amoo | | Address on File | | | | | | |
| Yvonne Amoo | | Address on File | | | | | | |
| Yvonne Armantrout | | Address on File | | | | | | |
| Yvonne Baker | | Address on File | | | | | | |
| Yvonne Barnes | | Address on File | | | | | | |
| Yvonne Batchelor | | Address on File | | | | | | |
| Yvonne Bates | | Address on File | | | | | | |
| Yvonne Brett | | Address on File | | | | | | |
| Yvonne Brown | | Address on File | | | | | | |
| Yvonne Brown | | Address on File | | | | | | |
| Yvonne Bumbray | | Address on File | | | | | | |
| Yvonne Carmichael | | Address on File | | | | | | |
| Yvonne Carreon | | Address on File | | | | | | |
| Yvonne Clarke | | Address on File | | | | | | |
| Yvonne Coley | | Address on File | | | | | | |
| Yvonne Cooper | | Address on File | | | | | | |
| Yvonne Crowther | | Address on File | | | | | | |
| Yvonne D Brailsford | | Address on File | | | | | | |
| Yvonne Davis | | Address on File | | | | | | |
| Yvonne Davis | | Address on File | | | | | | |
| Yvonne Dias | | Address on File | | | | | | |
| Yvonne Dougherty | | Address on File | | | | | | |
| Yvonne Duffus | | Address on File | | | | | | |
| Yvonne E Halliday | | Address on File | | | | | | |
| Yvonne E Laing | | Address on File | | | | | | |
| Yvonne E Laing | | Address on File | | | | | | |
| Yvonne E Mueller | | Address on File | | | | | | |
| Yvonne Eastman | | Address on File | | | | | | |
| Yvonne Eaton | | Address on File | | | | | | |
| Yvonne Enders | | Address on File | | | | | | |
| Yvonne Fleshman | | Address on File | | | | | | |
| Yvonne Foulkes | | Address on File | | | | | | |
| Yvonne Glover | | Address on File | | | | | | |
| Yvonne Gordon | | Address on File | | | | | | |
| Yvonne Graham | | Address on File | | | | | | |
| Yvonne Gray | | Address on File | | | | | | |
| Yvonne Haddad | | Address on File | | | | | | |
| Yvonne Hall | | Address on File | | | | | | |
| Yvonne Hall | | Address on File | | | | | | |
| Yvonne Hoese | | Address on File | | | | | | |
| Yvonne Hunt | | Address on File | | | | | | |
| Yvonne Johnson | | Address on File | | | | | | |
| Yvonne Johnsrowe | | Address on File | | | | | | |
| Yvonne Lawson | | Address on File | | | | | | |
| Yvonne Lee | | Address on File | | | | | | |
| Yvonne Lefaivre | | Address on File | | | | | | |
| Yvonne Leverett | | Address on File | | | | | | |
| Yvonne Lucas | | Address on File | | | | | | |
| Yvonne Lucilio | | Address on File | | | | | | |
| Yvonne Lyke | | Address on File | | | | | | |
| Yvonne Mack | | Address on File | | | | | | |
| Yvonne Mack | | Address on File | | | | | | |
| Yvonne Malray | | Address on File | | | | | | |
| Yvonne Martin | | Address on File | | | | | | |
| Yvonne Mayo | | Address on File | | | | | | |
| Yvonne McDaniel | | Address on File | | | | | | |
| Yvonne Mceachron | | Address on File | | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 649 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yvonne Mcnamara | | Address on File | | | | | | |
| Yvonne Murrah | | Address on File | | | | | | |
| Yvonne Murray | | Address on File | | | | | | |
| Yvonne N Williams | | Address on File | | | | | | |
| Yvonne Nelson-Langley | | Address on File | | | | | | |
| Yvonne Penn | | Address on File | | | | | | |
| Yvonne Poblocki | | Address on File | | | | | | |
| Yvonne Prather | | Address on File | | | | | | |
| Yvonne Rice | | Address on File | | | | | | |
| Yvonne Rodriguez | | Address on File | | | | | | |
| Yvonne Sarver | | Address on File | | | | | | |
| Yvonne Shoff | | Address on File | | | | | | |
| Yvonne Smith | | Address on File | | | | | | |
| Yvonne Stewart | | Address on File | | | | | | |
| Yvonne Tepper | | Address on File | | | | | | |
| Yvonne Terrell | | Address on File | | | | | | |
| Yvonne Terrell | | Address on File | | | | | | |
| Yvonne VIctor | | Address on File | | | | | | |
| Yvonne Washington | | Address on File | | | | | | |
| Yvonne Williams | | Address on File | | | | | | |
| Yzes Florestel | | Address on File | | | | | | |
| Zabler, Shawn J. | | Address on File | | | | | | |
| Zablocki, Daniel | | Address on File | | | | | | |
| Zachary Naquin | | Address on File | | | | | | |
| Zachary Smith | | Address on File | | | | | | |
| Zadaann Bozzi | | Address on File | | | | | | |
| Zadie P Pinkney | | Address on File | | | | | | |
| Zaffuto, Oliviajean | | Address on File | | | | | | |
| Zafra, Caridad | | Address on File | | | | | | |
| Zager, Arianne | | Address on File | | | | | | |
| Zaharaa A Azim | | Address on File | | | | | | |
| Zahava Goldstein | | Address on File | | | | | | |
| Zahn, Linda | | Address on File | | | | | | |
| Zaida Rodriquez | | Address on File | | | | | | |
| Zainab Kamara | | Address on File | | | | | | |
| Zalguirio Sousa | | Address on File | | | | | | |
| Zalmen Reiss dba M Rothman Grp | Fran White, Kim Kahn, Moshe Moskowitz, Sam Shaw, Steve Lyon, | 1 Lethbridge Plaza Ste 31 | | | Mahwah | NJ | 07430 | |
| Zalmen Reiss dba M Rothman Grp | Kim Kahn, Pay | 171 47th Street | PO Box 320186 | | Brooklyn | NY | 11232-0186 | |
| Zalmen Reiss dba M Rothman Grp | Sam Shaw, Returns | 171 47th St | | | Brooklyn | NY | 11232-0186 | |
| Zambrano, Oscar | | Address on File | | | | | | |
| Zamora, Michelle Lea | | Address on File | | | | | | |
| Zandra Crowl | | Address on File | | | | | | |
| Zandra Gue | | Address on File | | | | | | |
| Zandra Lewis | | Address on File | | | | | | |
| Zaneta Howell | | Address on File | | | | | | |
| Zankova, Vivian | | Address on File | | | | | | |
| Zara Rocha | | Address on File | | | | | | |
| Zarate, Ruben | | Address on File | | | | | | |
| Zarema Turner | | Address on File | | | | | | |
| Zarena Samuels | | Address on File | | | | | | |
| Zarina Jimenez | | Address on File | | | | | | |
| Zarine Sagar | | Address on File | | | | | | |
| Zatuchney, Maria | | Address on File | | | | | | |
| Zausnig, Christian | | Address on File | | | | | | |
| Zavala, Larry B. | | Address on File | | | | | | |
| Zavodnick, Jan | | Address on File | | | | | | |
| Zawmi, Van L. | | Address on File | | | | | | |
| Zawodny, Geri | | Address on File | | | | | | |
| Zayed Ahmed | | Address on File | | | | | | |
| Zazoom LLC | | 1807 W Sunnyside Ave | Ste 2C | | Chicago | IL | 60640 | |
| Zazoom Media Group | | 125 Robins Square Court | | | Robins | IA | 52328 | |
| Zbinski, Joanne M | | Address on File | | | | | | |
| Zdenek, Lola | | Address on File | | | | | | |
| Zebra Technologies Int LLC | | 3 Overlook Point | | | Lincolnshire | IL | 60069 | |
| Zebra Technologies International LLC | | 3 Overlook Point | | | Lincolnshire | IL | 60069 | |
| Zehring, Kathryn A. | | Address on File | | | | | | |
| Zelda Bettman | | Address on File | | | | | | |
| Zelda Dawkins | | Address on File | | | | | | |
| Zelda Rivers | | Address on File | | | | | | |
| Zelda Robinson | | Address on File | | | | | | |
| Zellman, Brian D. | | Address on File | | | | | | |
| Zelma Davis | | Address on File | | | | | | |
| Zelpher Grizzle | | Address on File | | | | | | |
| Zelto Inc | | 4023 Kennett Pike | #52878 | | Wilmington | DE | 19807 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 650 of 651



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zena Murray | | Address on File | | | | | | |
| Zena Yofonovich | | Address on File | | | | | | |
| Zenaida Manalno | | Address on File | | | | | | |
| Zenaida Pumarejo | | Address on File | | | | | | |
| Zenaide Anderson | | Address on File | | | | | | |
| Zencraft, Inc. | | 200 Continental Drive | Suite 401 | | Newark | DE | 19713 | |
| Zenda Deshields | | Address on File | | | | | | |
| Zendejas, Dee | | Address on File | | | | | | |
| Zenida Laugo | | Address on File | | | | | | |
| Zenkraft Inc c/o Bringg Inc | | 180 N Lasalle St | Ste 2950 | | Chicago | IL | 60601 | |
| Zenova Dickerson | | Address on File | | | | | | |
| Zeon America Inc | dba  Tattoo Watches | 5429 Satsuma Ave | | | North Hollywood | CA | 91601 | |
| Zero1 Inc | | 465 Fairchild Dr | #230 | | Mountain View | CA | 94043 | |
| Zethel Walton | | Address on File | | | | | | |
| Zeug, Michele L. | | Address on File | | | | | | |
| Zey, Mary | | Address on File | | | | | | |
| Zhanna Kontorovich | | Address on File | | | | | | |
| Zhivalley Seepersaud | | Address on File | | | | | | |
| Zhou, Cindy | | Address on File | | | | | | |
| Zidyawattee Hariprashad | | Address on File | | | | | | |
| Ziebarth, Eric C. | | Address on File | | | | | | |
| Ziedite Krastins | | Address on File | | | | | | |
| Ziegler Inc | | Sds 12-0436 | PO Box 86 | | Minneapolis | MN | 55486-0436 | |
| Ziegler, Sally | | Address on File | | | | | | |
| Zielecki, Thomas | | Address on File | | | | | | |
| Zielecki, Thomas E. | | Address on File | | | | | | |
| Zimmerman, Donald | | Address on File | | | | | | |
| Zina Brown | | Address on File | | | | | | |
| Zina Ilkiaeiz | | Address on File | | | | | | |
| Zinaida Rudenko | | Address on File | | | | | | |
| Zinda, Adrianne M. | | Address on File | | | | | | |
| Zing, Tial | | Address on File | | | | | | |
| Zinn, Tana | | Address on File | | | | | | |
| Zinntex LLC | Deanna Clark, Pay | Or the Clt Group/Comml Serv Inc | PO Box 1036 | | Charlotte | NC | 28201-1036 | |
| Zinntex LLC | Denise Alvarado, Rtn Contact | c/o Gilbert USA | 701 Malaga Place | | Ontario | CA | 91761 | |
| Zinntex LLC | Ithan Zinn, Acct Exec, Po, Vm | 1407 Broadway | Ste 1805 | | New York | NY | 10018 | |
| Zinntex LLC | Michael Dillon, Pay Contact | Or Lsq Funding Group | PO Box 404322 | | Atlanta | GA | 30384-4322 | |
| Zinntex LLC | Ricky Zinn, Pay-Zinntex | Or Rosenthal & Rosenthal | PO Box 88926 | | Chicago | IL | 60695-1926 | |
| Zippor Media Ltd | | 30 Jakusger St | | | Tel Aviv | | 652572 | Israel |
| Zito, Mary | | Address on File | | | | | | |
| Zitur, Randall | | Address on File | | | | | | |
| Ziva Meraz | | Address on File | | | | | | |
| Zivix LLC | | 4152 Olson Memorial Hwy  #400 | | | Golden Valley | MN | 55422 | |
| Zizzy LLC | T/A Etanaru Pearls | 1934 Olney Ave | Ste 102 | | Cherry Hill | NJ | 08003 | |
| Zodin, Cynthia | | Address on File | | | | | | |
| Zoe Petersen | | Address on File | | | | | | |
| Zoe Wheeler | | Address on File | | | | | | |
| Zoey Michaels | | Address on File | | | | | | |
| Zohara Geetooah | | Address on File | | | | | | |
| Zola Gant | | Address on File | | | | | | |
| Zold Inc dba Steam and Go | Amy Krapiva, Lior Dadon, | 21011 Itasca Street Ste E | | | Chatsworth | CA | 91311 | |
| Zona Wright | | Address on File | | | | | | |
| Zondra Eugene | | Address on File | | | | | | |
| Zoovaa Inc. | Accounting Department | 218 Turnbull Canyon Rd | | | City of Industry | CA | 91745 | |
| Zoovaa Inc. | c/o Accounting Department | Attn Mandy Chen | 218 Turnbull Canyon Rd | | City of Industry | CA | 91745 | |
| Zoovaa Inc. | Mandy Chen | 218 Turnbull Canyon Rd | | | City of Industry | CA | 91745 | |
| Zoovaa Inc. | Whitney Cheng | 218 Turnbull Canyon Rd | | | City of Industry | CA | 91745 | |
| Zoraida Applewhite | | Address on File | | | | | | |
| Zoraida Roberts | | Address on File | | | | | | |
| Zorida Geiger | | Address on File | | | | | | |
| Zorida Rodriguez | | Address on File | | | | | | |
| Zrinka Orovic | | Address on File | | | | | | |
| Zsa Zsa Ervin | | Address on File | | | | | | |
| Zuehlke, Josette | | Address on File | | | | | | |
| Zul Rodriguez | | Address on File | | | | | | |
| Zullo, James | | Address on File | | | | | | |
| Zurich American Insurance Company | | 1299 Zurich Way | | | Schaumburg | IL | 60196-1056 | |
| Zurich American Insurance Company | c/o RMS (an iQor Company) | Attn Carlota Esmedilla, Agent for Creditor | PO Box 19253 | | Minneapolis | MN | 55419 | |
| Zurich American Insurance Company | Jessica Melesio | PO Box 68549 | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | MSG-Specialty E&O | Zurich North America | 150 Greenwich Street | | New York | NY | 10007 | |
| Zurowski, Kendra | | Address on File | | | | | | |
| Zuzanna Golebiewska | | Address on File | | | | | | |
| Zwilling Ja Henckels Inc LLC | Erik Severinson, Guido Weishaupt, John Foster, Larry Scopperotti, Rocco Cundari, | 270 Marble Ave | | | Pleasantville | NY | 10570 | |
| Zwilling Ja Henckels Inc LLC | John Foster, Pay | PO Box 4523 | Church Street Station | | New York | NY | 10261 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 651 of 651

# Exhibit F



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abn Amro Clearing Chicago LLC | Portfolio Margining | Sue Nowicki | 175 W. Jackson Blvd | Suite 400 | Chicago | IL | 60604 | |
| Altruist Financial LLC | | 3030 S. La Cienga | | | Culver City | CA | 90232 | |
| American Enterprise Invest Svcs Inc | Attn: Corporate Actions | 2178 Ameriprise Financial | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Penny Zalesky | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Reorg Department | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Tenzin Lhadon, Proxy Dept | 690 Ameriprise Financial Center | | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Erin M Stieler | 682 Amp Financial Center | | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Greg Wraalstad | Corporate Actions | 901 3rd Ave South | | Minneapolis | MN | 55474 | |
| American Enterprise Investment Svcs | Greg Wraalstad | 901 3rd Ave South | | | Minneapolis | MN | 55474 | |
| Apex Clearing Corporation | Attn: Biliana Stoimenova | 1700 Pacific Avenue | Suite 1400 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | Attn: Brian Darby | One Dallas Center | 350 M. St. Paul, Suite 1300 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | | 1700 Pacific Avenue | Ste 1400 | | Dallas | TX | 75201 | |
| Axos Clearing LLC | Anh Mechals | 9300 Underwood Avenue | Suite 400 | | Omaha | NE | 68114 | |
| Axos Clearing LLC | Issuer Services | c/o Mediant Communication | 8000 Regency Parkway | | Cary | NC | 27518 | |
| Axos Clearing LLC | Luke Holland | 1200 Landmark Center | Suite 800 | | Omaha | NE | 68102 | |
| Barclays Bank Plc New York Branch | Barclaysbank Plc-Lnbr | Anthony Sciaraffo | 1301 Sixth Ave | | New York | NY | 10019 | |
| Barclays Bank Plc New York Branch | Barclaysbank Plc-Lnbr | Corporate Actions | 200 Cedar Knolls Road | | Whippany | NJ | 07981 | |
| Barclays Capital Inc./Le | Anthony sciaraffo | 1301 Sixth Ave | | | New York | NY | 10019 | |
| Barclays Capital Inc./Le | Anthony Sciaraffo | Corporate Actions | 400 Jefferson Park | | Whippany | NJ | 07981 | |
| Barclays Capital Inc./Le | Giovanna Laurella | Vice President | 70 Hudson Street | 7th Floor | Jersey City | NJ | 07302 | |
| Bbs Securities Inc Cds | Corporate Actions | 4100 Yonge St Ste 415 | | | Toronto | ON | M2P2B5 | Canada |
| Bbs Securities Inc./Cds** | Corporate Actions | 4100 Yonge Street | Suite 415 | | Toronto | ON | M2P 2B5 | Canada |
| Bbs Securities Inc./Cds** | Corporate Actions | Deborah Carlyle | 4100 Yonge Street | Suite 504A | Toronto | ON | M2P 2G2 | Canada |
| Bmo Nesbitt Burns Inc./Cds** | Corporate Actions | Louise Torangeau; Phuthorn Penikett | 1 First Canadian Place, 13th Fl | PO Box 150 | Toronto | ON | M5X 1H3 | Canada |
| Bmo Nesbitt Burns Inc./Cds** | Corporate Actions | Phuthorn Penikett | 250 Yonge Street | 14th Floor | Toronto | ON | M5B 2M8 | Canada |
| Bnp Paribas Ny Branch/Cust/Cltassts | Dean Galli | Corporate Actions | Ad. D. Joao II | N. 49 | Lisbon | | 1988-028 | Portugal |
| Bnp Paribas Ny Branch/Cust/Cltassts | Russell Yap | Corporate Actions | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| Bnp Paribas, New York Branch/Bnp Par | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| Bnp Paribas, Ny Branch/Bnp P Prime | Brokerage Custodian | Ronald Persaud | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| Broadridge | Corporate Actions | 51 Mercedes Way | | | Edgewood | NY | 11717 0000 | |
| Brown Brothers Harriman & Co. | Jerry Travers | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Canaccord Genuity Corp./Cds** | Ben Thiessen | 2200-609 Granville Street | | | Vancouver | BC | V7Y 1H2 | Canada |
| Cantor Fitzgerald & Co. | Corporate Actions | 55 Water Street | 28th Floor | | New York | NY | 10041 | |
| Cantor Fitzgerald & Co. | Corporate Actions Dept. | 110 East 59th Street | | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co. | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Cds Clearing and Depository Services | Loretta Verelli | 600 Boul.De Maisonneuve | Ouest Bureau 210 | | Montreal | QC | H3A 3J2 | Canada |
| Charles Schwab & Co., Inc. | Christina Young | 2423 E Lincoln Drive | | | Phoenix | AZ | 85016-1215 | |
| Charles Schwab & Co., Inc. | Corp Actions Dept.: 01-1B572 | Christina Young | 2423 E Lincoln Drive | | Phoenix | AZ | 85016-1215 | |
| Clbc World Markets Inc./Cds** | Attn: Corporate Actions | Roderick Roopsingh | Canadian Imperial Bank of Commerce | 22 Front St. W. 7th Fl | Toronto | ON | M5J 2W5 | Canada |
| Citadel Securities LLC | Kevin Newstead/ Rachel galdones | Corporate Actions | 131 South Dearborn Street | 35th Floor | Chicago | IL | 60603 | |
| Citibank, N.A. | Paul Watters | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citibank, N.A. | Sherida Sinanan | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citigroup Global Markets, Inc./Correspondent Clearing | Charles Fernandes | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citigroup Global Markets, Inc./Correspondent Clearing | Correspondent Clearing | Abigail Davies | 388 Greenwich Street | 11th Floor | New York | NY | 10013 | |
| Clear Street LLC | | 4 World Trade Center, 150 Greenwich St | 45th Floor | | New York | NY | 10007 | |
| Clear Street LLC | | 55 Broadway, Suite 2102 | | | New York | NY | 10006 | |
| Credential Securities Inc./Cds** | Brook Odenvald | 800 - 1111 West Georgia St | | | Vancouver | BC | V6E 4T6 | Canada |
| Credential Securities Inc./Cds** | Corporate Actions | 700 - 1111 West Georgia St | | | Vancouver | BC | V6E 4T6 | Canada |
| Crest International Nominees Limited | Nathan Ashworth | 33 Cannon Street | | | London | UK | EC4M 5SB | United Kingdom |
| D. A. Davidson & Co. | Attn: Corporate Actions | 8 Third Street North | | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Attn: Debbie Gyger | 8 Third Street North | | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Rita Linskey | 8 Third Street North | | | Great Falls | MT | 59401 | |
| Depository Trust Clearing Corp | Attn Reorg Dept 4th Floor | 570 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Depository Trust & Clearing Corporation | Attn Reorg Dept 4th Floor | 570 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Desjardins Securities Inc./Cds** | Attn: Reorg Department | 1 Complexe Desjardins | C.P. 34, Succ Esjardins | | Montreal | QC | H5B 1E4 | Canada |
| Desjardins Securities Inc./Cds** | Attn: Reorg Dept-Mtl1060-1Er-E | 1060 University Street | Suite 101 | | Montreal | QC | H3B 5L7 | Canada |
| Desjardins Securities Inc./Cds** | Corporate Actions | Valeurs Mobiliares Desjardins | 2, Complexe Desjardins Tour Est | Niveau 62, E1-22 | Montreal | QC | H5B 1J2 | Canada |
| Desjardins Securities Inc./Cds** | Veronique Lemieux | 1060 University Street | Suite 101 | | Montreal | PQ | H5B 5L7 | Canada |
| E*trade Clearing LLC | c/o Broadridge | Attn: Corporate Actions Dept. | 2 Journal Square Plaza | 5th Floor | Jersey City | NJ | 07306 | |
| E*trade Clearing LLC | John Rosenbach | 1271 Avenue of the Americas | 14th Floor | | New York | NY | 10020 | |
| E*trade Clearing LLC | John Rosenbach | 200 Hudson Street | Suite 501 | | Jersey City | NJ | 07311 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 4



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E*trade Clearing LLC | VIctor Lau | 34 Exchange Place | Plaza II | | Jersey CIty | NJ | 07311 | |
| Edward D. Jones & Co. | Derek Adams | 12555 Manchester Road | | | St Louis | MO | 63131 | |
| Edward D. Jones & Co. | Elizabeth Rolwes | 201 Progress Parkway | | | Maryland Heights | MN | 63043-3042 | |
| EQ Shareowner Services | | PO Box 54874 | | | St Paul | MN | 551641 | |
| Equiniti Trust Company | Agent For Imedia Brands Inc Vv01 | 1110 Centre Pointe Curv Ste 101 | Attn Corp Actions | | Mendota Heights | MN | 55120 4100 | |
| Fidelity Clearing Canada Ulc/Cds** | Attn: Corporate Actions | 245 Summer Street | Mailzone V5A | | Boston | MA | 02210 | |
| Fidelity Clearing Canada Ulc/Cds** | Attn: John Spurway | 245 Summer Street | Mailzone V5A | | Boston | MA | 02210 | |
| Fidelity Clearing Canada Ulc/Cds** | Carol Anderson | Operations Manager | 483 Bay Street, South Tower | Suite 200 | Toronto | ON | M5G 2N7 | Canada |
| Fidelity Clearing Canada Ulc/Cds** | Corp Action | Carol Anderson | 483 Bay Street, South Tower | Suite 200 | Toronto | ON | M5G 2N7 | Canada |
| Fidelity Clearing Canada Ulc/Cds** | Linda Sargeant | Operations Manager | 401 Bay Street | Suite 2910 | Toronto | ON | M5H 2Y4 | Canada |
| Fifth Third Bank | Lance Wells | Corp Actions | 5050 Kingsley Drive | Mail Drop 1Mob2D | CIncinnati | OH | 45227 | |
| First Clearing, LLC | Corporate Actions | 2801 Market Street | H0006-09B | | St. Louis | MO | 63103 | |
| Folio Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8th Floor | Mclean | VA | 22102 | |
| Foloifn Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8th Floor | Mclean | VA | 22102 | |
| Futu Clearing Inc. | Corporate Actions | 12750 Merit Drive | Suite 475 | | Dallas | TX | 75251 | |
| Goldman Sachs & Co. LLC | Proxy Hotline 1 | 30 Hudson Street | Proxy Department | | Jersey CIty | NJ | 07302 | |
| Goldman Sachs International | Asset Servicing | 30 Hudson Street | Proxy Department | | Jersey CIty | NJ | 07302 | |
| Goldman, Sachs & Co. | Attn: Steve Berrios - Corporate Actions | 100 Burma Road | | | Jersey CIty | NJ | 07305 | |
| Goldman, Sachs & Co. | Proxy Hotline 1 | 30 Hudson Street | Proxy Department | | Jersey CIty | NJ | 07302 | |
| Hilltop Securities Inc. | Attn: Bonnie Allen, Corporate Actions | 1201 Elm Street | Suite 3500 | | Dallas | TX | 75270-2180 | |
| Hilltop Securities Inc. | Attn: Corporate Actions | 1201 Elm Street | Suite 3500 | | Dallas | TX | 75270 | |
| Hilltop Securities Inc. | Rhonda Jackson | 717 N Harwood St | Suite 3400 | | Dallas | TX | 75201 | |
| Hrt Financial LLC | Attn William Krinsky | 32 Old Slip | 30th Floor | | New York | NY | 10005 | |
| Hrt Financial LLC | Corporate Actions | 32 Old Slip | 30th Floor | | New York | NY | 10005 | |
| Hsbc Bank USA, Na/Clearing | Corporate Actions | Howard Dash | 452 5th Avenue | | New York | NY | 10018 | |
| Hsbc Bank USA, Na/Clearing | Leon Schnitzpahn | One Hanson Place | Lower Level | | Brooklyn | NY | 11243 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 2 Pickwick Plaza | 2nd Floor | | Greenwich | CT | 06830 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 8 Greenwich Office Park | | | Greenwich | CT | 06831 | |
| J.P. Morgan Chase Bank Na/Fbo Blackrock Ctf | Attn: Sachin Goyal, Corporate Actions | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| J.P. Morgan Clearing Corp. | Attn: Corporate Actions | 14201 Dallas Parkway | 12th Floor | | Dallas | TX | 75254 | |
| J.P. Morgan Clearing Corp. | John Fay | 500 Stanton Christiana Road | Ops 4, Floor 03 | Ncc5 | Newark | DE | 19713-2107 | |
| J.P. Morgan Clearing Corp. | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | | | Dallas | TX | 75254 | |
| Janney Montgomery Scott LLC | Attn: Brendai Kirby | 1717 Arch Street | 19th Floor | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Attn: Corporate Actions Department | 1717 Arch Street, 19th Floor | | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Attn: Kurt Dodds | 1717 Arch Street | 19th Floor | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Mark F. Gress | c/o Mediant Communications Inc. | 200 Regency Forest Drive | | Cary | NC | 27518 | |
| Janney Montgomery Scott LLC | Regina Lutz | 1801 Market Street, 9th Floor | | | Philadelphia | PA | 19103-1675 | |
| Jpmorgan Chase Bank, National Associ | Sachin Goyal | Associate | 500 Stanton Christiana Road, Ops 4 | Floor 02 | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank, National Association | Fareed Hameeeduddin | 4 Chase Metrotech Center | | | Brooklyn | NY | 11245 | |
| Jpmorgan Chase Bank, National Association | Marcin Bieganski, Associate | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, National Association | Sachin Goyal | 500 Stanton Christiana Road | Ops 4, Floor 02 | | Newark | DE | 19713-2107 | |
| Kcg Americas LLC | Janica Brink, Vp | Corporate Actions | 545 Washington Blvd. | | Jersey CIty | NJ | 07310 | |
| Lpl Financial Corporation | Corporate Actions | Jacqui Teague ; Kristin Kennedy | 1055 LPI Way | | Fort Mill | SC | 29715 | |
| Lpl Financial Corporation | Corporate Actions | Kristin Kennedy | 9785 Towne Centre Drive | | San Diego | CA | 92121-1968 | |
| Marsco Investment Corporation/Tradeup | Mark Kadison | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Marsco Investment Corporation/Tradeup | Theresa Woo | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Mediant Communications | Attn Stephany Hernandez | 100 Demarest Drive | Proxy Center | | Wayne | NJ | 07470 | |
| Merrill Lynch Pierce Fenner & Smith | Dtc 8862 | Earl  weeks | 4804 Deerlake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & Smith | Earl Weeks | Attn: Corporate Actions | 4804 Deer Lake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & | Smith Incorporated | Earl Weeks | 4804 Deer Lake Dr E | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith | Earl Weeks | 4804 Dear Lake Dr E | | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated/671 Mlpf& | Attn Earl Weeks Corp Actions | 4804 Deerlake Dr. E. | | | Jacksonville | FL | 32246 | |
| Mirae Asset Securities (USA), Inc. | Corporate Actions | 810 7th Avenue, 37th Floor | | | New York | NY | 10019 | |
| Morgan Stanley & Co. International Plc/Morgan Stanley Bank A.G. | 25 Cabot Square Cannary Wharf | | | | London | | E14 4QA | United Kingdom |
| Morgan Stanley & Co. International Plc/Morgan Stanley Bank A.G. | Mansur President | 1300 Thames St | 5th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Attn: Corporate Actions | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Mansur President | 1300 Thames Street | 5th Fl | | Baltimore | MD | 21231 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 2 of 4



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morgan Stanley & Co. LLC | Michelle Ford | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney LLC | John Barry | 1300 Thames St | 6th Floor | | Baltimore | MD | 21231 | |
| Muriel Siebert & Co., Inc. | | 15 Exchange Place Suite 800 | | | Jersey City | NY | 07302 | |
| National Financial Services LLC | Corp Actions | 200 Seaport Blvd, Z1B | | | Boston | MA | 02210 | |
| National Financial Services LLC | Joanne Padarathsign | 499 Washington Blvd | | | Jersey City | NJ | 07310 | |
| National Financial Services LLC | Peter Closs | 499 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Nbcn Inc./Cds** | Anna Medeiros | Corporate Actions | 1010 Rue De La Gauchetiere St West | Suite 1925 | Montreal | QC | H3B 5J2 | Canada |
| Oppenheimer & Co. Inc. | Attn: Corporate Actions | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Attn: Fran Banson | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Attn: Susan Stoia | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Oscar Mazario | 85 Broad Street | | | New York | NY | 10004 | |
| Pershing LLC | Attn: Regan Palmer | Corporate Actions | One Pershing Plaza | 10th Floor | Jersey City | NJ | 07399 | |
| Pershing LLC | Joseph Lavara | One Pershing Plaza | | | Jersey City | NJ | 07399 | |
| Phillip Capital Inc. | Attn: Bill Werrer | 141 W Jackson Blvd | Suite 1531A | | Chicago | IL | 60604 | |
| Phillip Capital Inc. | Attn: Corporate Actions | 141 W Jackson Blvd, Suite 3050 | Chicago Board of Trade Building | | Chicago | IL | 60604 | |
| Quantex Clearing, LLC | Corp Action | 70 Hudson St. Suite 5B | | | Hoboken | NJ | 07030 | |
| Quantex Clearing, LLC | Matthew Lagnese | 70 Hudson St. Suite 5B | | | Hoboken | NJ | 07030 | |
| Questrade Inc./Cds** | Corporate Actions | 5650 Yonge Street | Suite 1700 | | Toronto | ON | M2M 4G3 | Canada |
| Raymond James & Associates, Inc. | Attn: Elaine Mullen | Corporate Actions | 880 Carillon Parkway | | St. Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc. | Attn: Melissa Studzin | Corporate Actions | 880 Carillon Parkway | | St. Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc. | Roberta Green | 880 Carillon Parkway | | | Sait Petersburg | FL | 33716 | |
| Raymond James Ltd./Cds** | Corporate Actions | PO Box 23558 | | | St Petersburg | FL | 33742-3558 | |
| Rbc Capital Markets, LLC | Attn: Reorg Department | 60 S 6th St | | | Minneapolis | MN | 55402 | |
| Rbc Capital Markets, LLC | Shannon Jones | 60 S 6th St - P09 | | | Minneapolis | MN | 55402-4400 | |
| Rbc Capital Markets, LLC | Steve Schafer Sr | Associate | 60 S 6th St - P09 | | Minneapolis | MN | 55402-4400 | |
| Rbc Dominion Securities Inc./Cds** | Karen Oliveres | 200 Bay Street, 6th Floor | Royal Bank Plaza North Tower | | Toronto | ON | M5J 2W7 | Canada |
| Robert W. Baird & Co. Incorporated | Jan Sudfeld | 777 E. Wisconsin Avenue | 19th Floor | | Milwaukee | WI | 53202 | |
| Robinhood Securities, LLC | Corporate Actions | Dawn Pagliaro | 500 Colonial Center Pkwy | #100 | Lake Mary | FL | 32746 | |
| Safra Securities LLC | Corporate Actions | Noah Ramos | 545 5th Avenue | | New York | NY | 10036 | |
| Sei Private Trust Company/c/o Gwp | Diana Mason | Corporate Actions | 1 Freedom Valley Drive | | Oaks | PA | 19456 | |
| Sei Private Trust Company/c/o Gwp | Eric Greene | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Ssb& Co/Client Custody Services | Myriam Piervil | Assistant Vice President | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| State Street Bank and Trust Company | Email Proxy Contact | 1776 Heritage Dr. | | | North Quincy | MA | 02171 | |
| State Street Bank and Trust Company | Proxy Services | Christine Sullivan; Jerry Parrilla | 1776 Heritage Dr. | | North Quincy | MA | 02171 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Chris Wiegand | 501 N Broadway | One Financial Plaza | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Tina Schweitzer | 501 N Broadway | 501 N Broadway | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Zachary J. Resmann | 501 N Broadway | | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | c/o Mediant Communications | 200 Regency Forest Drive | | | Cary | NC | 27518 | |
| Stifel, Nicolaus & Company, Incorporated | | 501 N Broadway | | | St Louis | MO | 63102 | |
| Stockcross Financial Services, Inc. | Attn: Corporate Actions, Loretta Racer | 1900 St. James Place #120 | | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Attn: Kimberley Dehn | 1900 St. James Place #120 | | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Attn: Lisa Brunson | 9464 Wilshire Blvd | | | Beverly Hills | CA | 90212 | |
| Stockcross Financial Services, Inc. | Corporate Actions | 9464 Wilshire Blvd. | | | Beverly Hills | CA | 90212 | |
| Stockcross Financial Services, Inc. | Diane Tobey | 77 Summer Street | | | Boston | MA | 02110 | |
| Td Ameritrade Clearing, Inc. | Anh Mechals | 200 S. 108th Avenue | | | Omaha | NE | 68154 | |
| Td Ameritrade Clearing, Inc. | Attn: Corp Actions | Suzanne brodd | 200 S. 108th Avenue | | Omaha | NE | 68154 | |
| Td Ameritrade Clearing, Inc. | Kevin Strine | 4211 S. 102nd Street | | | Omaha | NE | 68127 | |
| Td Ameritrade Clearing, Inc. | Mandi Foster | 1005 N. Ameritrade Place | | | Bellevue | NE | 68005 | |
| Td Waterhouse Canada Inc./Cds** | Yousuf Ahmed | 77 Bloor Street West | 3rd Floor | | Toronto | ON | M4Y 2T1 | Canada |
| Texas Treasury Safekeeping Trust Company | Janie Dominguez | 208 E. 10th Street | Room 410 | | Austin | TX | 78701 | |
| The Bank of New York Mellon | Celeste Morris | 500 Grant Street | Room 151-2610 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Corp Actions | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Jennifer May | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Northern Trust Company | Andrew Lussen | Attn: Capital Structures-C1N | 801 S Canal Street | | Chicago | IL | 60607 | |
| The Northern Trust Company | Attn: Capital Structures-C1N | Ryan Chislett | 801 S Canal Street | | Chicago | IL | 60607 | |
| The Northern Trust Company | Attn: Corporate Actions | Ryan  chislett | 801 S Canal Street | | Chicago | IL | 60607 | |
| Tradestation Securities, Inc. | Attn: Andrea Augustin | Corporate Actions | 8050 SW 10th St | | Plantation | FL | 33324 | |
| Tradestation Securities, Inc. | Attn: David Bialer | 8050 SW 10th Street | Suite 400 | | Plantation | FL | 33324 | |
| Tradeup Securities, Inc. | | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| U.S. Bancorp Investments, Inc. | Attn: Cherice Tveit | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| U.S. Bancorp Investments, Inc. | Attn: Reorg Department | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| U.S. Bancorp Investments, Inc. | Kevin Brown | Assistant Vice President | 60 Livingston Ave | | St. Paul | MN | 55107-1419 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 3 of 4



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. Bank N.A. | Stephanie Kapta | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| UBS Financial Services Inc. | Attn: Corporate Actions | 1000 Harbor Drive | | | Weehawken | NJ | 07086 | |
| UBS Financial Services Inc. | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| UBS Securities LLC | Gregory Contaldi | Director | 1000 Harbor Blvd - 5th Floor | | Weenhawken | NJ | 07086 | |
| Umb Bank, National Association | Vincent Duncan | 928 Grand Blvd | | | Kansas City | MO | 64133 | |
| Vanguard Marketing Corporation | Attn: Ben Beguin | 14321 N. Northsight Boulevard | | | Scottsdale | AZ | 85260 | |
| Vanguard Marketing Corporation | | 100 Vanguard Boulevard | | | Malvern | PA | 19355 | |
| Vanguard Marketing Corporation | | PO Box 1170 | | | Valley Forge | PA | 19482-1170 | |
| Velox Clearing LLC | | 2400 E Katella Ave | | | Anaheim | CA | 92806 | |
| Virtu Americas LLC | Janica Brink | Vice President | 545 Washington Blvd. | | Jersey City | NJ | 07310 | |
| Virtu Americas LLC | Janica Brink | Vice President | 165 Broadway | | New York | NY | 10006 | |
| Vision Financial Markets LLC | Ana Martinez | 120 Long Ridge Road | 3 North | | Stamford | CT | 06902 | |
| Vision Financial Markets LLC | Ana Martinez | Corporate Actions | 4 High Ridge Park | | Stamford | CT | 06804 | |
| Wedbush Securities Inc. | Alan Ferreira | P.O. Box 30014 | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc. | Donna Wong | 1000 Wilshire Blvd | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc./P3 | Alan Ferreira | 1000 Wilshire Blvd | Suite #850 | | Los Angeles | CA | 90030 | |
| Wells Fargo Bank, N.A./Sig | Corporate Actions | 550 S. Tryon St. | | | Charlotte | NC | 28202 | |
| Wells Fargo Bank, N.A./Sig | Robert Matera | Vice President | 1525 W W T Harris Blvd | 1st Floor | Charlotte | NC | 28262-8522 | |
| Wells Fargo Clearing Services LLC | Christy Halloran | 1 N Jefferson Ave | | | St. Louis | MO | 63103 | |
| Wells Fargo Clearing Services LLC | Matt Buettner | 2801 Market Street | H0006-09B | | St. Louis | MO | 63103 | |
| Wells Fargo Securities, LLC | Robert Matera, Assistant Vice President | Corp Actions - Nc0675 | 1525 West W.T. Harris Blvd, 1B1 | | Charlotte | NC | 28262 | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 4 of 4

# **Exhibit G**



**Exhibit G**
Served via First-Class Mail

| Name | Email |
|---|---|
| Abn Amro Clearing Chicago LLC | sue.nowicki@fortisclearingamericas.com |
| Altruist Financial LLC | hello@altruist.com |
| American Enterprise Invest Svcs Inc | gregory.a.wraalstad@ampf.com<br>reorg@ampf.com |
| American Enterprise Invest Svcs Inc | gregory.a.wraalstad@ampf.com |
| American Enterprise Investment Svcs | gregory.a.wraalstad@ampf.com |
| Apex Clearing Corporation | frank.a.conti@ridgeclearing.com<br>corporateactions@apexclearing.com<br>0158corporateactions@apexclearing.com |
| Axos Clearing LLC | corporate.action@corclearing.com<br>anh.mechals@legentclearing.com |
| Bank of America DTC #0773 #05198 | cpactionslitigation@ml.com<br>cpactionslitigation@bofa.com |
| Bank of America DTC #0773 #05198 | bascorporateactions@bofasecurities.com<br>cpactionslitigation@bofa.com |
| Bank of America DTC #0773 #05198 | corpactionsproxy@ml.com<br>cpactionsloperation@bofa.com |
| Bank of America NA/Client Assets DTC #02251 | tss.corporate.actions@bankofamerica.com |
| Barclays Capital Inc. DTC #0229 | nyvoluntary@barclays.com |
| Barclays Capital Inc./Le | glaurella@barclayscapital.com<br>nyvoluntary@barclays.com |
| Bbs Securities Inc./Cds** | info@bbssecurities.com |
| Bloomberg | release@bloomberg.net |
| Bmo Nesbitt Burns Inc./Cds** | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| BMO Nesbitt Burns Inc./CDS** DTC# 05043 | phuthorn.penikett@bmonb.com<br>nbops.proxy@bmo.com |
| BMO Nesbitt Burns Inc./CDS** DTC# 05043 | wmpoclass.actions@bmo.com |
| Bnp Paribas, New York Branch/Bnp Par | ronald.persaud@us.bnpparibas.com |
| Bnp Paribas, Ny Branch/Bnp P Prime | ronald.persaud@us.bnpparibas.com |
| Broadridge | specialprocessing@broadridge.com |
| Brown Brothers Harriman & Co. | ca.class.actions@bbh.com<br>caleb.lanfear@bbh.com<br>jerry.travers@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | paul.nonnon@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | sean.imhof@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | michael.lerman@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | nj.mandatory.inbox@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | mavis.luque@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | edwin.ortiz@bbh.com |
| Canaccord Genuity Corp./Cds** | ben.thiessen@canaccord.com |
| Cantor Fitzgerald & Co. | idiaz@cantor.com<br>corporateactions-ny@bgcpartners.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 11



**Exhibit G**
Served via First-Class Mail

| Name | Email |
|---|---|
| Cds Clearing and Depository Services | cdscustomersupport@tmx.com |
| Charles Schwab & Co. Inc. DTC #0164 | phxmcbr@schwab.com |
| Charles Schwab & Co. Inc. DTC #0164 | voluntarysetup@schwab.com |
| Charles Schwab & Co., Inc. | christina.young@schwab.com |
| Charles Schwab & Co., Inc. | phxmcbr@schwab.com<br>jen.curtin@schwab.com |
| CIbc World Markets Inc./Cds** | mailbox.caeventscibc@cibc.ca |
| CItibank, N.A. | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| Citibank, N.A. DTC #0908 | gts.caec.tpa@citi.com |
| CItigroup Global Markets, Inc./Correspondent Clearing | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| Clear Street LLC | press@clearstreet.io |
| Clear Street LLC | asset_servicing@clearstreet.io |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| Clearstream International SA | ca_general.events@clearstream.com |
| Clearstream International SA | nathalie.chataigner@clearstream.com |
| Clearstream International SA | hulya.din@clearstream.com |
| Clearstream International SA | cherifa.maameri@clearstream.com |
| Clearstream International SA | ca_luxembourg@clearstream.com |
| Credit Agricole Secs USA Inc. DTC #0651 | csicorpactions@ca-cib.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | asset.servnotification@credit-suisse.com |
| D. A. Davidson & Co. | reorg@dadco.com<br>ksapp@dadco.com<br>dwegner@dadco.com<br>thowell@dadco.com |
| D. A. Davidson & Co. | rlinskey@dadco.com |
| D. A. Davidson & Co. | dgyger@dadco.com<br>reorg@dadco.com |
| Desjardins Securities Inc./Cds** | veronique.lemieux@vmd.desjardins.com |
| Desjardins Securities Inc./Cds** | recours.collectifs@desjardins.com |
| Deutsche Bank Securities Inc. DTC #0573 | jaxca.notifications@db.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 2 of 11



**Exhibit G**
Served via First-Class Mail

| Name | Email |
|---|---|
|  | vandana.x.vemula@broadridge.com |
| E*trade Clearing LLC | john.rosenbach@etrade.com |
| E*trade Clearing LLC | vandana.x.vemula@broadridge.com |
| Edward D. Jones & Co. | ginger.stillman@edwardjones.com |
| Edward D. Jones & Co. | elizabeth.rolwes@edwardjones.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |
| Fidelity Clearing Canada Ulc/Cds** | linda.sargeant@fmr.com |
|  | peter.closs@fmr.com |
|  | lisa.ganesh@fmr.com |
|  | sean.mcdonough@fmr.com |
|  | jason.dress@fmr.com |
|  | rohan.rose@fmr.com |
|  | john.spurway@fmr.com |
|  | gerardo.fleites@fmr.com |
| Fidelity Clearing Canada Ulc/Cds** | rob.day@fmr.com |
|  | lance.wells@53.com |
| Fifth Third Bank | wendell.jones@53.com |
| Financial Information Inc. | reorgnotificationlist@fiinet.com |
|  | ppca@firstclearing.com |
|  | cynthia.brown@firstclearing.com |
|  | cynthia.brown@wellsfargoadvisors.com |
|  | john.kalinowski@firstclearing.com |
|  | ops@firstclearing.com |
| First Clearing, LLC | cav@firstclearing.com |
|  | theobalda@foliofn.com |
| Folio Investments, Inc. | wade.lynch@gs.com |
|  | proxyservices@folioinvesting.com |
| Foliofn Investments | wade.lynch@gs.com |
|  | theobalda@foliofn.com |
| Foliofn Investments, Inc. | wade.lynch@gs.com |
| Futu Clearing Inc. | customersvc@futuclearing.com |
| Goldman Sachs & Co DTC #0005 | gs-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co DTC #0005 | newyorkannchub@gs.com |
| Goldman Sachs & Co. LLC | gs-as-ny-proxy@gs.com |
| Goldman Sachs International | gs-as-ny-proxy@email.gs.com |
| Goldman, Sachs & Co. | gs-as-ny-proxy@gs.com |
|  | bonnie.allen@swst.com |
| Hilltop Securities Inc. | bonnie.allen@hilltopsecurities.com |
| Hilltop Securities Inc. | proxy@swst.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 3 of 11



**Exhibit G**
Served via First-Class Mail

| Name | Email |
|---|---|
| Hsbc Bank USA, Na/Clearing | claudio.j.delarosa@us.hsbc.com<br>anthony.j.hoe@us.hsbc.com<br>jay.x.spitzer@us.hsbc.com<br>john.hickey@us.hsbc.com<br>idalia.x.frias@us.hsbc.com<br>yelena.x.fridburg@us.hsbc.com<br>nardia.mendez@us.hsbc.com<br>yanmei.x.shao@us.hsbc.com |
| Interactive Brokers LLC DTC#0017 | bankruptcy@ibkr.com |
| Interactive Brokers Retail Equity Clearing | proxy@interactivebrokers.com<br>bankruptcy@interactivebrokers.com<br>ibcorpaction@interactivebrokers.com<br>dmarsella@interactivebrokers.com<br>mpetridis@interactivebrokers.com<br>kmccarthy@interactivebrokers.com |
| J.P. Morgan Chase Bank Na/Fbo Blackrock Ctf | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| J.P. Morgan Clearing Corp. | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Janney Montgomery Scott LLC | kwalton@janney.com<br>reorgcontacts@janney.com |
| Janney Montgomery Scott LLC | kdodds@janney.com |
| Jefferies LLC DTC #0019 | mhardiman@jefferies.com |
| Jefferies LLC DTC #0019 | corporate_actions_reorg@jefferies.com |
| JPMorgan Chase Bank | jpmorganinformation.services@jpmchase.com |
| Jpmorgan Chase Bank, National Association | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com<br>primecorporateactions@jpmorgan.com<br>jpm.brooklyn.voluntary.coacs@jpmorgan.com |
| JPMorgan Clearing Corp. DTC #0352 | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| Kcg Americas Llc | jbrink@knight.com |
| Lpl Financial Corporation | kristin.kennedy@lpl.com<br>jason.adamek@lpl.com<br>corporate.action@lpl.com<br>cinthya.leite@lpl.com<br>steven.trzcinski@lpl.com<br>kevin.moulton@lpl.com<br>micah.weinstein@lpl.com |
| Marsco Investment Corporation/Tradeup | mkadison@marsco.com |
| Mediant Communications | documents@mediantonline.com<br>corporateactions@mediantonline.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 4 of 11



**Exhibit G**
Served via First-Class Mail

| Name | Email |
|---|---|
| Merrill Lynch Pierce Fenner & Smith | cpactionslitigation@ml.com<br>earl.weeks@baml.com<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com<br>cpactionslitigation@bofa.com<br>cpactionsmlproreorg@bofa.com<br>michael.mcdonald1@bofa.com |
| Merrill Lynch, Pierce, Fenner & | earl.weeks@baml.com<br>cpactionslitigation@ml.com<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com<br>cpactionslitigation@bofa.com |
| Merrill Lynch, Pierce, Fenner & Smith | earl.weeks@baml.com<br>cpactionslitigation@bofa.com |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated/671 Mlpf& | cpactionslitigation@ml.com<br>earl.weeks@baml.com<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com |
| Mitsubishi UFJ Trust & Banking Corp DTC #2932 | corporateactions-dl@us.tr.mufg.jp |
| Morgan Stanley & Co. LLC | psclassact@morganstanley.com<br>dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley & Co. LLC | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>psclassact@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 5 of 11



**Exhibit G**
Served via First-Class Mail

| Name | Email |
|------|-------|
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| Morgan Stanley & Co. LLC | classact@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | usproxies@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | proxy.balt@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | cavsdom@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | raquel.del.monte@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | john.falco@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | robert.cregan@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | jodancy.mackensy@morganstanley.com |
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| | john.barry@mssb.com |
| Morgan Stanley Smith Barney LLC | wm_classactions@morganstanley.com |
| | service@siebert.com |
| Muriel Siebert & Co., Inc. | aguerriero@siebert.com |
| | peter.closs@fmr.com |
| | lisa.ganesh@fmr.com |
| | sean.mcdonough@fmr.com |
| | jason.dress@fmr.com |
| | rohan.rose@fmr.com |
| | john.spurway@fmr.com |
| | gerardo.fleites@fmr.com |
| | rob.day@fmr.com |
| | gerardo.fleites@fmr.com |
| | sean.mcloone@fmr.com |
| | lisa.ganesh@fmr.com |
| | frank.mittenzwei@fmr.com |
| National Financial Services LLC | nicole.marte@fmr.com |
| | guillermo.gonzalez@opco.com |
| | colin.sandy@opco.com |
| | reorg@opco.com |
| | kenya.white@opco.com |
| Oppenheimer & Co. Inc. | fran.banson@opco.com |
| OptionsXpress Inc. DTC #0338 | proxyservices@optionsxpress.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 6 of 11



## Exhibit G
Served via First-Class Mail

| Name | Email |
|---|---|
| | regan.palmer@pershing.com |
| | jlavara@pershing.com |
| | charlene.polden@pershing.com |
| | kristie.medich@pershing.com |
| | maria.ruiz-martinez@pershing.com |
| | voluntaryprocessing@pershing.com |
| | pershingcorproateactionsproxy@pershing.com |
| | chenice.brinson@pershing.com |
| | pershingcorporateactionsproxy@pershing.com |
| | julio.medina@pershing.com |
| Pershing LLC | nicholas.baldwin@pershing.com |
| PNC Bank NA DTC #02616 | caspr@pnc.com |
| Quantex Clearing, LLC | alfred.pennis@nyfix.com |
| | elaine.mullen@raymondjames.com |
| Raymond James & Associates, Inc. | corporateactions@raymondjames.com |
| | roberta.green@raymondjames.com |
| Raymond James & Associates, Inc. | corporateactions@raymondjames.com |
| Raymond James Ltd./Cds** | corporateactions@raymondjames.com |
| Rbc Capital Markets, LLC | rbcwm-proxynotifications@rbc.com |
| | nicholas.onken@rbc.com |
| Rbc Capital Markets, LLC | rbcwm-proxynotifications@rbc.com |
| | jsudfeld@rwbaird.com |
| | nrobertstad@rwbaird.com |
| Robert W. Baird & Co. Incorporated | reorg@rwbaird.com |
| | divreorg@robinhood.com |
| Robinhood Securities, LLC | bruce.martin@robinhood.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| Sei Pv/Gwp #02663 | platformca@seic.com |
| SIS SegaInterSettle AG | ca.notices@six-securities-services.com |
| SIS SegaInterSettle AG | corpactionsoverseas.group@sisclear.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| Ssb&t Co/Client Custody Services | mpiervil@statestreet.com |
| State Street Bank and Trust Co DTC #0997 | rjray@statestreet.com |
| State Street Bank and Trust Co DTC #0997 | jkkyan@statestreet.com |
| State Street Bank and Trust Co DTC #0997 | uscaresearch@statestreet.com |
| | cmsullivan2@statestreet.com |
| State Street Bank and Trust Company | uscaresearch@statestreet.com |
| | mpiervil@statestreet.com |
| | proxy-services@statestreet.com |
| | pcdesharnais@statestreet.com |
| State Street Bank and Trust Company | uscaresearch@statestreet.com |
| Stifel, Nicolaus & Company, Incorporated | wiegandc@stifel.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 7 of 11



**Exhibit G**
Served via First-Class Mail

| Name | Email |
|---|---|
| Stifel, Nicolaus & Company, Incorporated | russellc@stifel.com<br>caop@stifel.com<br>jenkinsk@stifel.com |
| Stifel, Nicolaus & Company, Incorporated | resmannz@stifel.com<br>russellc@stifel.com<br>caop@stifel.com<br>jenkinsk@stifel.com |
| Stifel, Nicolaus & Company, Incorporated | russellc@stifel.com<br>kivlehens@stifel.com<br>wiegandc@stifel.com<br>opsstockrecords@stifel.com<br>blannerm@stifel.com<br>caop@stifel.com<br>jenkinsk@stifel.com |
| Stockcross Financial Services, Inc. | info@stockcross.com<br>aguerriero@siebert.com |
| Stockcross Financial Services, Inc. | aguerriero@siebert.com<br>ofeina.tuihalamaka@stockcross.com<br>daniel.logue@stockcross.com |
| Stockcross Financial Services, Inc. | lisa.brunson@stockcross.com<br>aguerriero@siebert.com |
| Stockcross Financial Services, Inc. | aguerriero@siebert.com |
| Td Ameritrade Clearing, Inc. | zclassactions@tdameritrade.com<br>diane.easter@tdameritrade.com<br>tdwproxy@tdsecurities.com |
| Td Ameritrade Clearing, Inc. | tyler.stclair@tdameritrade.com<br>leah.saunders@tdameritrade.com<br>angela.wright@tdameritrade.com<br>patricia.thompson@tdameritrade.com<br>keenan.anderson@tdameritrade.com<br>sarah.mcdonald@tdameritrade.com |
| Td Waterhouse Canada Inc./Cds** | tdwproxy@td.com |
| The Bank of New York Mellon | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank of New York Mellon DTC #0901 | pgheventcreation@bnymellon.com<br>proxysupport@bnymellon.com<br>theresa.stanton@bnymellon.com<br>ken.battaglia@bnymellon.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 8 of 11



**Exhibit G**
Served via First-Class Mail

| Name | Email |
|------|-------|
| The Bank of New York Mellon DTC #0901 | justin.whitehouse@bnymellon.com<br>theresa.stanton@bnymellon.com<br>ken.battaglia@bnymellon.com |
| The Bank of New York Mellon DTC #0901 | brian.marnell@bnymellon.com<br>theresa.stanton@bnymellon.com<br>ken.battaglia@bnymellon.com |
| The Bank of New York Mellon DTC #0901 | matthew.bartel@bnymellon.com<br>theresa.stanton@bnymellon.com<br>ken.battaglia@bnymellon.com |
| The Bank of NY Mellon DTC #0954 | theresa.stanton@bnymellon.com<br>ken.battaglia@bnymellon.com |
| The Bank of NY Mellon DTC #0954 | athompson@bnymellon.com<br>ken.battaglia@bnymellon.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | mk-corporateactionsannouncements@markit.com |
| The Depository Trust Co | joseph.pozolante@markit.com |
| The Depository Trust Co | david.boggs@markit.com |
| The Depository Trust Co | kevin.jefferson@markit.com |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | voluntaryreorgannouncements@dtcc.com |
| The Northern Trust Company | us_voluntary_corpactions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com |
| The Northern Trust Company | rc108@ntrs.com |
| The Northern Trust Company | pk5@ntrs.com<br>class_action_proxy_team@ntrs.com<br>us_voluntary_corpactions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com |
| The Northern Trust Company DTC #02669 | cs_notifications@ntrs.com |
| Tradestation Securities, Inc. | corpactions@tradestation.com<br>clientservices@tradestation.com |
| Tradestation Securities, Inc. | dbialer@tradestation.com<br>clientservices@tradestation.com |
| Tradeup Securities, Inc. | transfer@tradeup.com |
| Truist Bank | corporate.actions@truist.com |
| U.S. Bancorp Investments, Inc. | usbiireorgincome@usbank.com<br>trustclassactions@usbank.com<br>trust.proxy@usbank.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 9 of 11



**Exhibit G**

Served via First-Class Mail

| Name | Email |
|---|---|
| U.S. Bank N.A. | stephanie.storch@usbank.com |
| | stephanie.kapta@usbank.com |
| | trustclassactions@usbank.com |
| | trust.proxy@usbank.com |
| | usbiireorgincome@usbank.com |
| | trustcorporateactions@usbank.com |
| UBS | ol-wma-volcorpactions@ubs.com |
| | jane.flood@ubs.com |
| | kimberly.breese@ubs.com |
| UBS | ol-stamfordcorpactions@ubs.com |
| UBS | sh-vol-caip-na@ubs.com |
| UBS | ol-wma-ca-proxy@ubs.com |
| UBS | sh-wma-caproxyclassactions@ubs.com |
| UBS Financial Services Inc. | jane.flood@ubs.com |
| UBS Financial Services Inc. | ol-ca-managers@ubs.com |
| | ol-wma-ca-bondredemption@ubs.com |
| | dl-wma-proxy@ubs.com |
| | ol-wma-ca-proxy@ubs.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | manager@ubs.com |
| UBS Securities LLC | ol-ca-managers@ubs.com |
| | dl-wma-proxy@ubs.com |
| | sh-wma-caproxyclassactions@ubs.com |
| | ol-wma-ca-proxy@ubs.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | dl-ca-manager@ubs.com |
| | ol-wma-ca-reorg@ubs.com |
| | dl-wma-physical-processing@ubs.com |
| | gregory.contaldi@ubs.com |
| UBS Securities LLC DTC #0642 | ol-eventmanagement@ubs.com |
| Umb Bank, National Association | vincent.duncan@umb.com |
| | safekeeping@umb.com |
| Vanguard Marketing Corporation | vbs_corporate_actions@vanguard.com |
| VIrtu Americas LLC | jbrink@knight.com |
| VIsion Financial Markets LLC | amartinez@visionfinancialmarkets.com |
| | reorgs@visionfinancialmarkets.com |
| | llucien@vfmarkets.com |
| | securitiesops@vfmarkets.com |
| Wedbush Securities Inc. | donna.wong@wedbush.com |
| | carmen.rivera@wedbush.com |
| | alan.ferreira@wedbush.com |
| Wedbush Securities Inc. | alan.ferreira@wedubush.com |
| Wedbush Securities Inc./P3 | alan.ferreira@wedbush.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 10 of 11



**Exhibit G**
Served via First-Class Mail

| Name | Email |
|---|---|
| Wells Fargo Bank, N.A./Sig | voluntarycorporateactions@wellsfargo.com<br>wfsprimeservicescorporateactions@wellsfargo.com<br>meredice.rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com<br>krysta.johnson@wellsfargo.com |
| Wells Fargo Bank, N.A./Sig | voluntarycorporateactions@wellsfargo.com<br>wfsprimeservicescorporateactions@wellsfargo.com<br>meredice.rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com<br>bobby.matera@wachovia.com |
| Wells Fargo Clearing Services LLC | matt.buettner@firstclearing.com |
| Wells Fargo DTCC #0141 | voluntarycorporateactions@wellsfargo.com |
| Wells Fargo Securities, LLC | voluntarycorporateactions@wellsfargo.com<br>wfsprimeservicescorporateactions@wellsfargo.com<br>meredice.rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>scott.vanhavermaet@wellsfargo.com<br>manjunatha.ashok@wellsfargo.com<br>quaylin.norman@wellsfargo.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com<br>bobby.matera@wachovia.com |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 11 of 11

# **Exhibit H**



**Exhibit H**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Depository Trust Company | | 570 Washington Blvd. | Attn Reorg Dept 4th Floor | Jersey City | NJ | 07310 |
| FOLIOfn, Inc. | | 8180 Greensboro Drive | 8th Floor | McLean | VA | 22102 |
| ProxyTrust | Attn Receiving Department | 100 Patco Court | Suite 9 | Islandia | NY | 11749 |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 1

# Exhibit I

 STRETTO

**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Aaron Klein | | Address on File | | | | |
| Aaron Lauson | | Address on File | | | | |
| Aaron Reitkopf | | Address on File | | | | |
| Aaron Wiggins | | Address on File | | | | |
| Adam Kerekes | | Address on File | | | | |
| Adam Swan | | Address on File | | | | |
| Adelina Orozco | | Address on File | | | | |
| Adrianne Faber | | Address on File | | | | |
| Albert Arnett | | Address on File | | | | |
| Albert Green | | Address on File | | | | |
| Alcc LLC | c/o Restore Capital LLC | 5 Revere Dr Ste 206 | | Northbrook | IL | 55112-6206 |
| Alex Wasserburger | | Address on File | | | | |
| Alexandria Torborg | | Address on File | | | | |
| Allison Meister | | Address on File | | | | |
| Alvin Johnson | | Address on File | | | | |
| Amelia Hultman | | Address on File | | | | |
| Amina Bihi | | Address on File | | | | |
| Amy B Olson | | Address on File | | | | |
| Amy Hanson | | Address on File | | | | |
| Amy Malvin | | Address on File | | | | |
| Amy Meitner | | Address on File | | | | |
| Amy Warumzer | | Address on File | | | | |
| Andrea J Moskalik & | | Address on File | | | | |
| Andrew Corbo | | Address on File | | | | |
| Andrew Dahms | | Address on File | | | | |
| Andrew Luhmann | | Address on File | | | | |
| Andrew Swart | | Address on File | | | | |
| Angela Ackerman | | Address on File | | | | |
| Angela Enright | | Address on File | | | | |
| Angie Koenig | | Address on File | | | | |
| Anita Cooper | | Address on File | | | | |
| Anita Cunningham | | Address on File | | | | |
| Anita Glidden | | Address on File | | | | |
| Ann C Dickerson & | Stacey Ann Dickerson Jt Ten | Address on File | | | | |
| Anne Didrichsen | | Address on File | | | | |
| Annette Hertzenberg | | Address on File | | | | |
| Anthony Anderson | | Address on File | | | | |
| Ashish Akolkar | | Address on File | | | | |
| Avian Jangula | | Address on File | | | | |
| Bambe Keita | | Address on File | | | | |
| Barb Fasching | | Address on File | | | | |
| Barb Firth-Arnold | | Address on File | | | | |
| Barbara Dennis | | Address on File | | | | |
| Barbara Hertz | | Address on File | | | | |
| Barbara Penman | | Address on File | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 1 of 15



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Barbara Swinjakow | | Address on File | | | | |
| Belinda Foisy | | Address on File | | | | |
| Benjamin Seibert | | Address on File | | | | |
| Betty Ann Lister & | John W Lister Jr Jt Ten | Address on File | | | | |
| Beverly Carter | | Address on File | | | | |
| Beverly R Koval | | Address on File | | | | |
| Blair Christie | | Address on File | | | | |
| Blanca Ramirez | | Address on File | | | | |
| Bob Adler Cust | Jamie Adler Ugma Nj | Address on File | | | | |
| Bobbie Henderson & | Holly R Henderson Ruth Jt Ten | Address on File | | | | |
| Bonni C Rheinwald Tr | Ua 10 24 07 Thomas P & Sharyn B Bresnahan | Address on File | | | | |
| Boris Yukilevich | | Address on File | | | | |
| Bradford K Allen & | Kathleen P Allen Jtten | Address on File | | | | |
| Bradley Broberg Cust | Gage A Broberg | Address on File | | | | |
| Bradley J Wolff | | Address on File | | | | |
| Bradley M Lundy | | Address on File | | | | |
| Brandon Thomas | | Address on File | | | | |
| Brenda S F Woo | | Address on File | | | | |
| Brent Grayson | | Address on File | | | | |
| Brian Boese | | Address on File | | | | |
| Brian Fourre | | Address on File | | | | |
| Brian Johnson | | Address on File | | | | |
| Brian R Wegner & | Jean D Wegner Jt Ten | Address on File | | | | |
| Brian Reimer | | Address on File | | | | |
| Bridget Bennett | | Address on File | | | | |
| Brooke Morgan | | Address on File | | | | |
| Brooke Morgan-Kamnetz | | Address on File | | | | |
| Brooke Silva | | Address on File | | | | |
| Bruce C Shelstad & | Sarah A Caswell Jt Ten | Address on File | | | | |
| Bruce Drangle & | Martha Drangle Jt Ten | Address on File | | | | |
| Bruce Manthey | | Address on File | | | | |
| Bryan Nelson | | Address on File | | | | |
| Cabrina Hamilton | | Address on File | | | | |
| Carissa Mader | | Address on File | | | | |
| Carl Basham | | Address on File | | | | |
| Carlton Bauer | | Address on File | | | | |
| Carmela Richards | | Address on File | | | | |
| Carmen Otremba | | Address on File | | | | |
| Carol Allyn | | Address on File | | | | |
| Carol Buse Bossman | | Address on File | | | | |
| Carol Daniel | | Address on File | | | | |
| Carol J Carlson Tod | Paula L Carlson | Address on File | | | | |
| Caron Bell | | Address on File | | | | |
| Carrie Hesse | | Address on File | | | | |
| Cassandra J Anliker | | Address on File | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 2 of 15



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Cassie Anliker | | Address on File | | | | |
| Cassie Mckinney | | Address on File | | | | |
| Catherine Bauer | | Address on File | | | | |
| Catherine Mika | | Address on File | | | | |
| Catherine Przybylski | | Address on File | | | | |
| Cede & Co M | c/o Dtcc - Transfer Operation Dept | 570 Washington Blvd Fl 1 | | Jersey CIty | NJ | 55343-7337 |
| Charla Rines Tod | Madison Marie Rines | Address on File | | | | |
| Charlotte A Gross | | Address on File | | | | |
| Charter Chhang | | Address on File | | | | |
| Chhang Characto | | Address on File | | | | |
| Chris Finstrom | | Address on File | | | | |
| Christa Clabo | | Address on File | | | | |
| Christina M Lozano | | Address on File | | | | |
| Christina Setareh | | Address on File | | | | |
| Christine Connery | | Address on File | | | | |
| Christopher D Bernhardt | | Address on File | | | | |
| Christopher Davis | | Address on File | | | | |
| Christopher Moewes | | Address on File | | | | |
| Christopher Stumbo | | Address on File | | | | |
| Christopher Winkel | | Address on File | | | | |
| Christus J Meyer | | Address on File | | | | |
| CIrcular Advertising Inc | Attn Joseph Fetcho | 99 Ray Rd | | Baltimore | MD | 55128-5308 |
| Claire Kiecker | | Address on File | | | | |
| Clara Patterson | | Address on File | | | | |
| Claudette L Frascarelli & | Jon P Frascarelli Jt Ten | Address on File | | | | |
| Clayton Mcneal | | Address on File | | | | |
| Connie Garcia | | Address on File | | | | |
| Connie Kunkle | | Address on File | | | | |
| Coy Larson | | Address on File | | | | |
| Crystal Todd | | Address on File | | | | |
| Cynthia J Reese & | Helen F Frank Jt Ten | Address on File | | | | |
| Cynthia P Wakefield | | Address on File | | | | |
| Dallas M Faulkner | | Address on File | | | | |
| Dan Edmonson | | Address on File | | | | |
| Daniel C Shilling Jr | | Address on File | | | | |
| Daniel Green | | Address on File | | | | |
| Daniel H Forsberg | | Address on File | | | | |
| Daniel Johnson | | Address on File | | | | |
| Daniel Mathias | | Address on File | | | | |
| Daniel Naughton & | Barbara Naughton Jt Ten | Address on File | | | | |
| Daniel P Fordham | | Address on File | | | | |
| D'Ann Clark | | Address on File | | | | |
| Danny Decker | | Address on File | | | | |
| Darryl Porter | | Address on File | | | | |
| Dave M Lediaev | | Address on File | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 3 of 15



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Dave Macholda | | Address on File | | | | |
| Dave Schneider | | Address on File | | | | |
| David A Burns | | Address on File | | | | |
| David A Peterson | | Address on File | | | | |
| David Blank | | Address on File | | | | |
| David Breems | | Address on File | | | | |
| David Caste | | Address on File | | | | |
| David Christians | | Address on File | | | | |
| David Dempster | | Address on File | | | | |
| David Dussik | | Address on File | | | | |
| David E Bernhardt | | Address on File | | | | |
| David Gamberg | | Address on File | | | | |
| David Greenwald | | Address on File | | | | |
| David Johnson | | Address on File | | | | |
| David Johnston | | Address on File | | | | |
| David Jordheim | | Address on File | | | | |
| David King | | Address on File | | | | |
| David M Johnson & | Kathy A Clark Jt Ten | Address on File | | | | |
| David Miller | | Address on File | | | | |
| David P Delois | | Address on File | | | | |
| David Sather | | Address on File | | | | |
| David Stockley | | Address on File | | | | |
| David Talbott | | Address on File | | | | |
| David W Delaney & | Patricia A Delaney Jt Ten | Address on File | | | | |
| Dawn Zaremba | | Address on File | | | | |
| Deb Stadley | | Address on File | | | | |
| Debbie B Shindelbower | | Address on File | | | | |
| Deborah Erickson | | Address on File | | | | |
| Deepa Namboodiri | | Address on File | | | | |
| Denese Mckay | | Address on File | | | | |
| Dennis IVerson | | Address on File | | | | |
| Dennis J Blackwell | | Address on File | | | | |
| Derek Larose | | Address on File | | | | |
| Derek Stiller | | Address on File | | | | |
| Desika Harms | | Address on File | | | | |
| Desirae Strate | | Address on File | | | | |
| Devin M Cecchini | | Address on File | | | | |
| Devin Mady | | Address on File | | | | |
| Diana B Flowers | | Address on File | | | | |
| Diana Stone | | Address on File | | | | |
| Diane Bennett | | Address on File | | | | |
| Dianna Harris | | Address on File | | | | |
| Dona Delvaux | | Address on File | | | | |
| Donna Jenkins | | Address on File | | | | |
| Donna Stenger | | Address on File | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 4 of 15



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Doristene Willis | | Address on File | | | | |
| Dorothy Mccandless | | Address on File | | | | |
| Dorothy Stueck | | Address on File | | | | |
| Douglas Nelson | | Address on File | | | | |
| Douglas Rost | | Address on File | | | | |
| Dustin Fredericksen | | Address on File | | | | |
| Edward Miller Jr | | Address on File | | | | |
| Edward Saxon & | Linda June Saxon Jt Ten | Address on File | | | | |
| Elaine Henningsgaard | | Address on File | | | | |
| Elaine Mohinani | | Address on File | | | | |
| Eleftheria Erpelding | | Address on File | | | | |
| Elizabeth Butler | | Address on File | | | | |
| Elizabeth Griffin | | Address on File | | | | |
| Elizabeth Harding & | Dorothy A Turner Jt Ten | Address on File | | | | |
| Elizabeth P Cushmore | | Address on File | | | | |
| Ellen Meyer | | Address on File | | | | |
| Emilia Bernat | | Address on File | | | | |
| Emily Bachhuber | c/o Charles Durant | Address on File | | | | |
| Equiniti Trust Company | Exchange Agent For Imedia Brands Inc Vv01 | Atn Corp Actions Dept | 1110 Centre Pointe Curv Ste 101 | Mendota Heights | MN | 55120-4100 |
| Eric Gangl | | Address on File | | | | |
| Eric Koscak | | Address on File | | | | |
| Eric Kotwitz | | Address on File | | | | |
| Eric Ruch | | Address on File | | | | |
| Eric Ziebarth | | Address on File | | | | |
| Erica Genereux | | Address on File | | | | |
| Erik Moe | | Address on File | | | | |
| Erin Botz | | Address on File | | | | |
| Erin Conley | | Address on File | | | | |
| Erin Donnelly | | Address on File | | | | |
| Erin Hart | | Address on File | | | | |
| Erin T Newburg | | Address on File | | | | |
| Esther Ohlson | | Address on File | | | | |
| Evangelina De Ceballos | | Address on File | | | | |
| Eyal Lalo | | Address on File | | | | |
| Faina Yukilevich | | Address on File | | | | |
| Faith Miller | | Address on File | | | | |
| Fatima Trudeau | | Address on File | | | | |
| Forrest J Morris | | Address on File | | | | |
| Gabor Vlda | | Address on File | | | | |
| Galina Mazo | | Address on File | | | | |
| Garett Gilbertson | | Address on File | | | | |
| Gary Brent Narow & | Ellen Marie Narow Jt Ten | Address on File | | | | |
| Gary Kjos | | Address on File | | | | |
| Gary Lindgren | | Address on File | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 5 of 15



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Gene Emily | | Address on File | | | | |
| George Bruner | | Address on File | | | | |
| George Lapadula & | Rose Lapadula Jt Ten | Address on File | | | | |
| George M Kaneshige | | Address on File | | | | |
| George Martonik | | Address on File | | | | |
| Gerald D Dykhoff | | Address on File | | | | |
| Gloria Massey | | Address on File | | | | |
| Glorya Mann | | Address on File | | | | |
| Golnaz Ameli-Rypkema | | Address on File | | | | |
| Grace Delledera | | Address on File | | | | |
| Grant Longley | | Address on File | | | | |
| Greg Renker Tr | Ua 04 23 93 Renker Family Trust | Address on File | | | | |
| Greg Sinclair | | Address on File | | | | |
| Gregory Sinclair | | Address on File | | | | |
| Guadalupe Gonzalez | | Address on File | | | | |
| Hacienda Jackson LLC | Attn Alberto Romano Guakil | 2742 Biscayne Blvd | | Miami | FL | 33137-4534 |
| Hai Nguyen | | Address on File | | | | |
| Hailey Amundsen | | Address on File | | | | |
| Hallie Ross | | Address on File | | | | |
| Harish Deshpande | | Address on File | | | | |
| Heather Hall | | Address on File | | | | |
| Heather Kreager | | Address on File | | | | |
| Hector Ramos | | Address on File | | | | |
| Heidi Gunderson | | Address on File | | | | |
| Heidi R Fox | | Address on File | | | | |
| Helen F Frank & | Cynthia J Reese & | Address on File | | | | |
| Holly J Flahive | | Address on File | | | | |
| Hope Davis | | Address on File | | | | |
| Ian Peters | | Address on File | | | | |
| Invicta Media Investments LLC | Attn Eyal Lalo | 3069 Taft St | | Hollywood | FL | 33021-4440 |
| Irena Kuyath | | Address on File | | | | |
| Jack Watson Jr | | Address on File | | | | |
| Jacob Henningsgaard | | Address on File | | | | |
| Jacqueline C Heuckendorf | | Address on File | | | | |
| Jaime Neilsen | | Address on File | | | | |
| Jake Henningsgard | | Address on File | | | | |
| James A Caccavo | c/o Steelpoint Co Investment Fund LLC | Address on File | | | | |
| James Jaeger | | Address on File | | | | |
| James K Murray Jr | | Address on File | | | | |
| James M Voosen & | Susan P Voosen Jt Ten | Address on File | | | | |
| James Meyer | | Address on File | | | | |
| James Spencer | | Address on File | | | | |
| James Tidwell | | Address on File | | | | |
| Jamie Hansen | | Address on File | | | | |
| Janel Nnaji | | Address on File | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 6 of 15



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Janet M Perkins | | Address on File | | | | |
| Janet Nelson | | Address on File | | | | |
| Janet Potts | | Address on File | | | | |
| Jasmine Bicelis | | Address on File | | | | |
| Jason Biwer | | Address on File | | | | |
| Jason Braunwarth | | Address on File | | | | |
| Jason Buczkowski | | Address on File | | | | |
| Jason Douglas | | Address on File | | | | |
| Jason Iannazzo | | Address on File | | | | |
| Jason Schwanz | | Address on File | | | | |
| Jason Tieszen | | Address on File | | | | |
| Jean Clark | | Address on File | | | | |
| Jeff Larson | | Address on File | | | | |
| Jeffrey Grondahl | | Address on File | | | | |
| Jeffrey Landin | | Address on File | | | | |
| Jeffrey Raasch | | Address on File | | | | |
| Jen Vlck | | Address on File | | | | |
| Jennifer Jensen | | Address on File | | | | |
| Jennifer Lasalle | | Address on File | | | | |
| Jennifer Rodriguez | | Address on File | | | | |
| Jennifer Sapienza | | Address on File | | | | |
| Jennifer Stinson | | Address on File | | | | |
| Jennifer Stockhaus | | Address on File | | | | |
| Jennifer Wood | | Address on File | | | | |
| Jeremy Goldman | | Address on File | | | | |
| Jeremy Vetter | | Address on File | | | | |
| Jeri Doughty | | Address on File | | | | |
| Jerry Clifton | | Address on File | | | | |
| Jerusha Ann Lomax | | Address on File | | | | |
| Jessica L Gregory | | Address on File | | | | |
| Jill M Krueger | | Address on File | | | | |
| Jimmie L Kitchings & | Joanne C Kitchings Jt Ten | Address on File | | | | |
| Joan Bailey | | Address on File | | | | |
| Joan C Gibbs | | Address on File | | | | |
| Joann M Pedretti Tod | Daniel G Pedretti | Address on File | | | | |
| Jodi Blomer | | Address on File | | | | |
| Jodi Garthwait | | Address on File | | | | |
| Joel Ham | | Address on File | | | | |
| Joel R Ham | | Address on File | | | | |
| John J Parry & | | Address on File | | | | |
| John King | | Address on File | | | | |
| John Silva | | Address on File | | | | |
| Jon Berkley | | Address on File | | | | |
| Jon Sanders | | Address on File | | | | |
| Jon Stoltz | | Address on File | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 7 of 15



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Joseph E Shearer | | Address on File | | | | |
| Joseph H Booth & | VIrginia M Booth Jt Ten | Address on File | | | | |
| Josephine Dervan | | Address on File | | | | |
| Joshua Powers | | Address on File | | | | |
| Judith Adamson | | Address on File | | | | |
| Judith Gelfusa | | Address on File | | | | |
| Judy Yang | | Address on File | | | | |
| Juliana Courrier | | Address on File | | | | |
| Julie Peplinski | | Address on File | | | | |
| Julie Sabby | | Address on File | | | | |
| Kang Yang | | Address on File | | | | |
| Karla Burke | | Address on File | | | | |
| Karsten Amlie | | Address on File | | | | |
| Kate Lieser | | Address on File | | | | |
| Kate Lunkley | | Address on File | | | | |
| Kathleen Halloran | | Address on File | | | | |
| Kathleen Koenen | | Address on File | | | | |
| Kathleen Norton | | Address on File | | | | |
| Kathleen Smith | | Address on File | | | | |
| Kathryn Smith | | Address on File | | | | |
| Kathryn Vober | | Address on File | | | | |
| Kathy Bradford Hogan | | Address on File | | | | |
| Kathy Johnston | | Address on File | | | | |
| Kathy Price | | Address on File | | | | |
| Katie Corinne Zobel | | Address on File | | | | |
| Katie Raivala | | Address on File | | | | |
| Keirto Fidow | | Address on File | | | | |
| Keith Lunak | | Address on File | | | | |
| Kelly Cooley | | Address on File | | | | |
| Kelly Corbo | | Address on File | | | | |
| Kelly Shields | | Address on File | | | | |
| Ken Martin | | Address on File | | | | |
| Kendy Kloepfer | | Address on File | | | | |
| Kendy Walor | | Address on File | | | | |
| Kenneth James | | Address on File | | | | |
| Kenneth Martin | | Address on File | | | | |
| Kenneth R Hanby & | Judith M Hanby | Address on File | | | | |
| Kimberly Haller | | Address on File | | | | |
| Kirby B Grines | | Address on File | | | | |
| Kiss Investment Club | | Address on File | | | | |
| Kristen Johnson | | Address on File | | | | |
| Kristen Johnson (Manresa) | | Address on File | | | | |
| Kristin Koening | | Address on File | | | | |
| Kristin Stream | | Address on File | | | | |
| Kristina Tuma | | Address on File | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 8 of 15



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Kristine L Kvanli | | Address on File | | | | |
| Kristy Duncanson | | Address on File | | | | |
| Kristy Timmer | c/o Kristy Duncanson | Address on File | | | | |
| Kuhu Singh | | Address on File | | | | |
| Landel Hobbs | | Address on File | | | | |
| Landon Dalton | | Address on File | | | | |
| Laura Elhard | | Address on File | | | | |
| Laura Lively | | Address on File | | | | |
| Laura Mcnab | | Address on File | | | | |
| Lavonne Meyers | | Address on File | | | | |
| Leah Mortenson | | Address on File | | | | |
| Lewis Katz | | Address on File | | | | |
| Linda Hughes | | Address on File | | | | |
| Linda Kalmbach | | Address on File | | | | |
| Linda King | | Address on File | | | | |
| Linda Lawrence | | Address on File | | | | |
| Linda Thompson | | Address on File | | | | |
| Lisa Geis | | Address on File | | | | |
| Lisa Kettering | | Address on File | | | | |
| Lisa Sherwood | | Address on File | | | | |
| Liz Fehr | | Address on File | | | | |
| Lorann Nelson | | Address on File | | | | |
| Lorenz Busack | | Address on File | | | | |
| Lori Mohr | | Address on File | | | | |
| Louise Green | | Address on File | | | | |
| Lovelyn Williams | | Address on File | | | | |
| Lucille J Tripoli | | Address on File | | | | |
| Lucille White | | Address on File | | | | |
| Lydia Thompson | | Address on File | | | | |
| Lynn Connery Winter | | Address on File | | | | |
| Lynn Garretson | | Address on File | | | | |
| Lynn Margaret Johander | | Address on File | | | | |
| Lynn Schacher | | Address on File | | | | |
| Lynne F Meyerson | | Address on File | | | | |
| Lynne Schacher-Eldred | | Address on File | | | | |
| Lyubov Belaya | | Address on File | | | | |
| Lyubov Kopylova | | Address on File | | | | |
| Lyudmila Miroshnichenko | | Address on File | | | | |
| Mailia Moua | | Address on File | | | | |
| Mallory Pohlman | | Address on File | | | | |
| Mallory Wander | | Address on File | | | | |
| Maralyn J Fiddler & | Grace B Hansen | Address on File | | | | |
| Marc Horten Jr | | Address on File | | | | |
| Marcia Wyman | c/o Marcia Lorraine Gottschall | Address on File | | | | |
| Margaret Duncan | | Address on File | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 9 of 15



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Margaret Hutchinson | | Address on File | | | | |
| Margaret Plocienik | | Address on File | | | | |
| Maria Nanda | | Address on File | | | | |
| Maria Sebo | | Address on File | | | | |
| Marie P Mackey | | Address on File | | | | |
| Marion Vavruska | | Address on File | | | | |
| Marjorie R Nihart | | Address on File | | | | |
| Mark Dante | | Address on File | | | | |
| Mark Gregori | | Address on File | | | | |
| Mark K Combs & | Rena Combs Jt Ten | Address on File | | | | |
| Mark Mosior | | Address on File | | | | |
| Marlene Buckbee | | Address on File | | | | |
| Marshall Wolf | | Address on File | | | | |
| Martha Manogian | | Address on File | | | | |
| Marvin W Sage | | Address on File | | | | |
| Mary Ann Jewett | | Address on File | | | | |
| Mary Beth Taylor | | Address on File | | | | |
| Mary Ella Gray | | Address on File | | | | |
| Mary Gooding | | Address on File | | | | |
| Mary Gray | | Address on File | | | | |
| Mary Jane O'Keefe | | Address on File | | | | |
| Mary Johansen | | Address on File | | | | |
| Mary K Combs & Rena Combs & | Shawn Combs Jtwros | Address on File | | | | |
| Mary Shanley | | Address on File | | | | |
| Mathew Theis | | Address on File | | | | |
| Matt Midboe | | Address on File | | | | |
| Matthew Barsness | | Address on File | | | | |
| Matthew Douglas | | Address on File | | | | |
| Matthew H Kohn & | Judith L Kohn Jt Ten | Address on File | | | | |
| Matthew Hagen | | Address on File | | | | |
| Matthew Leardini | | Address on File | | | | |
| Maureen C Scully | | Address on File | | | | |
| Maureen Voltin | | Address on File | | | | |
| Max Mccord | | Address on File | | | | |
| Megan Brick | | Address on File | | | | |
| Megan Probelski | | Address on File | | | | |
| Melanie Fierman Wachtell | | Address on File | | | | |
| Melanie Leik | | Address on File | | | | |
| Melissa Elfert | | Address on File | | | | |
| Melissa Hanson | | Address on File | | | | |
| Melissa Killian | | Address on File | | | | |
| Melissa Miner | | Address on File | | | | |
| Mersiha Demirovic | | Address on File | | | | |
| Michael Brose | | Address on File | | | | |
| Michael Brosie | | Address on File | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 10 of 15



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Michael Castillo | | Address on File | | | | |
| Michael Davidson | | Address on File | | | | |
| Michael Freidman | | Address on File | | | | |
| Michael Friedman | | Address on File | | | | |
| Michael Friedman & | Leah Friedman Jt Ten Wros | Address on File | | | | |
| Michael Hanson | | Address on File | | | | |
| Michael Jones Sr | | Address on File | | | | |
| Michael Mcglynn | | Address on File | | | | |
| Michael Porter | | Address on File | | | | |
| Michael Rademacher | | Address on File | | | | |
| Michael Reinken | | Address on File | | | | |
| Michael Strand | | Address on File | | | | |
| Michelle Murphy | | Address on File | | | | |
| Michelle Schmitt | | Address on File | | | | |
| Michelle Solem | | Address on File | | | | |
| Michelle Witte | | Address on File | | | | |
| Milestone Venture Partners LLC | | Attn Edwin A Goodman | | New York | NY | 10022-5555 |
| Mishawn Ring | | Address on File | | | | |
| Mitch Cook | | Address on File | | | | |
| Mitchell Hildman | | Address on File | | | | |
| Montgomery Wageman | | Address on File | | | | |
| Morris Goldfarb | | Address on File | | | | |
| Munna Yasiri | | Address on File | | | | |
| Mythily Jadhav | | Address on File | | | | |
| Nadia Melnichuk | | Address on File | | | | |
| Nan Zurn | | Address on File | | | | |
| Nancy C Coover | | Address on File | | | | |
| Nancy Runyon | | Address on File | | | | |
| Nathan Schmitz | | Address on File | | | | |
| Nazimuddin Shaikh | | Address on File | | | | |
| Neil Hill | | Address on File | | | | |
| Ngoc-Tu Nguyen-Phuoc | | Address on File | | | | |
| Nhung Tran | | Address on File | | | | |
| Nicholas Fuest | | Address on File | | | | |
| Nicholas Kadrlik | | Address on File | | | | |
| Nick Kadrlik | | Address on File | | | | |
| Nicole Cermak | | Address on File | | | | |
| Nicole Pelzer | | Address on File | | | | |
| Pa Vang | | Address on File | | | | |
| Pamela Clark | | Address on File | | | | |
| Pamela J Sullivan | | Address on File | | | | |
| Pamela Kumpula | | Address on File | | | | |
| Pamela Peterson | | Address on File | | | | |
| Pat Holley | | Address on File | | | | |
| Patricia Alvino | | Address on File | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 11 of 15



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Patricia Ardoff | | Address on File | | | | |
| Patricia C Hicks | | Address on File | | | | |
| Patricia Fritz | | Address on File | | | | |
| Patricia M Lamarre | | Address on File | | | | |
| Patrick Flynn | | Address on File | | | | |
| Patti-Jo Arbogast | | Address on File | | | | |
| Patty Hill | | Address on File | | | | |
| Paul Foreman | | Address on File | | | | |
| Paul O Thompson | | Address on File | | | | |
| Paul Osborne | | Address on File | | | | |
| Pavel Kopylov | | Address on File | | | | |
| Peggy Irvin | | Address on File | | | | |
| Peter Afanasyev | | Address on File | | | | |
| Peter Endres | | Address on File | | | | |
| Peter Greenman | | Address on File | | | | |
| Peter R J Van Hoof & | Elizabeth C Van Hoof Jt Ten | Address on File | | | | |
| Philadep & Co | | 1900 Market St | | Philadelphia | PA | 19103-3527 |
| Phillip Price | | Address on File | | | | |
| Phuong Pham | | Address on File | | | | |
| Pierre Hansen | | Address on File | | | | |
| Piper Schwarzkopf | | Address on File | | | | |
| Randall Vltales | | Address on File | | | | |
| Randi M Schirmers | | Address on File | | | | |
| Randy D Badger | | Address on File | | | | |
| Raymond C Gray Jr & | Nancy P Gray | Address on File | | | | |
| Rebecca Fowler | | Address on File | | | | |
| Rebecca Gann | | Address on File | | | | |
| Rebecca Lynn | | Address on File | | | | |
| Rebecca Owens | | Address on File | | | | |
| Rebecca Postic | | Address on File | | | | |
| Reggie Sullivan Cust | Austin Kunch | Address on File | | | | |
| Regina M Odom & | James H Odom | Address on File | | | | |
| Renee Bevirt Tunnell | | Address on File | | | | |
| Retailing Enterprises LLC | | 405 SW 148th Ave Ste 1 | | Davie | FL | 33325-3022 |
| Richard Arico | | Address on File | | | | |
| Richard W Jones | | Address on File | | | | |
| Ricky Pugh | | Address on File | | | | |
| Rina Lin & | | Address on File | | | | |
| Rita Cline | | Address on File | | | | |
| Robert Brown | | Address on File | | | | |
| Robert Creek | | Address on File | | | | |
| Robert E Adams & | Betty J Adams Jt Ten | Address on File | | | | |
| Robert Ellerstein | | Address on File | | | | |
| Robert Grier | | Address on File | | | | |
| Robert L Forbes & | | Address on File | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 12 of 15



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Robert S Glassman | | Address on File | | | | |
| Robert Sohns | | Address on File | | | | |
| Robin Wachsner | | Address on File | | | | |
| Roger Page | | Address on File | | | | |
| Romeo J Azar | | Address on File | | | | |
| Roopa Vernekar | | Address on File | | | | |
| Rosa Ecklund | | Address on File | | | | |
| Rose Cuva | | Address on File | | | | |
| Rose Olson | | Address on File | | | | |
| Roselyn Olson | | Address on File | | | | |
| Rosylind Thomas Alexis | | Address on File | | | | |
| Roxane Burton | | Address on File | | | | |
| Ruth Kuenzli | | Address on File | | | | |
| Ryan Letendre | | Address on File | | | | |
| Sabina Becirovic | | Address on File | | | | |
| Salvatore Deleua | | Address on File | | | | |
| Samantha Schmidt | | Address on File | | | | |
| Sandra Folgers | | Address on File | | | | |
| Sandra Grossinger | | Address on File | | | | |
| Sandra Rone | | Address on File | | | | |
| Sandy Belisle | | Address on File | | | | |
| Sara Brink | | Address on File | | | | |
| Sara Nelson | | Address on File | | | | |
| Sarah Johnson | | Address on File | | | | |
| Savatree Jawahir | | Address on File | | | | |
| Scott Kolar | | Address on File | | | | |
| Scott Whitehead | | Address on File | | | | |
| Sharon Dahl | | Address on File | | | | |
| Sharon Jawahir | | Address on File | | | | |
| Sheila Thoulouis | | Address on File | | | | |
| Shelby Lentsch | | Address on File | | | | |
| Shephali Gad | | Address on File | | | | |
| Sheron Thompson | | Address on File | | | | |
| Shirley Hampton | | Address on File | | | | |
| Shrimatie Bhajan | | Address on File | | | | |
| Shukri Gure | | Address on File | | | | |
| Sid Haskovitz | | Address on File | | | | |
| Sridhar Bommareddy | | Address on File | | | | |
| Stan Hogan | | Address on File | | | | |
| Stanley Hogan | | Address on File | | | | |
| Stephanie Dancik | | Address on File | | | | |
| Stephanie Dezern | | Address on File | | | | |
| Stephanie Jorgenson | | Address on File | | | | |
| Stephanie Wolf | | Address on File | | | | |
| Stephen Ballowe | | Address on File | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 13 of 15



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Stephen Goldfarb & | | Address on File | | | | |
| Stephen Long | | Address on File | | | | |
| Steven L Irey & Connie F | Irey Jt Ten | Address on File | | | | |
| Steven Sedahl | | Address on File | | | | |
| Subbarao Uppaluri | | Address on File | | | | |
| Subramanian Sridhar | | Address on File | | | | |
| Sunil Verma | | Address on File | | | | |
| Susan Buse Ricci | | Address on File | | | | |
| Susan Rowland | | Address on File | | | | |
| Suzanne Sonsky & | David Sonsky Jt Ten | Address on File | | | | |
| Suzanne Wohlfaefer | | Address on File | | | | |
| Suzanne Wohlhaefer | | Address on File | | | | |
| Svetlana Stalmakova | | Address on File | | | | |
| Tammie Runningen | | Address on File | | | | |
| Tammy Paulson | | Address on File | | | | |
| Tanya Simpson-Maue | | Address on File | | | | |
| Tara Malone | | Address on File | | | | |
| Tara Witchall | | Address on File | | | | |
| Tari Bishop | | Address on File | | | | |
| Teresa Budziak | | Address on File | | | | |
| Teresa Dery | | Address on File | | | | |
| Terese Blossom | | Address on File | | | | |
| Teri-Marie Millard | | Address on File | | | | |
| Terry L Hise & | | Address on File | | | | |
| Thanh Trinh | | Address on File | | | | |
| Thomas Archibald | | Address on File | | | | |
| Thomas Battenberg | | Address on File | | | | |
| Thomas D Beers | | Address on File | | | | |
| Thomas Devine | | Address on File | | | | |
| Thomas E Whelan | | Address on File | | | | |
| Thomas U Roy | | Address on File | | | | |
| Thomas Walker | | Address on File | | | | |
| Tim Temple | | Address on File | | | | |
| Timothy A Peterman | | Address on File | | | | |
| Toby A Miller | | Address on File | | | | |
| Todd Johnson | | Address on File | | | | |
| Tom Bergan | | Address on File | | | | |
| Tom Walker | | Address on File | | | | |
| Toni Clemens | | Address on File | | | | |
| Tracy M Rothstein | | Address on File | | | | |
| Tram-Anh Trinh | | Address on File | | | | |
| Trisha Cleveland | | Address on File | | | | |
| Trosha Fuller | | Address on File | | | | |
| Trosha Hunt | | Address on File | | | | |
| Trudy Radniecki | | Address on File | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 14 of 15



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Trustees Of | | Address on File | | | | |
| Umasudan R Singanayagam & | Punitha Singanayagam Jt Ten | Address on File | | | | |
| Valentina Petrikov | | Address on File | | | | |
| Verna R Ingham & | | Address on File | | | | |
| VIctor L Kascht & | | Address on File | | | | |
| VIctoria George | | Address on File | | | | |
| VIncent T Mule Sr | | Address on File | | | | |
| VIsal Karazha | | Address on File | | | | |
| William Alms | | Address on File | | | | |
| William Badger | | Address on File | | | | |
| William Brown Jr | | Address on File | | | | |
| William J Fahey Cust | Kyle Patrick Fahey | Address on File | | | | |
| William Neff | | Address on File | | | | |
| William S Anderson | | Address on File | | | | |
| Yaoob Jacobs | | Address on File | | | | |
| Yolanda M Devilla | | Address on File | | | | |
| Zoe Alfveby | | Address on File | | | | |
| Zwi Group LLC | Attn Marvin Fischman | 1532 S Washington Ave | | Piscataway | NJ | 08854-3947 |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)

Page 15 of 15

# Exhibit J



**Exhibit J**
Served via First-Class Mail

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| ASF Radio, L.P. | 1140 Avenue of the Americas | 9th Floor | New York | NY | 10036 | |
| Cove Street Capital, LLC | 2101 East El Segundo Boulevard | Suite 302 | El Segundo | CA | 90245 | |
| Eyal Lalo | Address On File | | | | | |
| Invicta Media Investments, LLC | 3069 Taft Street | | Hollywood | FL | 33021 | |
| Invicta Watch Company of America, Inc. | 3069 Taft Street | | Hollywood | FL | 33021 | |
| Jeffrey Bronchick | Address On File | | | | | |
| Juna Equity Partners, LP | 1140 Avenue of the Americas | 9th Floor | New York | NY | 10036 | |
| Juna Holdings, LLC | 1140 Avenue of the Americas | 9th Floor | New York | NY | 10036 | |
| Michael Friedman & Leah Friedman | Address On File | | | | | |
| Ophir Global Opportunities Fund | Level 26, Governor Philip Tower | One Farrer Place | Sydney | NSW | 2000 | Australia |
| Patric Kocsi | Address On File | | | | | |
| Star Branding Investment Group, LLC | 725 Fifth Avenue, 23rd Floor | | New York | NY | 10022 | |
| TH Media Partners, LLC | 725 Fifth Avenue, 23rd Floor | | New York | NY | 10022 | |
| Thomas D. Mottola | Address On File | | | | | |
| Thomas J. Hilfiger | Address On File | | | | | |

In re: iMedia Brands, Inc., et al.
Case No. 23-10852 (KBO)