## UNITED STATES BANKRUPTCY
## COURT DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Legacy IMBDS, Inc., et al.,[1] | Case No. 23-10852 (KBO) |
| Debtors. | (Jointly Administered) |

## <u>AFFIDAVIT OF SERVICE</u>

I, Serina Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned case.

On January 31, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit A</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit B</u>**:

- **Debtors' Motion for (I) Entry of an Order Approving the Settlement Agreement Among the Debtors, Synacor, Inc., and IV Media, LLC and (II) Granting Related Relief** (Docket No. 932)

- **Notice of Extension of the Synacor Challenge Period Through February 29, 2024** (Docket No. 933)

- **Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estate Holds a Substantial or Controlling Interest** (Docket No. 934)

[THIS SPACE INTENTIONALLY LEFT BLANK]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: ValueVision Media Acquisitions, Inc. (8670); Legacy IMBDS, Inc. (3770); ValueVision Interactive, Inc. (8730); Portal Acquisition Company (3403); VVI Fulfillment Center, Inc. (5552); ValueVision Retail Inc. (2155); JWH Acquisition Company (3109); PW Acquisition Company, LLC (0154); EP Properties, LLC (3951); FL Acquisition Company (3026); Norwell Television, LLC (6011); and 867 Grand Avenue, LLC (2642). The Debtors' service address is 6740 Shady Oak Road, Eden Prairie, MN 55344-3433.

Furthermore, on January 31, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Debtors' Motion for (I) Entry of an Order Approving the Settlement Agreement Among the Debtors, Synacor, Inc., and IV Media, LLC and (II) Granting Related Relief** (Docket No. 932-1)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: February 5, 2024

*Serina Tran*
Serina Tran

State of Colorado      )
                       ) SS.
County of Denver       )

Subscribed and sworn before me this 5th day of February 2024 by Serina Tran.

*Kerrie Lynne Darby*
(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027



**Exhibit A**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Accertify, Inc | c/o Becket & Lee LLP | Attn: Shraddha Bharatia | PO Box 3002 | Malvern | PA | 19355-0702 |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Morgan Lewis & Bockius, LLP | Attn: Julia Frost-Davies | One Federal Street | Boston | MA | 21110 |
| GG Software LP d/b/a NitroPay | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. | 1201 N Orange St, Ste 300 | Wilmington | DE | 19801 |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Securities and Exchange Commission | | 100 F Street, NE | | Washington | DC | 20549 |
| Securities and Exchange Commission | Attn: Regional Director | New York Regional Office | 200 Vesey Street, Suite 400, Brookfield Place | New York | NY | 10281-1022 |
| State of Arkansas | Office Of The Attorney General | 323 Center St, Ste 200 | | Little Rock | AR | 72201 |
| State Of Florida | Office Of The Attorney General | The Capitol Pl-01 | | Tallahassee | FL | 32399 |
| State Of Georgia | Office Of The Attorney General | 40 Capitol Sq Sw | | Atlanta | GA | 30334 |
| State Of Idaho | Office Of The Attorney General | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 |
| State Of Indiana | Office Of The Attorney General | Indiana Government Center South | 302 W Washington St 5Th Fl | Indianapolis | IN | 46204 |
| State Of Kansas | Office Of The Attorney General | 120 SW 10Th Ave, 2nd Fl | | Topeka | KS | 66612 |
| State Of Maine | Office Of The Attorney General | 6 State House Station | | Augusta | ME | 04333 |
| State Of Minnesota | Office Of The Attorney General | 445 Minnesota St, Ste 1400 | | St. Paul | MN | 55101 |
| State Of Mississippi | Office Of The Attorney General | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 |
| State Of Montana | Office Of The Attorney General | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 |
| State Of Nebraska | Office Of The Attorney General | 2115 State Capitol | | Lincoln | NE | 68509 |
| State Of Nevada | Office Of The Attorney General | Old Supreme Court Building | 100 N Carson St | Carson City | NV | 89701 |
| State Of New Jersey | Office Of The Attorney General | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing | Trenton | NJ | 08611 |
| State Of New Mexico | Office Of The Attorney General | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 |
| State Of New York | Office Of The Attorney General | The Capitol | 2nd Floor | Albany | NY | 12224 |
| State Of North Carolina | Office Of The Attorney General | 114 W Edenton St | | Raleigh | NC | 27603 |
| State Of Ohio | Office Of The Attorney General | State Office Tower | 30 E Broad St 14Th Fl | Columbus | OH | 43215 |
| State Of Oregon | Office Of The Attorney General | 1162 Court St Ne | | Salem | OR | 97301 |
| State Of Pennsylvania | Office Of The Attorney General | Strawberry Square 16Th Fl | | Harrisburg | PA | 17120 |
| State Of Rhode Island | Office Of The Attorney General | 150 S Main St | | Providence | RI | 02903 |
| State Of South Carolina | Office Of The Attorney General | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | Columbia | SC | 29201 |
| State Of South Dakota | Office Of The Attorney General | 1302 E Highway 14, Ste 1 | | Pierre | SD | 57501 |
| State Of Tennessee | Office Of The Attorney General | 301 6Th Ave N | | Nashville | TN | 37243 |
| State Of Texas | Office Of The Attorney General | 300 W. 15Th St | | Austin | TX | 78701 |
| State Of Virginia | Office Of The Attorney General | 202 N. Ninth St. | | Richmond | VA | 23219 |
| State Of Washington | Office Of The Attorney General | 1125 Washington St Se | | Olympia | WA | 98501 |
| State Of Washington | Office Of The Attorney General | PO Box 40100 | | Olympia | WA | 98504-00 |
| State Of Wisconsin | Office Of The Attorney General | 17 West Main Street, Room 114 East P | | Madison | WI | 53702 |
| State Of Wyoming | Office Of The Attorney General | Kendrick Building | 2320 Capitol Ave | Cheyenne | WY | 82002 |
| U.S. Bank, N.A. | Attn: General Counsel | 2800 Tamarack Rd | | Owensboro | KY | 42301 |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 1 of 1

# **<u>Exhibit B</u>**



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Aerofund Holdings, Inc. | c/o Pahl & McCay | Attn: Ginger L. Sotelo, Esq. | gsotelo@pahl-mccay.com |
| Apparel Solutions, Inc. | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi & Steven L. Walsh | kcapuzzi@beneschlaw.com swalsh@beneschlaw.com |
| B.H. Multi Com Corp and B.H. Multi Color Corp. | c/o Bielli & Klauder, LLC | Attn: David M. Klauder, Esq. | dklauder@bk-legal.com |
| B.H. Multi Com Corp and B.H. Multi Color Corp. | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Ian R. Winters, Esq., Brendan M. Scott, Esq | iwinters@klestadt.com bscott@klestadt.com |
| C&B Newco, LLC and C&B IPCO, LLC | c/o Riemer & Braunstein LLP | Attn: Steven E. Fox | sfox@riemerlaw.com |
| C&B Newco, LLC and C&B IPCO, LLC | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Douglas D. Herrmann, Evelyn Meltzer | douglas.herrmann@troutman.com evelyn.meltzer@troutman.com |
| ChannelAdvisor Corporation | c/o Stradley Ronon Stevens & Young, LLP | Attn: Daniel M. Pereira | dpereira@stradley.com |
| Clarus Commerce LLC d/b/a Ebbo | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch, Sally E. Veghte | rlemisch@klehr.com sveghte@klehr.com kdickson@ebbo.com |
| Comcast Cable Communications, LLC | c/o Ballard Spahr LLP | Attn: Matthew G. Summers, Laurel D. Roglen, Margaret A. Vesper | summersm@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com |
| Commerce Technologies LLC d/b/a CommerceHub | c/o Stradley Ronon Stevens & Young, LLP | Attn: Daniel M. Pereira | dpereira@stradley.com |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Blank Rome LLP | Attn: Stanley B. Tarr | stanley.tarr@blankrome.com |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Morgan, Lewis & Bockius LLP | Attn: T. Charlie Liu | charlie.liu@morganlewis.com |
| DIRECTV, LLC | c/o Richards, Layton & Finger, P.A. | Attn: Daniel J. DeFranceschi, David T. Queroli, Emily R. Mathews | defranceschi@rlf.com queroli@rlf.com mathews@rlf.com |
| District Of Columbia | Office Of The Attorney General | | oag@dc.gov |
| Gemporia Limited | c/o Best and Flanagan, LLC | Attn: Michael A. Stephani | mstephani@bestlaw.com |
| GG Software LP d/b/a NitroPay | c/o Carlton Fields, P.A. | Attn: David L. Gay, Esq. | dgay@carltonfields.com namer@carltonfields.com |
| G-III Leather Fashions, Inc. | c/o Loeb & Loeb LLP | Attn: Daniel B. Besikof | dbesikof@loeb.com |
| G-III Leather Fashions, Inc. | c/o Loeb & Loeb LLP | Attn: Guy Macarol | gmacarol@loeb.com |
| Isomers Laboratories Inc. | Attn: Manuela Marcheggiani | | mmarcheggiani@isomers.ca manuela@isomers.ca |
| Korber Supply Chain US, Inc. | c/o Cowles & Thompson, P.C. | Attn: William L. Siegel | bsiegel@cowlesthompson.com |
| Michigan Department of Treasury | c/o Cammie O. Anderson | Attn: Heather L. Donald, Assistant Attorney General | donaldh@michigan.gov |
| Milor S.P.A. | Attn: Joseph Mouhadab | | jm@milor.it |
| Missouri Department of Revenue | c/o Bankruptcy Unit | Attn: Don G. Cosper | bankruptcy@dor.mo.gov |
| New York State Department of Taxation and Finance | Attn: Martin A. Mooney, Esq. | Office of the New York State Attorney General, Civil Recoveries Bureau, Bankruptcy Litigation Unit | martin.mooney@ag.ny.gov |
| Numaco Packaging, LLC | c/o Cameron & Mittleman LLP | Attn: Bruce W. Gladstone | bgladstone@cm-law.com |
| Numaco Packaging, LLC | c/o Eckert Seamans Cherin & Mellott, LLC | Attn: Tara L. Lattomus, Esq. | tlattomus@eckertseamans.com |
| Office of the United States Attorney for the District of Delaware | | | usade.ecfbankruptcy@usdoj.gov |
| Office of the United States Trustee for the District of Delaware | Attn: Richard L. Schepacarter | | richard.schepacarter@usdoj.gov |
| Office of Unemployment Compensation Tax Services (UCTS), Department of Labor and Industry, Commonwealth of Pennsylvania | Attn: Ryan Starnowsky, Collections Support Unit | | ra-li-ucts-bankrupt@state.pa.us |
| Official Committee of Unsecured Creditors | c/o McDermott Will & Emery LLP | Attn: Darren Azman, Kristin Going, Stacy A. Lutkus, Lucas B. Barrett | dazman@mwe.com kgoing@mwe.com salutkus@mwe.com lbarrett@mwe.com |
| Official Committee of Unsecured Creditors | c/o McDermott Will & Emery LLP | Attn: David R. Hurst | dhurst@mwe.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Oracle America, Inc. | c/o Doshi Legal Group, P.C. | Attn: Amish R. Doshi | amish@doshilegal.com |
| Pontus IMB Portfolio, LLC | c/o Levene, Neale, Bender, Yoo & Golubchik LLP | Attn: Juliet Y. Oh | jyo@lnbyg.com |
| Pontus IMB Portfolio, LLC | c/o Polsinelli PC | Attn: Christopher A. Ward, Katherine M. Devanney | cward@polsinelli.com kdevanney@polsinelli.com |
| Real Decoy, Inc. | c/o Kasen & Kasen, P.C. | Attn: Jenny R. Kasen, Esq. | jkasen@kasenlaw.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 1 of 2



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| RNN-TV Licensing Co. LLC | c/o Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Jennifer Rodburg, Philip Richter, Andrew Minear | jennifer.rodburg@friedfrank.com philip.richter@friedfrank.com andrew.minear@friedfrank.com |
| RNN-TV Licensing Co. LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Andrew R. Remming | rdehney@morrisnichols.com aremming@morrisnichols.com |
| Salesforce, Inc. | c/o White and Williams LLP | Attn: Amy E. Vulpio | vulpioa@whiteandwilliams.com |
| Salesforce, Inc. | c/o White and Williams LLP | Attn: Rochelle Gumapac | gumapacr@whiteandwilliams.com |
| Siena Lending Group LLC | c/o Blank Rome LLP | Attn: John Lucian | john.lucian@blankrome.com |
| Siena Lending Group LLC | c/o Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr | regina.kelbon@blankrome.com stanley.tarr@blankrome.com |
| State Of Alabama | Office Of The Attorney General | | consumerinterest@alabamaag.gov |
| State Of Alaska | Office Of The Attorney General | | attorney.general@alaska.gov |
| State Of Arizona | Office Of The Attorney General | | bceintake@azag.gov |
| State Of California | Office Of The Attorney General | | xavier.becerra@doj.ca.gov |
| State Of Colorado | Office Of The Attorney General | | dor_tac_bankruptcy@state.co.us |
| State Of Connecticut | Office Of The Attorney General | | attorney.general@ct.gov |
| State of Delaware | Department of Justice | | attorney.general@state.de.us |
| State Of Hawaii | Office Of The Attorney General | | hawaiiag@hawaii.gov |
| State Of Illinois | Office Of The Attorney General | | michelle@lisamadigan.org |
| State Of Iowa | Office Of The Attorney General | | consumer@ag.iowa.gov |
| State Of Kentucky | Office Of The Attorney General | | kyoagor@ky.gov |
| State Of Louisiana | Office Of The Attorney General | | constituentservices@ag.louisiana.gov |
| State Of Maryland | Office Of The Attorney General | | oag@oag.state.md.us |
| State Of Massachusetts | Office Of The Attorney General | | ago@state.ma.us |
| State Of Michigan | Office Of The Attorney General | | miag@michigan.gov |
| State Of Missouri | Office Of The Attorney General | | consumer.help@ago.mo.gov |
| State Of New Hampshire | Office Of The Attorney General | Nh Department Of Justice | attorneygeneral@doj.nh.gov |
| State Of North Dakota | Office Of The Attorney General | | ndag@nd.gov |
| State Of Oklahoma | Office Of The Attorney General | | questions@oag.ok.gov |
| State Of Utah | Office Of The Attorney General | | bankruptcy@agutah.gov |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | | bankruptcy@agutah.gov |
| State Of Vermont | Office Of The Attorney General | | ago.info@vermont.gov |
| State Of West Virginia | Office Of The Attorney General | | consumer@wvago.gov |
| Sterling Group Holdings Limited dba Sterling Apparel of Hong Kong | c/o Bricker Graydon LLP | Attn: J. Michael Debbeler | mdebbeler@brickergraydon.com |
| Sunset Advisors LLC | Attn: Richard M Fels | | richardfelssa@gmail.com |
| Synacor, Inc. | c/o Gibbons P.C. | Attn: Chantelle D. McClamb, Christopher Viceconte | cmcclamb@gibbonslaw.com cviceconte@gibbonslaw.com |
| Synacor, Inc. | c/o Thompson Hine LLP | Attn: Curtis L. Tuggle, Esq., Jonathan S. Hawkins, Esq. | curtis.tuggle@thompsonhine.com jonathan.hawkins@thompsonhine.com |
| Synacor, Inc. | c/o Thompson Hine LLP | Attn: Jonathan Hawkins, Esq. | jonathan.hawkins@thompsonhine.com |
| The Texas Comptroller of Public Accounts, Revenue Accounting Division | c/o Bankruptcy & Collections Division | Attn: Courtney J. Hull, Assistant Attorney General | bk-chull@oag.texas.gov |
| Type A Holdings LTD | c/o Venable LLP | Attn: Andrew J. Currie, Frederick W. H. Carter | ajcurrie@venable.com fwcarter@venable.com |
| Type A Holdings LTD | c/o Venable LLP | Attn: Daniel A. O'Brien, Esq. | daobrien@venable.com |
| U.S. Bank | c/o Dorsey & Whitney LLP | Attn: Alessandra Glorioso, Eric Lopez Schnabel | glorioso.alessandra@dorsey.com schnabel.eric@dorsey.com |
| U.S. Bank Equipment Finance, a division of U.S. Bank, National Association | c/o Morris James LLP | Attn: Eric J. Monzo, Tara C. Pakrouh | emonzo@morrisjames.com tpakrouh@morrisjames.com |
| U.S. Bank Trust Company NA | Attn: Laura L. Moran | MA-Global Corporate Trust | laura.moran@usbank.com |
| U.S. Bank Trust Company National Association | c/o Dorsey & Whitney (Delaware) LLP | Attn: Eric Lopez Schnabel, Alessandra Glorioso | schnabel.eric@dorsey.com glorioso.alessandra@dorsey.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 2 of 2

# **<u>Exhibit C</u>**

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1-2-3.Tv Gmbh | | Bavariafilmplatz 7 | | | Grunwald | | D-82031 | Germany |
| 123Tv Beteiligungs Gmbh | | Theatinerstrasse 7 | | | Munchen | | 80333 | Germany |
| 123Tv Gmbh-Inventory | | Bavariafilmplatz 7 | | | Grunwald | | D-82031 | Germany |
| 123Tv Holding Gmbh | Alex Wassenburger | 6740 Shady Oak Rd | | | Eden Prarie | MN | 55344 | |
| 123Tv Invest Gmbh | Alex Wassenburger | 6740 Shady Oak Rd | | | Eden Prarie | MN | 55344 | |
| 1-2-Play Gmbh | | Bavariafilmplatz 7 | | | Grunwald | | D-82031 | Germany |
| 1317047 B.C. Ltd | Alex Wassenburger | 6740 Shady Oak Rd | | | Eden Prarie | MN | 55344 | |
| 140 Proof Inc Aka Acuity Ads Inc | | 36 E 12th St | 2nd Flr | | New York | NY | 10003 | |
| 152 Media LLC | Jimena Ferrero | 3710 Redmont Rd | | | Birmingham | AL | 35213 | |
| 33across, Inc. | | 229 W 28th St | 12th Fl | | New York | NY | 10001 | |
| 4Com Inc | Attn Tyna Hinds | 1660 S Highway 100 | | | Minneapolis | MN | 55416 | |
| 4Com Inc | Attn Tyna Hinds | 1660 S Highway 100 | Suite 434 | | Minneapolis | MN | 55416 | |
| 55 Murray Street | c/o Manulife Investment Management | Attn Head of Real Estate Asset Management - 55 Murray Street | 250 Bloor Street, 15th Floor | | Toronto | ON | M4W 1E5 | Canada |
| 6059350 Canada dba Watchmojo | Hollie Hermes, Sisi Yao | 430-5369 Boul. Saint-Laurent | | | Montreal | | H2T 1S5 | Canada |
| 70th Street Properties LLC | | 3033 Excelsior Blvd Ste 345 | Attn 3510 | | Minneapolis | MN | 55416 | |
| 70th Street Properties LLC | | 3510 Galleria | | | Edina | MN | 55435 | |
| 867 Grand Avenue LLC | Alex Wassenburger | 6740 Shady Oak Rd | | | Eden Prarie | MN | 55344 | |
| A C Menendez | | Address on File | | | | | | |
| A/F Protein Inc | dba Liftlab Skin Regeneration | 935 Main St | | | Waltham | MA | 02451 | |
| Aaa Systems | | 1101 Shive Lane | | | Bowling Green | KY | 42103 | |
| Aaron Dean Kessler | | Address on File | | | | | | |
| Aaron Philip Reitkopf | | Address on File | | | | | | |
| Aaron Reitkopf | | Address on File | | | | | | |
| Abakar, Mahemo | | Address on File | | | | | | |
| Abbas, Carmen | | Address on File | | | | | | |
| Abbott, Kelly | | Address on File | | | | | | |
| Abby Lichtman Design LLC | | 1039 Carolina St | | | San Francisco | CA | 94107 | |
| Abby Malone | | Address on File | | | | | | |
| Abdi, Faisa | | Address on File | | | | | | |
| Abdo, Kathryn L. | | Address on File | | | | | | |
| Abdulkadir, Honney | | Address on File | | | | | | |
| Abelein, Susan | | Address on File | | | | | | |
| Abelina/Joe Campos | | Address on File | | | | | | |
| Abg-Shaq LLC | | 1411 Broadway, 4th Flr | | | New York | NY | 10018 | |
| ABG-Shaq, LLC | c/o Authentic Brands Group, LLC | Attn Legal Department | 1411 Broadway, 4th Flr | | New York | NY | 10018 | |
| Abigail Delaforce | | Address on File | | | | | | |
| Abraham Garza | | Address on File | | | | | | |
| Abraham, Celeste | | Address on File | | | | | | |
| Abrahams, Ryan A. | | Address on File | | | | | | |
| Abramson, Stephanie | | Address on File | | | | | | |
| Absolute Sports Pvt Ltd | Ankit Mittal, Pay | No P3 and P4, 10th Main | Jeevan Bhima Nagar, Hal 3rd Stage | | Bangalore | | 560075 | India |
| Abston, Matthew | | Address on File | | | | | | |
| Accertify Inc | | 25895 Network Place | | | Chicago | IL | 60673-1258 | |
| Accertify, Inc | c/o Becket & Lee LLP | Attn Shraddha Bharatia | PO Box 3002 | | Malvern | PA | 19355-0702 | |
| Accuweather Inc | | 385 Science Park Rd | | | State College | PA | 16803-2215 | |
| ACE American Insurance Company | c/o Chubb | Attn Adrienne Logan | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Acendas | Attn Accounting | 6300 Glenwood St | Ste 200 | | Mission | KS | 66202-4017 | |
| Achatv, Amy | | Address on File | | | | | | |
| Acheampomaa, Rose | | Address on File | | | | | | |
| Achman, Michael | | Address on File | | | | | | |
| Aci Inc | | Or Rosenthal & Rosenthal Inc | 1370 Broadway First Floor | | New York | NY | 10018 | |
| Ackerman, Angela M. | | Address on File | | | | | | |
| Ackerman, Jan | | Address on File | | | | | | |
| Ackermann No Am dba Amann USA | | 452 Burbank St | | | Broomfield | CO | 80020 | |
| Ackley, Sammie | | Address on File | | | | | | |
| Ackley, Thomas | | Address on File | | | | | | |
| Acklin, Elijah | | Address on File | | | | | | |
| Acob, Lilia | | Address on File | | | | | | |
| Acoba, Thelma | | Address on File | | | | | | |
| Acosta, Francisco | | Address on File | | | | | | |
| Ada Heard | | Address on File | | | | | | |
| Ada Keyes | | Address on File | | | | | | |
| Ada Ponce | | Address on File | | | | | | |
| Ada Stoudmire | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 1 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adair Sr, Andrew | | Address on File | | | | | | |
| Adam Ortiz | | Address on File | | | | | | |
| Adamcik, Tim | | Address on File | | | | | | |
| Adams, Cassandra | | Address on File | | | | | | |
| Adams, Charlotte | | Address on File | | | | | | |
| Adams, Devon M. | | Address on File | | | | | | |
| Adams, Elizabeth M. | | Address on File | | | | | | |
| Adams, Ellen | | Address on File | | | | | | |
| Adams, Isaiah | | Address on File | | | | | | |
| Adams, Julie | | Address on File | | | | | | |
| Adams, Mark | | Address on File | | | | | | |
| Adams, Quanisha | | Address on File | | | | | | |
| Adams, Teri M. | | Address on File | | | | | | |
| Adams-Borden, Elaine | | Address on File | | | | | | |
| Adap.Tv, Inc. | | 770 Broadway | 9th Floor | | New York | NY | 10003 | |
| Adapex Inc | Debra Fleenor, Pay | 3422 Old Capitol Trail | Pmb 2082 | | Wilmington | DE | 19808 | |
| Adeed, Fatima | | Address on File | | | | | | |
| Adeladia, Pestano | | Address on File | | | | | | |
| Adelaide Boyark | | Address on File | | | | | | |
| Adele Arellano | | Address on File | | | | | | |
| Adele Linn | | Address on File | | | | | | |
| Adele Mathis | | Address on File | | | | | | |
| Adele Pratola | | Address on File | | | | | | |
| Adele Whitfield | | Address on File | | | | | | |
| Adelement Vast Inc | Ravi Tijare Pay | 5 Scott Ter | | | Livingston | NJ | 07039-2432 | |
| Adelfa Escobido | | Address on File | | | | | | |
| Adeline Miller | | Address on File | | | | | | |
| Adeline Pannizzo | | Address on File | | | | | | |
| Adelphic, LLC | Attn Legal Department | 4 Park Plaza | Suite 1500 | | Irvine | CA | 92614 | |
| Adetoun, Titlope | | Address on File | | | | | | |
| Adi | | PO Box 731340 | | | Dallas | TX | 75373-1340 | |
| Aditude Inc | Jared Siegal | 122 Millard Ave | | | Bronxvile | NY | 10708 | |
| Adkins, Makayla | | Address on File | | | | | | |
| Adkins, Mary | | Address on File | | | | | | |
| Adkins, Melissa | | Address on File | | | | | | |
| Adler, Erica J. | | Address on File | | | | | | |
| Adler, Rhonda K. | | Address on File | | | | | | |
| Adler, Tammy | | Address on File | | | | | | |
| Admiral Insurance Company | | 1000 Howard Blvd. | Suite 300 | PO Box 5430 | Mount Laurel | NJ | 08054 | |
| Admiral Insurance Company | | 7233 E. Butherus Drive | | | Scottsdale | AZ | 85260 | |
| Adobe Inc. (ADUS) | | 345 Park Avenue | | | San Jose | CA | 95110 | |
| Adobe Systems Inc | | 29322 Network Pl | | | Chicago | IL | 60673-1293 | |
| Adobe Systems Inc | | 345 Park Avenue | | | San Jose | CA | 95110 | |
| Adobe Systems Inc | | 345 Park Avenue | | | San Jose | CA | 96110 | |
| Adobe Systems Inc | Ar | 75 Remittance Dr | Ste 1025 | | Chicago | IL | 60675-1025 | |
| Adolfo Tabin | | Address on File | | | | | | |
| ADP Inc | | 1851 N Resler | | | El Paso | TX | 79912 | |
| ADP Inc | | PO Box 78415 | | | Phoenix | AZ | | |
| Adp Inc | | PO Box 78415 | | | Phoenix | AZ | 85062-8415 | |
| ADP Inc | | PO Box 842875 | | | Boston | MA | 02284-2875 | |
| Adrana Cusapto | | Address on File | | | | | | |
| Adrean Gutterman | | Address on File | | | | | | |
| Adria Alfonso | | Address on File | | | | | | |
| Adrianne Roberman | | Address on File | | | | | | |
| Adrieann Willis-Divers | | Address on File | | | | | | |
| Adrienne Moore | | Address on File | | | | | | |
| Adscend Media LLC | Zan Feh | 3839 Mckinney Ave | Ste 155 | | Dallas | TX | 75204-1488 | |
| Adswerve Inc | | PO Box 669258 | | | Dallas | TX | 75266-9258 | |
| Adswerve, Inc. | Attn Legal Department | 5325 Ballard Ave NW | Suite 300 | | Seattle | WA | 98107 | |
| Adtech Us, Inc. | | 770 Broadway | 9th Floor | | New York | NY | 10003 | |
| Adtraction Ltd dba Plexpeer | Eunice Garner, | Rm 7B, One Capital Place | 18 Luard Road | | Wan Chai | | 999077 | Hong Kong |
| Advanced Imaging Solutions | | 6121 Baker Road | Ste 110 | | Minnetonka | MN | 55345 | |
| Advanced Imaging Solutions | | PO Box 10306 | | | Des Moines | IA | 50306-0306 | |
| Advanced Imaging Solutions | | PO Box 790448 | | | St Louis | MO | 63179-0448 | |
| Advanced Legacy Technologies | | 15910 Ventura Blvd | Ste 1120 | | Encino | CA | 91436 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Advantage Sales & Marketing LLC d/b/a Adlucent | | 1300 Guadalupe St, Ste 100 | | | Austin | TX | 78701 | |
| Advantage Sales & Marketing LLC d/b/a Adlucent | | PO Box 744347 | | | Atlanta | GA | 30374-4347 | |
| Advantage Sales and Marketing Inc dba Adlucent | Alex Basista, Ar Specialist | PO Box 744347 | | | Atlanta | GA | 30374-4347 | |
| Advertising.Com, LLC | | 770 Broadway | 9th Floor | | New York | NY | 10003 | |
| Aerotek Professional Services | | 3689 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Af Design Inc | | 1212 Broadway | | | New York | NY | 10001 | |
| Afco Credit Corp | | PO Box 360572 | | | Pittsburgh | PA | 15250-6572 | |
| AFCO Credit Corporation | | 150 North Field Drive | Suite 190 | | Lake Forest | IL | 60045 | |
| Afeworki, Zenobia | | Address on File | | | | | | |
| Affiliated FM Insurance Company | | P.O Box 7500 | | | Johnston | RI | 02919 | |
| Affinity Diamonds LLC | Abhishek Shah, Anshul Modi, Karanjit Singh, Sonam Cheodak, | 535 Fifth Avenue | Floor 15 | | New York | NY | 10017 | |
| Aflac | | PO Box 84069 | | | Columbus | GA | 31908-4069 | |
| Aflac | Attn Remittance Processing Svcs | 1932 Wynnton Rd | | | Columbus | GA | 31999-0797 | |
| Afrakomah, Rose | | Address on File | | | | | | |
| Agatha Ureneck | | Address on File | | | | | | |
| Agbor, Christien | | Address on File | | | | | | |
| Age Sciences Corp | dba Personal Microderm | 4719 S Holladay Wood Ln | | | Salt Lake City | UT | 84117 | |
| Agency Models and Talent | Maria | 700 Washington Ave N | Ste 210 | | Minneapolis | MN | 55401 | |
| Agetha Cole | | Address on File | | | | | | |
| Agnes Blunt | | Address on File | | | | | | |
| Agnes Fuller | | Address on File | | | | | | |
| Agnes G Lee | | Address on File | | | | | | |
| Agnes Greene | | Address on File | | | | | | |
| Agnes J Mcclearin | | Address on File | | | | | | |
| Agnes Mauldin | | Address on File | | | | | | |
| Agnes Mercurio | | Address on File | | | | | | |
| Agnew, Markeesa | | Address on File | | | | | | |
| Agredano, Marcia | | Address on File | | | | | | |
| Aguayo, Maria | | Address on File | | | | | | |
| Aguilar, Rocio | | Address on File | | | | | | |
| Aguirra, Angeles | | Address on File | | | | | | |
| Aguirre, Constance | | Address on File | | | | | | |
| Ahead Human Resources | | 2209 Heather Ln | | | Louisville | KY | 40218 | |
| Ahmer, Jacqueline | | Address on File | | | | | | |
| Ahmet Abaslioglu | | Address on File | | | | | | |
| Aida Mckenna | | Address on File | | | | | | |
| Aig | | 1271 Avenue of the Americas | | | New York | NY | 10020 | |
| Aiken, Charmaine | | Address on File | | | | | | |
| Aileen King | | Address on File | | | | | | |
| Aileen Sabale | | Address on File | | | | | | |
| Air Technologies | | Dept #667 | | | Columbus | OH | 43265 | |
| Air Technologies | | PO Box 73278 | | | Cleveland | OH | 44193 | |
| Airgas USA LLC | | PO Box 532609 | | | Atlanta | GA | 30053-2609 | |
| Airgas USA LLC | | PO Box 734672 | | | Dallas | TX | 75373-4672 | |
| AIT Worldwide Express | | PO Box 66730 | | | Chicago | IL | 60666-0730 | |
| Akamai Technologies Inc | Attn General Counsel | 145 Broadway | | | Cambridge | MA | 02142 | |
| Akamai Technologies Inc | Peter Ridder | General Post Office | PO Box 26590 | | New York | NY | 10087-6590 | |
| Akamai Technologies, Inc. | c/o Cohne Kinghorn, PC | Attn George Hofmann | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | |
| Akdikmen, Koray | | Address on File | | | | | | |
| Akhmetova, Elmira A. | | Address on File | | | | | | |
| Akhmedova, Rena | | Address on File | | | | | | |
| Al J Vaughn | | Address on File | | | | | | |
| Alabama Department of Revenue | | 50 North Ripley Street | | | Montgomery | AL | 36130 | |
| Alabama Department of Revenue | | PO Box 327790 | | | Montgomery | AL | 36132-7790 | |
| Alagarsamy, Manimaran | | Address on File | | | | | | |
| Alan Ackley | | Address on File | | | | | | |
| Alan Aldworth | | Address on File | | | | | | |
| Alan Ladner | | Address on File | | | | | | |
| Alanis, Paula | | Address on File | | | | | | |
| Alba Linares | | Address on File | | | | | | |
| Albert Adams | | Address on File | | | | | | |
| Albert Anderson | | Address on File | | | | | | |
| Albert S. Gay | | Address on File | | | | | | |
| Alberta Thomas | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 3 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Albertina Williams | | Address on File | | | | | | |
| Albrecht, Jay T. | | Address on File | | | | | | |
| Alchsay, Meshach | | Address on File | | | | | | |
| Aldaco, Johnny | | Address on File | | | | | | |
| Alden, Janice | | Address on File | | | | | | |
| Aldridge Jr., Roger D. | | Address on File | | | | | | |
| Alease M Burdi | | Address on File | | | | | | |
| Alemayhu, Diantha | | Address on File | | | | | | |
| Aleneitha Crews | | Address on File | | | | | | |
| Alerus Financial Na | Attn Arb Fee Processing | PO Box 64535 | | | St Paul | MN | 55164-0535 | |
| Alethia Wilkerson | | Address on File | | | | | | |
| Alex, Marlynn | | Address on File | | | | | | |
| Alexander, Donald | | Address on File | | | | | | |
| Alexander, Janaya R. | | Address on File | | | | | | |
| Alexander, Joni | | Address on File | | | | | | |
| Alexander, Porsha | | Address on File | | | | | | |
| Alexander, Raven S. | | Address on File | | | | | | |
| Alexander, Richard | | Address on File | | | | | | |
| Alexander, Rose | | Address on File | | | | | | |
| Alexander, Wendy | | Address on File | | | | | | |
| Alexandra Welch | | Address on File | | | | | | |
| Alexis, Hatungimana | | Address on File | | | | | | |
| Alford, Roberta | | Address on File | | | | | | |
| Alfred Audette | | Address on File | | | | | | |
| Alfred Harrison | | Address on File | | | | | | |
| Alfreda Gant | | Address on File | | | | | | |
| Algolia Inc | | 3790 El Camino Real | | | Palo Alto | CA | 94306-3314 | |
| Ali, Mohamed | | Address on File | | | | | | |
| Alice Clemons | | Address on File | | | | | | |
| Alice Crawford | | Address on File | | | | | | |
| Alice Fields | | Address on File | | | | | | |
| Alice Gaw | | Address on File | | | | | | |
| Alice Gutierriz | | Address on File | | | | | | |
| Alice Jones | | Address on File | | | | | | |
| Alice King | | Address on File | | | | | | |
| Alice Kinser | | Address on File | | | | | | |
| Alice Kirksey | | Address on File | | | | | | |
| Alice L Carpenter | | Address on File | | | | | | |
| Alice M Canada | | Address on File | | | | | | |
| Alice M Nolan | | Address on File | | | | | | |
| Alice Macey | | Address on File | | | | | | |
| Alice Mcgrew | | Address on File | | | | | | |
| Alice Medina | | Address on File | | | | | | |
| Alice N Fredieu | | Address on File | | | | | | |
| Alice Orouke | | Address on File | | | | | | |
| Alice Padilla | | Address on File | | | | | | |
| Alice Peterson | | Address on File | | | | | | |
| Alice Ritchie | | Address on File | | | | | | |
| Alice Rogers | | Address on File | | | | | | |
| Alice White | | Address on File | | | | | | |
| Alice Zettza | | Address on File | | | | | | |
| Alicia Cleva | | Address on File | | | | | | |
| Alicia Couch | | Address on File | | | | | | |
| Alicia Dixon | | Address on File | | | | | | |
| Alicia Myers | | Address on File | | | | | | |
| Alicia Villarreal | | Address on File | | | | | | |
| Alineda, Alejandra | | Address on File | | | | | | |
| Alisa Allen | | Address on File | | | | | | |
| Alisa, Council | | Address on File | | | | | | |
| Alison Sweeten | | Address on File | | | | | | |
| Alison, Nancy | | Address on File | | | | | | |
| AlixPartners LLP | Attn David MacGreevey | 909 3rd Ave | | | New York | NY | 10022 | |
| All City Elevator Inc | | 2340 Capp Rd | | | St Paul | MN | 55114 | |
| Allamena, Deborah | | Address on File | | | | | | |
| Allan, Margaret | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 4 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Allegis Grp Hldg dba Teksystems Inc | | PO Box 198568 | | | Atlanta | GA | 30384 | |
| Allen, Bethany | | Address on File | | | | | | |
| Allen, Crystal | | Address on File | | | | | | |
| Allen, Cynthia | | Address on File | | | | | | |
| Allen, Deborah | | Address on File | | | | | | |
| Allen, James | | Address on File | | | | | | |
| Allen, Janet R. | | Address on File | | | | | | |
| Allen, Joe | | Address on File | | | | | | |
| Allen, Mary | | Address on File | | | | | | |
| Allen, Nancy | | Address on File | | | | | | |
| Allen, Sharon E | | Address on File | | | | | | |
| Allen, Teresa | | Address on File | | | | | | |
| Alletha Dansbie | | Address on File | | | | | | |
| Allgeyer, Nicole | | Address on File | | | | | | |
| Allianz Global Risks US Insurance Company | | 225 W. Washington Street, Suite 1800 | | | Chicago | IL | 60606-3484 | |
| Allie Flowers | | Address on File | | | | | | |
| Allie Krings | | Address on File | | | | | | |
| Allied World Assurance Company (U.S.) Inc. | Attn Environmental Casualty | 199 Water Street | 24th Floor | | New York | NY | 10038 | |
| Allied World Insurance Company | | 311 South Wacker Drive, Suite 1100 | | | Chicago | IL | 60606 | |
| Allison Woolery | | Address on File | | | | | | |
| Allison, Lillie | | Address on File | | | | | | |
| Allmand, Ennis | | Address on File | | | | | | |
| Allred, Marilyn | | Address on File | | | | | | |
| Allsop Inc | | PO Box23 | | | Bellingham | WA | 98227 | |
| Allstar Marketing Grp LLC | | 550 Research Parkway | | | Meriden | CT | 06450 | |
| Allstar Marketing Grp LLC | Candi Rivas, Rtns Contact | 9333 Hermosa Ave | | | Cucamonga | CA | 91730 | |
| Allstar Marketing Grp LLC | Natasha Rivera, Rtn Contact | c/o Kuehne & Nagel Allstar | 1464 Merrill Ave | | Rialto | CA | 92376 | |
| Allyn, Evelyn | | Address on File | | | | | | |
| Alma Bryan | | Address on File | | | | | | |
| Alma Garcia | | Address on File | | | | | | |
| Alma Kennedy | | Address on File | | | | | | |
| Alma Letman | | Address on File | | | | | | |
| Alma Silva | | Address on File | | | | | | |
| Almentia Williams | | Address on File | | | | | | |
| Almetia Goff | | Address on File | | | | | | |
| Almo Corporation | | 2709 Commerce Way | | | Philadelphia | PA | 19154 | |
| Aloia, Lauren | | Address on File | | | | | | |
| Aloisio, Joann | | Address on File | | | | | | |
| Alolefi, Abdullo | | Address on File | | | | | | |
| Alonso, Diana G. | | Address on File | | | | | | |
| Alonzo Mcclinton | | Address on File | | | | | | |
| Alorica Business Solutions | | PO Box 3726 | | | Omaha | NE | 68103-0726 | |
| Alorica Business Solutions | | PO Box 748624 | | | Los Angeles | CA | 90074-8624 | |
| Alorica Business Solutions | | 5161 California Ave | Ste 100 | | Irvine | CA | 92617-8002 | |
| Alorica Inc. | Attn Danielle Evans | 5161 California Ave, Suite 100 | | | Irvine | CA | 92617 | |
| Alorica, Inc. | c/o Troutman Pepper | Attn Rene T. McNulty | 600 Peachtree St, NE, Ste 3000 | | Atlanta | GA | 30308 | |
| Alpha VIdeo and Audio Inc | | 7690 Golden Triangle Dr | | | Eden Prairie | MN | 55344 | |
| Alpha VIdeo and Audio Inc | | Eb #145 | PO Box 1691 | | Minneapolis | MN | 55480-1691 | |
| Alrica Hutchinson | | Address on File | | | | | | |
| Alston, Asha | | Address on File | | | | | | |
| Alston, Louise | | Address on File | | | | | | |
| Alta Castillo | | Address on File | | | | | | |
| Alta Klotovich | | Address on File | | | | | | |
| Altaz Inc | | 2526 Qume Dr | Unit 24 | | San Jose | CA | 95131 | |
| Althea Robert | | Address on File | | | | | | |
| Altice USA (Cablevision Systems Corp) | Tom Montemagno | Attn Gina Squillante | 1111 Stewart Ave | | Bethpage | NY | 11714 | |
| Altice USA (fomerly Suddenlink) | | 1111 Stewart Avenue | | | Bethpage | NY | 11714 | |
| Altice USA (Suddenlink) | Attn Dennis Kingsbury | 3015 Sse Loop 323 | | | Tyler | TX | 75701 | |
| Altitude Communications LLC | Attn Mike Jury | 1135 E Four Lakes Rd | | | Matthews | NC | 28105 | |
| Alva Kojetin | | Address on File | | | | | | |
| Alva Ramirez | | Address on File | | | | | | |
| Alvarado, Nubia | | Address on File | | | | | | |
| Alvarez, Samantha S. | | Address on File | | | | | | |
| Alvey, Sheila R. | | Address on File | | | | | | |
| Alvez, Elizabeth | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 5 of 259



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alvin J Anderson Jr | | Address on File | | | | | | |
| Alvin Williams | | Address on File | | | | | | |
| Alvine, Diane | | Address on File | | | | | | |
| Alyce Murphy | | Address on File | | | | | | |
| Alyce Tedeschi | | Address on File | | | | | | |
| Alyce Tuck | | Address on File | | | | | | |
| Amadi, Dorothy | | Address on File | | | | | | |
| Amador, Alicia | | Address on File | | | | | | |
| Amalia Villalobos | | Address on File | | | | | | |
| Amaral, Tami | | Address on File | | | | | | |
| A-Mark Precious Metals | | 3Rd Fl | 100 Willshire Blvd | | Santa Monica | CA | 90401 | |
| Amaya, Grace | | Address on File | | | | | | |
| Ambioris Valerio | | Address on File | | | | | | |
| Ameilia Gallegos | | Address on File | | | | | | |
| Amelia Cardenas | | Address on File | | | | | | |
| Amelia Kuhn | | Address on File | | | | | | |
| Amelia Lujan | | Address on File | | | | | | |
| Amena Turner | | Address on File | | | | | | |
| American Cablevision St Louis | Attn Terry Warren | 9231 W Florissant Ave | | | St Louis | MO | 63136 | |
| American Electric Power | | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| American Exchange Time LLC | | 1441 Broadway Floor 27 | | | New York | NY | 10018 | |
| American International Group, Inc. | | 250 Nicollet Mall | Ste 600 | | Minneapolis | MN | 55401-7547 | |
| American Paper and Twine Co | | 7400 Cockrill Bend Blvd | | | Nashville | TN | 37209 | |
| American Seals Inc | | PO BoxNo 841003 | | | Pembroke Pines | FL | 33084 | |
| Amerson, Martha | | Address on File | | | | | | |
| Amey, Vicki | | Address on File | | | | | | |
| Ami Imaging Systems Inc | Mike Saville, Sr Sys Eng | 7815 Telegraph Rd | | | Bloomington | MN | 55438 | |
| Amilia Belmarez | | Address on File | | | | | | |
| Amos, Danny | | Address on File | | | | | | |
| Amos, Sarah E. | | Address on File | | | | | | |
| Amos, Takesha | | Address on File | | | | | | |
| Amos, Tia L. | | Address on File | | | | | | |
| Amparo Garcia | | Address on File | | | | | | |
| Amparo, Magana | | Address on File | | | | | | |
| Amphion Mediaworks Inc | | 1001 Lawson St | | | City Of Industry | CA | 91748 | |
| Ampsberg, Olinda | | Address on File | | | | | | |
| Amra, Jeanine | | Address on File | | | | | | |
| Amrani, Joan | | Address on File | | | | | | |
| Amundsen, Thomas | | Address on File | | | | | | |
| Amundson, Veronica | | Address on File | | | | | | |
| Amy Jo Hanson | | Address on File | | | | | | |
| Ana G. Feig | | Address on File | | | | | | |
| Ana M Montesines | | Address on File | | | | | | |
| Ana Ruiz | | Address on File | | | | | | |
| Ana Sandoval | | Address on File | | | | | | |
| Ana Serrano | | Address on File | | | | | | |
| Anaida Vartanova | | Address on File | | | | | | |
| Anait Mnabaandyan | | Address on File | | | | | | |
| Anconieta Pedrava | | Address on File | | | | | | |
| Andelic, Indira | | Address on File | | | | | | |
| Andersen, Kim | | Address on File | | | | | | |
| Anderson, Bradley K. | | Address on File | | | | | | |
| Anderson, Bricen H. | | Address on File | | | | | | |
| Anderson, Charlotte | | Address on File | | | | | | |
| Anderson, Edwin | | Address on File | | | | | | |
| Anderson, Jackie | | Address on File | | | | | | |
| Anderson, Jacob | | Address on File | | | | | | |
| Anderson, Jeff | | Address on File | | | | | | |
| Anderson, Jessica | | Address on File | | | | | | |
| Anderson, Joseph A. | | Address on File | | | | | | |
| Anderson, Lauren E. | | Address on File | | | | | | |
| Anderson, Linsey D. | | Address on File | | | | | | |
| Anderson, Mary | | Address on File | | | | | | |
| Anderson, Maureen | | Address on File | | | | | | |
| Anderson, Maxine | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 6 of 259



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anderson, Mellenese | | Address on File | | | | | | |
| Anderson, Michelle | | Address on File | | | | | | |
| Anderson, Robert | | Address on File | | | | | | |
| Anderson, Ruth A. | | Address on File | | | | | | |
| Anderson, Shannon | | Address on File | | | | | | |
| Anderson, Steve | | Address on File | | | | | | |
| Anderson, Tammye | | Address on File | | | | | | |
| Anderson, William | | Address on File | | | | | | |
| Anderson, Zenobia | | Address on File | | | | | | |
| Anderson-Hawkins, Christina | | Address on File | | | | | | |
| Andon, Patterson | | Address on File | | | | | | |
| Andon, PM D. | | Address on File | | | | | | |
| Andonian, Elizabeth | | Address on File | | | | | | |
| Andra Abolins | | Address on File | | | | | | |
| Andre Barrett | | Address on File | | | | | | |
| Andre Green | | Address on File | | | | | | |
| Andrea Brown | | Address on File | | | | | | |
| Andrea Dedanney | | Address on File | | | | | | |
| Andrea Devanney | | Address on File | | | | | | |
| Andrea Dunn | | Address on File | | | | | | |
| Andrea Farmer | | Address on File | | | | | | |
| Andrea J De Rose | | Address on File | | | | | | |
| Andrea Mondich | | Address on File | | | | | | |
| Andrea Muracia | | Address on File | | | | | | |
| Andrea Perez | | Address on File | | | | | | |
| Andrea Raio | | Address on File | | | | | | |
| Andrea Sancangelo | | Address on File | | | | | | |
| Andrea Thorkelsen | | Address on File | | | | | | |
| Andrea, Torma | | Address on File | | | | | | |
| Andreajean Jivanelli | | Address on File | | | | | | |
| Andree Alexis | | Address on File | | | | | | |
| Andres, Jacque | | Address on File | | | | | | |
| Andrew Barbel | | Address on File | | | | | | |
| Andrew Debernergo | | Address on File | | | | | | |
| Andrew Hennemann | | Address on File | | | | | | |
| Andrew J Morales | | Address on File | | | | | | |
| Andrew Merfalen | | Address on File | | | | | | |
| Andrew Narducci | | Address on File | | | | | | |
| Andrews, Kiana B. | | Address on File | | | | | | |
| Andrews, Marie A | | Address on File | | | | | | |
| Andrews, Michael | | Address on File | | | | | | |
| Andric, Azra | | Address on File | | | | | | |
| Anestal, Mimose | | Address on File | | | | | | |
| Angel Akhahon | | Address on File | | | | | | |
| Angel VIllanueva | | Address on File | | | | | | |
| Angela Alexander | | Address on File | | | | | | |
| Angela Berardinelli | | Address on File | | | | | | |
| Angela Cortigani | | Address on File | | | | | | |
| Angela D Barron | | Address on File | | | | | | |
| Angela Dunson | | Address on File | | | | | | |
| Angela Hernandez | | Address on File | | | | | | |
| Angela Khanai | | Address on File | | | | | | |
| Angela Lipscomb | | Address on File | | | | | | |
| Angela Mcclure | | Address on File | | | | | | |
| Angela Medley | | Address on File | | | | | | |
| Angela Morris | | Address on File | | | | | | |
| Angela Pirano | | Address on File | | | | | | |
| Angela R Kraklow | | Address on File | | | | | | |
| Angela Rambarran | | Address on File | | | | | | |
| Angela Soriano | | Address on File | | | | | | |
| Angela Spalt | | Address on File | | | | | | |
| Angela Taylor | | Address on File | | | | | | |
| Angela VIllova | | Address on File | | | | | | |
| Angela Williams | | Address on File | | | | | | |
| Angelea Cerise-Avestruz Thomas | | Address on File | | | | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angeleen Davis | | Address on File | | | | | | |
| Angelena Pendergrass | | Address on File | | | | | | |
| Angelia Mulkey | | Address on File | | | | | | |
| Angelia Pope | | Address on File | | | | | | |
| Angelika Appling | | Address on File | | | | | | |
| Angelika Sperling | | Address on File | | | | | | |
| Angelina Calderon-Ramos | | Address on File | | | | | | |
| Angelo Sclafani | | Address on File | | | | | | |
| Angelo Stephens | | Address on File | | | | | | |
| Angla Dorn | | Address on File | | | | | | |
| Angle Negrin | | Address on File | | | | | | |
| Anh Huynh | | Address on File | | | | | | |
| Ani Eskandarian | | Address on File | | | | | | |
| Anina Ferguson | | Address on File | | | | | | |
| Anita Burnett | | Address on File | | | | | | |
| Anita Deaver | | Address on File | | | | | | |
| Anita Dominguez | | Address on File | | | | | | |
| Anita E Edmunds-Depento | | Address on File | | | | | | |
| Anita Edmunds-Depento | | Address on File | | | | | | |
| Anita F Schwartz | | Address on File | | | | | | |
| Anita F Stoval | | Address on File | | | | | | |
| Anita G Anderson | | Address on File | | | | | | |
| Anita Gardner | | Address on File | | | | | | |
| Anita Garrett | | Address on File | | | | | | |
| Anita Kalleppan | | Address on File | | | | | | |
| Anita Karpiej | | Address on File | | | | | | |
| Anita L Becker | | Address on File | | | | | | |
| Anita L Pagano | | Address on File | | | | | | |
| Anita Massucci | | Address on File | | | | | | |
| Anita Murphy | | Address on File | | | | | | |
| Anita Rupenthal | | Address on File | | | | | | |
| Anita Walker Townsend | | Address on File | | | | | | |
| Anita Zachowicz | | Address on File | | | | | | |
| Anita, Reynolds | | Address on File | | | | | | |
| Aniview Inc | | 79 Madison Ave at Wework Nomad | | | Floral Park | NY | 10016 | |
| AniView Inc | Attn Anna Gurevich and Alon Carmel | 79 Madison Avenue | Wework Nomad | | New York | NY | 10016 | |
| Anliker, Cassie | | Address on File | | | | | | |
| Ann Banarsee | | Address on File | | | | | | |
| Ann Bean | | Address on File | | | | | | |
| Ann Bolden | | Address on File | | | | | | |
| Ann Bouchard | | Address on File | | | | | | |
| Ann Boyd | | Address on File | | | | | | |
| Ann C Lemerise | | Address on File | | | | | | |
| Ann Cole | | Address on File | | | | | | |
| Ann Crea | | Address on File | | | | | | |
| Ann Foose | | Address on File | | | | | | |
| Ann German | | Address on File | | | | | | |
| Ann Hodgkins | | Address on File | | | | | | |
| Ann January | | Address on File | | | | | | |
| Ann Jeffries | | Address on File | | | | | | |
| Ann Kelly | | Address on File | | | | | | |
| Ann L Graf | | Address on File | | | | | | |
| Ann L Wolf | | Address on File | | | | | | |
| Ann Lynch | | Address on File | | | | | | |
| Ann M Hall | | Address on File | | | | | | |
| Ann M. Hoover | | Address on File | | | | | | |
| Ann Mank | | Address on File | | | | | | |
| Ann Marie De Rosa | | Address on File | | | | | | |
| Ann Marie Hennigan | | Address on File | | | | | | |
| Ann Marie Kroll | | Address on File | | | | | | |
| Ann Mcguaire | | Address on File | | | | | | |
| Ann Mcmullen | | Address on File | | | | | | |
| Ann P Gregory | | Address on File | | | | | | |
| Ann Parker | | Address on File | | | | | | |
| Ann Petermann | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 8 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ann Ryan | | Address on File | | | | | | |
| Ann Smith | | Address on File | | | | | | |
| Ann Stevens | | Address on File | | | | | | |
| Ann Stien | | Address on File | | | | | | |
| Ann Strickland | | Address on File | | | | | | |
| Ann Sutmar | | Address on File | | | | | | |
| Ann Tilley | | Address on File | | | | | | |
| Ann Waldorf | | Address on File | | | | | | |
| Ann Waller | | Address on File | | | | | | |
| Ann Williams | | Address on File | | | | | | |
| Ann, Todd | | Address on File | | | | | | |
| Anna Anderson | | Address on File | | | | | | |
| Anna Banks | | Address on File | | | | | | |
| Anna Buboi | | Address on File | | | | | | |
| Anna C Acierno | | Address on File | | | | | | |
| Anna Covington | | Address on File | | | | | | |
| Anna Demoss | | Address on File | | | | | | |
| Anna Galindo | | Address on File | | | | | | |
| Anna Garcia | | Address on File | | | | | | |
| Anna Giampa | | Address on File | | | | | | |
| Anna Gonzales | | Address on File | | | | | | |
| Anna Graziano | | Address on File | | | | | | |
| Anna Harrall | | Address on File | | | | | | |
| Anna Ingersoll | | Address on File | | | | | | |
| Anna Kheel | | Address on File | | | | | | |
| Anna L Bratton | | Address on File | | | | | | |
| Anna M Rozzi | | Address on File | | | | | | |
| Anna M Wheatle | | Address on File | | | | | | |
| Anna Marie Martinez | | Address on File | | | | | | |
| Anna Marino | | Address on File | | | | | | |
| Anna Mccullough | | Address on File | | | | | | |
| Anna Montanez | | Address on File | | | | | | |
| Anna Morales | | Address on File | | | | | | |
| Anna Nunn | | Address on File | | | | | | |
| Anna Scott | | Address on File | | | | | | |
| Anna Smith | | Address on File | | | | | | |
| Anna Smithey | | Address on File | | | | | | |
| Anna Stempfle | | Address on File | | | | | | |
| Anna Valentine | | Address on File | | | | | | |
| Annabell Files | | Address on File | | | | | | |
| Annasue Harr | | Address on File | | | | | | |
| Anne A Muriello | | Address on File | | | | | | |
| Anne Blodgett | | Address on File | | | | | | |
| Anne Bolton | | Address on File | | | | | | |
| Anne Clali | | Address on File | | | | | | |
| Anne Colas | | Address on File | | | | | | |
| Anne Falcone | | Address on File | | | | | | |
| Anne Fellner | | Address on File | | | | | | |
| Anne Gormish | | Address on File | | | | | | |
| Anne K Dulany | | Address on File | | | | | | |
| Anne Kantor | | Address on File | | | | | | |
| Anne Klein | | Address on File | | | | | | |
| Anne L Hampton | | Address on File | | | | | | |
| Anne Marie Chambry | | Address on File | | | | | | |
| Anne Marie Harley | | Address on File | | | | | | |
| Anne Mohrbacher | | Address on File | | | | | | |
| Anne Perrault | | Address on File | | | | | | |
| Anne Rubenstein | | Address on File | | | | | | |
| Anne Slaughter | | Address on File | | | | | | |
| Annette A Nunemann | | Address on File | | | | | | |
| Annette Andres | | Address on File | | | | | | |
| Annette Coleman | | Address on File | | | | | | |
| Annette Edgecomb | | Address on File | | | | | | |
| Annette Fox | | Address on File | | | | | | |
| Annette Gambaro | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 9 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Annette Genovese | | Address on File | | | | | | |
| Annette Guerra | | Address on File | | | | | | |
| Annette Landgrover | | Address on File | | | | | | |
| Annette Lewis | | Address on File | | | | | | |
| Annette Robek | | Address on File | | | | | | |
| Annette Shicley | | Address on File | | | | | | |
| Annette Toler | | Address on File | | | | | | |
| Annette Veloz | | Address on File | | | | | | |
| Annette W Thomson | | Address on File | | | | | | |
| Annette Williams | | Address on File | | | | | | |
| Annette, Baliona | | Address on File | | | | | | |
| Annie Blake | | Address on File | | | | | | |
| Annie Cooper | | Address on File | | | | | | |
| Annie Knight | | Address on File | | | | | | |
| Annie Milton | | Address on File | | | | | | |
| Annie Parrish | | Address on File | | | | | | |
| Annie Petrus | | Address on File | | | | | | |
| Annie R Bess | | Address on File | | | | | | |
| Annie R Rountree | | Address on File | | | | | | |
| Annie Rambali | | Address on File | | | | | | |
| Annie Rountree | | Address on File | | | | | | |
| Annie Strokes | | Address on File | | | | | | |
| Annie Wayne | | Address on File | | | | | | |
| Anniette Coit | | Address on File | | | | | | |
| Annmarie Cunnane | | Address on File | | | | | | |
| Anrall, Kenneth | | Address on File | | | | | | |
| Ansanyi, Marilyn | | Address on File | | | | | | |
| Anthony B Parr | | Address on File | | | | | | |
| Anthony L Bryant | | Address on File | | | | | | |
| Anthony Mangioni | | Address on File | | | | | | |
| Anthony Raymond | | Address on File | | | | | | |
| Anthony Vandrovec | | Address on File | | | | | | |
| Anthony, Aaliyah | | Address on File | | | | | | |
| Anthony, Devron L. | | Address on File | | | | | | |
| Anthony, Maribelle | | Address on File | | | | | | |
| Anthony, Marsha | | Address on File | | | | | | |
| Anthony, Shannon D. | | Address on File | | | | | | |
| Antietam Cable Television Inc | Attn Aaron Dudley-Acctg Mgr | 1000 Willow Clrcle | | | Hagerstown | MD | 21740 | |
| Antoine T Kennedy | | Address on File | | | | | | |
| Antoinett Banens | | Address on File | | | | | | |
| Antoinette Barreca | | Address on File | | | | | | |
| Antoinette C Butler | | Address on File | | | | | | |
| Antoinette Castaldo-Falcone | | Address on File | | | | | | |
| Antoinette Holly | | Address on File | | | | | | |
| Antoinette Scala | | Address on File | | | | | | |
| Antonina Honeycutt | | Address on File | | | | | | |
| Antonio Cross | | Address on File | | | | | | |
| Antonio Montano | | Address on File | | | | | | |
| Antonio Ragasa | | Address on File | | | | | | |
| Antonio Rendeiro | | Address on File | | | | | | |
| Antony, Alphonsa | | Address on File | | | | | | |
| Antwi, Enoch | | Address on File | | | | | | |
| Anughom, Kareen | | Address on File | | | | | | |
| Anyclip Ltd | | 4 Ariel Sharon St | | | Givatayim | | 5320045 | Israel |
| Aol | | 770 Broadway | | | New York | NY | 10003 | |
| AOL Advertising Inc | Attn David Jacobs | 770 Broadway | | | New York | NY | 10003 | |
| Aon Risk Services Central Inc | | 5600 West 83rd 8200 Tower, Suite 1100 | | | Minneapolis | MN | 55437 | |
| Aon Risk Services Central Inc | | PO Box 955816 | | | St Louis | MO | 63195-5816 | |
| Aon Risk Services Central Inc | Aon Risk Services Companies Inc | 75 Remittance Dr | | | Chicago | IL | 60675-1943 | |
| Aos, Barbara | | Address on File | | | | | | |
| Apester Ltd | | Soncino 3 | 5 Fl | | Tel Aviv | | 6721603 | Israel |
| Apex Ministries dba VIsion40Media | | 6929 E Greenway Pkwy | Ste 120 | | Scottsdale | AZ | 85254-2170 | |
| Aplin, Brenda | | Address on File | | | | | | |
| Aponte, Samaris | | Address on File | | | | | | |
| Applegate, Pat | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 10 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AppNexus | Attn Michael Rubenstein | 122 5th Ave | Frmt1 | | New York | NY | 10011-5605 | |
| AppNexus Inc. | Attn Michael Rubenstein | 28 West 23rd Street, Floor 4 | | | New York | NY | 10010 | |
| AppNexus YieldEx LLC | Attn Michael Rubenstein | 28 West 23rd Street, Floor 4 | | | New York | NY | 10010 | |
| Appoxis Pte Ltd | | 20 Cecil Street #05-03 | Pluss | | Singapore | | 49705 | Singapore |
| Appush Technologies Ltd | Nadav Hollander | 48 Ahad Haam Street | | | Tel Aviv | | 6520213 | Israel |
| Aq Broadcast Limited | | 5 Wayland Close, Bradfield | | | Reading, Berkshire | | RG7 6AG | United Kingdom |
| Aragon, Jawill | | Address on File | | | | | | |
| Arale, Jeff | | Address on File | | | | | | |
| Arango, Isabel | | Address on File | | | | | | |
| Arcara, Ann | | Address on File | | | | | | |
| Arcenia B Lujan | | Address on File | | | | | | |
| Archie Hill | | Address on File | | | | | | |
| Archie Johnson | | Address on File | | | | | | |
| Archipelago Botanicals | | Or Hsbc Business Credit (Usa) Inc. | PO Box7777-W8720 | | Philadelphia | PA | 19175 | |
| Ardon, Kyle D. | | Address on File | | | | | | |
| Arelene McDonald | | Address on File | | | | | | |
| Areyano, Anna | | Address on File | | | | | | |
| Arias, Maria | | Address on File | | | | | | |
| Arin I, Johnsler | | Address on File | | | | | | |
| Arizona Department of Revenue | | 1600 West Monroe Street | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | | PO Box 29086 | | | Phoenix | AZ | 85038-9086 | |
| Arjane Hilton | | Address on File | | | | | | |
| Arkadium Inc | | PO Box 708 | | | New York | NY | 10159 | |
| Arkadium, Inc. | | 920 Broadway | 2nd Fl | | New York | NY | 10010 | |
| Arkansas Department of Finance & Administraton | | 1515 W 7th St, Ste 600 | | | Little Rock | AR | 72201 | |
| Arkansas Department of Finance & Administraton | | PO Box 2485 | | | Little Rock | AR | 72203 | |
| Arkelin, Leah M. | | Address on File | | | | | | |
| Arledge, Cynthia | | Address on File | | | | | | |
| Arleen Yazzie | | Address on File | | | | | | |
| Arlele Brauggan | | Address on File | | | | | | |
| Arlene Bantovich | | Address on File | | | | | | |
| Arlene Bobb | | Address on File | | | | | | |
| Arlene C Beres | | Address on File | | | | | | |
| Arlene Galicki | | Address on File | | | | | | |
| Arlene J Adelson | | Address on File | | | | | | |
| Arlene L Peck | | Address on File | | | | | | |
| Arlene Long | | Address on File | | | | | | |
| Arlene Muldrow | | Address on File | | | | | | |
| Arlene S Blatt | | Address on File | | | | | | |
| Arlene Scales | | Address on File | | | | | | |
| Arlene Schelindar | | Address on File | | | | | | |
| Arlene Sedelow | | Address on File | | | | | | |
| Arlene Wong | | Address on File | | | | | | |
| Arless Bitterman | | Address on File | | | | | | |
| Arlington, R Marlene | | Address on File | | | | | | |
| Armand Harris | | Address on File | | | | | | |
| Armando Medina | | Address on File | | | | | | |
| Arminda Flores | | Address on File | | | | | | |
| Armstrong Utilities Inc | Attn Jarrod Odonnell | One Armstrong Place | | | Butler | PA | 16001 | |
| Armstrong Utilities Inc | Attn Jeffrey A Ross | One Armstrong Place | | | Butler | PA | 16001 | |
| Armstrong Utilities, Inc. | Attn VP Products and Programming | One Armstrong Place | | | Butler | PA | 16001 | |
| Armstrong, Andrea | | Address on File | | | | | | |
| Armstrong, Joan | | Address on File | | | | | | |
| Armstrong, Liz | | Address on File | | | | | | |
| Armstrong, Sandra | | Address on File | | | | | | |
| Armstrong, Walter | | Address on File | | | | | | |
| Arnett, Albert | | Address on File | | | | | | |
| Arnie Sanchez | | Address on File | | | | | | |
| Arnold, Ann | | Address on File | | | | | | |
| Arnold, Barbara | | Address on File | | | | | | |
| Arnold, Erica | | Address on File | | | | | | |
| Arnold, Martha | | Address on File | | | | | | |
| Arnold, Runetta | | Address on File | | | | | | |
| Arteaga, Dennis S. | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 11 of 259

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arthaud, Loretta F | | Address on File | | | | | | |
| Arthur Barros | | Address on File | | | | | | |
| Arthur Maphis | | Address on File | | | | | | |
| Arthur Ringer | | Address on File | | | | | | |
| Arthur W Dorau | | Address on File | | | | | | |
| Artie Gibson | | Address on File | | | | | | |
| Artis, Takora K. | | Address on File | | | | | | |
| Artistine Norris | | Address on File | | | | | | |
| Artrip, Sherri | | Address on File | | | | | | |
| Arturo Alaniz | | Address on File | | | | | | |
| Arturo Cruz | | Address on File | | | | | | |
| Artzt, Marvin | | Address on File | | | | | | |
| Arvanitis, Lisa | | Address on File | | | | | | |
| Arviso, Frances | | Address on File | | | | | | |
| Arviso, Rosa | | Address on File | | | | | | |
| Arzalia Griffin | | Address on File | | | | | | |
| Arzate, Francisco | | Address on File | | | | | | |
| As Soon As Possible Inc | | 4056 Camberwell Dr N | | | Eagan | MN | 55123-3918 | |
| Ascendo Resources LLC | Nick Olive, Acct Exec | 500 W Cypress Creek Rd | Ste 230 | | Ft Lauderdale | FL | 33309 | |
| Ashimov, Edil | | Address on File | | | | | | |
| Ashley, Theresa | | Address on File | | | | | | |
| Ashmore, Bonita | | Address on File | | | | | | |
| Ashton-Van Meteren, Jaime K. | | Address on File | | | | | | |
| Asian Media Rights LLC | | 2355 Westwood Blvd | | | Los Angeles | CA | 90064-2109 | |
| Asili LLC | | 23046 Avenida De La Carlotta | | | Laguna Hills | CA | 92653 | |
| Ask Media Group LLC | | 1955 Broadway | 3rd Flr | | Oakland | CA | 94612 | |
| Aska, Jacqueline | | Address on File | | | | | | |
| Askins, Angel | | Address on File | | | | | | |
| Aslakson, Bev | | Address on File | | | | | | |
| Assembly Digital Limited | ANGELA FAZZARI, JAMIE GEIGER, jason lybbert, KEN STEPHEN | 15 Benton Road | | | Toronto | | M6M 3G2 | Canada |
| Associated Press Inc | | PO Box 414212 | | | Boston | MA | 02241-4212 | |
| Associated Press Inc | Attn Director of Business Developments | 451 West 33rd Street | | | New York | NY | 10001 | |
| Associated Press Inc | Attn Sue Cross | 451 West 33rd Street | | | New York | NY | 10001 | |
| Associated Press Inc | Attn Ted Mendelsohn and Office of the General Counsel | 450 West 33rd Street | | | New York | NY | 10001 | |
| Astlona, Aveta | | Address on File | | | | | | |
| Aston Leather, Inc. | c/o Hellmuth & Johnson | 635 Bielenberg Dr, Ste 200 | | | Woodbury | MN | 55125 | |
| Astorga, David | | Address on File | | | | | | |
| Astri Dekker | | Address on File | | | | | | |
| Asukulu, Wilondja | | Address on File | | | | | | |
| Asumani, Mathias | | Address on File | | | | | | |
| Asuncion Clsneros | | Address on File | | | | | | |
| At and T | | 19 | PO Box 5019 | | Carol Stream | IL | 60197-5019 | |
| At and T U-Verse | | Iptv Partner Settlement | PO Box 5019 | | Carol Stream | IL | 60197-5019 | |
| AT&T | | Bill Payment Center | | | Saginaw | MI | 48663-0003 | |
| AT&T | | PO Box 105262 | | | Atlanta | GA | 30348-5262 | |
| AT&T | | PO Box 105414 | | | Atlanta | GA | 30348-5414 | |
| AT&T | | PO Box 2971 | | | Omaha | NE | 68103-2971 | |
| AT&T | | PO Box 5014 | | | Carol Stream | IL | 60197-5014 | |
| AT&T | | PO Box 5076 | | | Carol Stream | IL | 60197-5076 | |
| AT&T | | PO Box 5080 | | | Carol Stream | IL | 60197-5080 | |
| AT&T | | PO Box 630047 | | | Dallas | TX | 75263-0047 | |
| AT&T | | PO Box 660921 | | | Dallas | TX | 75266-0921 | |
| AT&T | | PO Box 78522 | | | Phoenix | AZ | 85062-8522 | |
| AT&T | | PO Box 8100 | | | Aurora | IL | 60507-8100 | |
| AT&T | | PO Box 9001307 | | | Louisville | KY | 40290-1307 | |
| AT&T Mobility | | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| AT&T Mobility | National Business Services | PO Box 78405 | | | Phoenix | AZ | 85062-8405 | |
| AT&T U-Verse | Attn 0511006 | PO Box 8106 | | | Aurora | IL | 60507 | |
| Atandt | | PO Box 740509 | | | Atlanta | GA | 30374-0509 | |
| Atandt Mobility | National Business Services | PO Box 9004 | | | Carol Stream | IL | 60197-9004 | |
| Atcheson, Kathie | | Address on File | | | | | | |
| A-Telling-Time LLC | dba Detente Watch Group | 199 Old Hartford Rd | Ste 2 | | Colchester | CT | 06415-2739 | |
| Athleen Baker | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 12 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ati Industries Inc | | 27992 Camino Capistrano | Ste K | | Laguna Niguel | CA | 92677 | |
| Atkins, Angela | | Address on File | | | | | | |
| Atkins, Charles | | Address on File | | | | | | |
| Atkins, Kathryn | | Address on File | | | | | | |
| Atkins, Ravionne | | Address on File | | | | | | |
| Atlantic Broadband | Attn Pat Bratton | 1 Batterymarch Park | | | Quincy | MA | 02169 | |
| Atlantic Broadband | Attn Robert Wright | 2 Batterymarch Park | | | Quincy | MA | 02169 | |
| Atlantic Coast Media Grp | | 499 Washington Blvd 15Th Floor | | | Jersey City | NJ | 07310 | |
| Atmos Energy Inc | | PO Box 530595 | | | Atlanta | GA | 30353-0595 | |
| Atmos Energy Inc | | PO Box 660064 | | | Dallas | TX | 75266-0064 | |
| Atmos Energy Inc | | PO Box 740353 | | | CIncinnati | OH | 45274-0353 | |
| Atmosphere | Brad Retzloff, Dana Thomas | 416 Congress Ave | | | Austin | TX | 78701 | |
| Atoyebi, John A. | | Address on File | | | | | | |
| Attentive Mobile Inc | | 221 River St, 9th Flr | | | Hoboken | NJ | 07030 | |
| Attie Rendon | | Address on File | | | | | | |
| Attorney General of the State of Ohio | | 30 E. Broad St. 14th Floor | | | Columbus | OH | 43215 | |
| Aubin, Kristen | | Address on File | | | | | | |
| Aubin, Tiffany N. | | Address on File | | | | | | |
| Aucoin-Sicarelli, Joann | | Address on File | | | | | | |
| Audio Implements/Gkc | | 1703 Pearl Street | | | Waukesha | WI | 53186 | |
| Audrey Bourbon | | Address on File | | | | | | |
| Audrey Burger | | Address on File | | | | | | |
| Audrey Knight | | Address on File | | | | | | |
| Audrey M Rosenthal | | Address on File | | | | | | |
| Audrey Mccain | | Address on File | | | | | | |
| Audrey Shaw | | Address on File | | | | | | |
| Augusta, Jeanne | | Address on File | | | | | | |
| Augustine Jent | | Address on File | | | | | | |
| Augustiniak, Catherine M. | | Address on File | | | | | | |
| Aungerine Batchelor | | Address on File | | | | | | |
| Aura N Candelario | | Address on File | | | | | | |
| Aurelia Lovett-Bey | | Address on File | | | | | | |
| Aurelio, Reynaldo | | Address on File | | | | | | |
| Aurora C Wood | | Address on File | | | | | | |
| Aurora Cardenas | | Address on File | | | | | | |
| Aurora Yanez | | Address on File | | | | | | |
| Ausejo, Lynne | | Address on File | | | | | | |
| Austin Kirk | | Address on File | | | | | | |
| Austin, Arletha M. | | Address on File | | | | | | |
| Austin, Bernard | | Address on File | | | | | | |
| Austin, Gertrude | | Address on File | | | | | | |
| Austin, Lois | | Address on File | | | | | | |
| Austin, Mark | | Address on File | | | | | | |
| Auther Ramirez | | Address on File | | | | | | |
| Auto Trimmers Inc | | 1025 Tomlyn Ave, Ste 300 | | | Shoreview | MN | 55126 | |
| Automatad Inc | | 424-434 West 33rd Street | 7-13 Floors | | New York | NY | 10001 | |
| Automatic Data Processing, Inc. | | PO Box 78415 | | | Phoenix | AZ | 85062-8415 | |
| Automatic Data Processing, Inc. | | PO Box 842875 | | | Boston | MA | 02284-2875 | |
| Automattic Inc | Carolina Wagner | 60 29th Street | #343 | | San Francisco | CA | 94110 | |
| Autries Carroll | | Address on File | | | | | | |
| Ava Decker | | Address on File | | | | | | |
| Ava Donna Allen | | Address on File | | | | | | |
| Ava Willson | | Address on File | | | | | | |
| Avalara Inc | | 255 S King St, Ste 1200 | | | Seattle | WA | 98104 | |
| Avalon Apparel LLC | | Or Wells Fargo Bank | PO Box 912150 | | Denver | CO | 80291-2150 | |
| Avaya Inc | | 2 Penn Plaza | | | New York | NY | 10121 | |
| Avaya Inc | | 350 Mt. Kemble Avenue | | | Morristown | NJ | 07960 | |
| Avaya Inc | | PO Box 5125 | | | Carol Stream | IL | 60197-5125 | |
| Avaya Inc | | PO Box 5332 | | | New York | NY | 10087-5332 | |
| Avaya Inc | | PO Box 73061 | | | Chicago | IL | 60673-3061 | |
| Avaya Inc | | PO Box 78831 | | | Phoenix | AZ | 85072 | |
| Avaya Inc | | PO Box 93000 | | | Chicago | IL | 60673-3000 | |
| Avaya Inc | Customer Care Center | 14400 Hertz Quail Spring Pkwy | | | Oklahoma City | OK | 73134 | |
| Avdic, Behka | | Address on File | | | | | | |
| Avdic, Maida | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 13 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Avdic, Remzija | | Address on File | | | | | | |
| Averhart, Vincent | | Address on File | | | | | | |
| Avetisyan, Nora | | Address on File | | | | | | |
| Avila, Arelis | | Address on File | | | | | | |
| Aviles, Frank | | Address on File | | | | | | |
| Avis Green-Coley | | Address on File | | | | | | |
| Avril Duncan | | Address on File | | | | | | |
| Awe-Bredekamp, Patricia | | Address on File | | | | | | |
| Axela Technologies | | 3668 Davenport Road | | | Duluth | GA | 30096 | |
| AXIS Insurance | | 233 S Wacker Dr | Ste 3510 | | Chicago | IL | 60606-6335 | |
| Ayers, Deborah | | Address on File | | | | | | |
| Ayers, Theresa | | Address on File | | | | | | |
| Azar Rasolkhani | | Address on File | | | | | | |
| Azar, Romeo J. | | Address on File | | | | | | |
| Azufra, Kathleen | | Address on File | | | | | | |
| Azzalee Southall | | Address on File | | | | | | |
| B Smithery | | Address on File | | | | | | |
| B. Arkela A Revels | | Address on File | | | | | | |
| B. Kay Basham-Swan | | Address on File | | | | | | |
| B.H. Multi Color Corp. | | 15 West 46th Street | | | New York | NY | 10036 | |
| B.H. Multi Com. Corp. | | 15 West 46th Street | | | New York | NY | 10036 | |
| Babara Fitzmaurice | | Address on File | | | | | | |
| Babb, Jay | | Address on File | | | | | | |
| Babe Holden | | Address on File | | | | | | |
| Bachman, Diane M. | | Address on File | | | | | | |
| Bacigalupi, Dominga | | Address on File | | | | | | |
| Bacon, Margaret | | Address on File | | | | | | |
| Bacote, Elizabeth | | Address on File | | | | | | |
| Bader, Mark | | Address on File | | | | | | |
| Bader, Michelle | | Address on File | | | | | | |
| Badger, Wilhelma | | Address on File | | | | | | |
| Baetz, Jennifer L. | | Address on File | | | | | | |
| Baez, Janice | | Address on File | | | | | | |
| Baggott, Roma | | Address on File | | | | | | |
| Bagnal, Debra | | Address on File | | | | | | |
| Bah, Mohamed C. | | Address on File | | | | | | |
| Bahati, Eliya | | Address on File | | | | | | |
| Bahic, Merima | | Address on File | | | | | | |
| Bahney, Mary Anne | | Address on File | | | | | | |
| Bailey, Cameron S. | | Address on File | | | | | | |
| Bailey, Cheri | | Address on File | | | | | | |
| Bailey, Janet S. | | Address on File | | | | | | |
| Bailey, Kathy | | Address on File | | | | | | |
| Bailey, Patricia | | Address on File | | | | | | |
| Bailey, Wanda | | Address on File | | | | | | |
| Baily, Elaine | | Address on File | | | | | | |
| Bain, Janet F. | | Address on File | | | | | | |
| Bain, John | | Address on File | | | | | | |
| Baird, Kathleen L. | | Address on File | | | | | | |
| Baird, Marsha | | Address on File | | | | | | |
| Bakare, Adwoa | | Address on File | | | | | | |
| Baken, Ellen | | Address on File | | | | | | |
| Baker Tilly US LLP | | PO Box 7398 | | | Madison | WI | 53707-7398 | |
| Baker, Bernadette | | Address on File | | | | | | |
| Baker, Bessie | | Address on File | | | | | | |
| Baker, Bonnie | | Address on File | | | | | | |
| Baker, Deborah | | Address on File | | | | | | |
| Baker, Ella | | Address on File | | | | | | |
| Baker, Joanne I. | | Address on File | | | | | | |
| Baker, Lori | | Address on File | | | | | | |
| Baker, MarQuashua | | Address on File | | | | | | |
| Baker, Ryan | | Address on File | | | | | | |
| Baker, Scottetta | | Address on File | | | | | | |
| Bakker, Sara | | Address on File | | | | | | |
| Balaban, Deborah | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 14 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Balane, Victoria | | Address on File | | | | | | |
| Baldwin, Aaliyah Z. | | Address on File | | | | | | |
| Baldwin, Carol | | Address on File | | | | | | |
| Baldwin, Celine | | Address on File | | | | | | |
| Balidemaj, Agim | | Address on File | | | | | | |
| Balinesia | | Address on File | | | | | | |
| Balint, Maria | | Address on File | | | | | | |
| Ball, Anne | | Address on File | | | | | | |
| Ballenger, Caren | | Address on File | | | | | | |
| Ballou, Bruce | | Address on File | | | | | | |
| Ballowe, Stephen J. | | Address on File | | | | | | |
| Ballowe, Steve | | 6740 Shady Oak Road | | | Eden Prairie | MN | 55344 | |
| Balts, Michael D. | | Address on File | | | | | | |
| Bambi Garza | | Address on File | | | | | | |
| Bambuser | | Regeringsgatan 55 | 111 56 Stockholm | | Stockholm | | 111 56 | Sweden |
| Banaszewski, Angela M. | | Address on File | | | | | | |
| Bancroft, Jamie | | Address on File | | | | | | |
| Bangalie, Fatima | | Address on File | | | | | | |
| Bankhead, Gia | | Address on File | | | | | | |
| Banks, Joseph | | Address on File | | | | | | |
| Bankston, Cathleen | | Address on File | | | | | | |
| Bankston, Jamie | | Address on File | | | | | | |
| Banner, Delorea | | Address on File | | | | | | |
| Banner, Diane | | Address on File | | | | | | |
| Baptiste, Patrick Jean | | Address on File | | | | | | |
| Bar Bara Reynolds | | Address on File | | | | | | |
| Bar Code Specialties, Inc | | 12272 Monarch Street | | | Garden Grove | CA | 92841 | |
| Barabra Barattucci | | Address on File | | | | | | |
| Barb Demars | | Address on File | | | | | | |
| Barb Pectol | | Address on File | | | | | | |
| Barb, Mondragon | | Address on File | | | | | | |
| Barbara A Boturla | | Address on File | | | | | | |
| Barbara A Bracey | | Address on File | | | | | | |
| Barbara A Catena | | Address on File | | | | | | |
| Barbara A Follett | | Address on File | | | | | | |
| Barbara A Johnson | | Address on File | | | | | | |
| Barbara A Mitchell | | Address on File | | | | | | |
| Barbara A Pammer | | Address on File | | | | | | |
| Barbara A Stout | | Address on File | | | | | | |
| Barbara A Turner | | Address on File | | | | | | |
| Barbara A Weber | | Address on File | | | | | | |
| Barbara A Wenzel | | Address on File | | | | | | |
| Barbara A Wysong | | Address on File | | | | | | |
| Barbara Addison | | Address on File | | | | | | |
| Barbara Altman | | Address on File | | | | | | |
| Barbara Anderson | | Address on File | | | | | | |
| Barbara Andrews | | Address on File | | | | | | |
| Barbara Ann Rhoades | | Address on File | | | | | | |
| Barbara Arms | | Address on File | | | | | | |
| Barbara Armstead | | Address on File | | | | | | |
| Barbara Arnold | | Address on File | | | | | | |
| Barbara Auger | | Address on File | | | | | | |
| Barbara B Maisel | | Address on File | | | | | | |
| Barbara Bass | | Address on File | | | | | | |
| Barbara Bess | | Address on File | | | | | | |
| Barbara Black | | Address on File | | | | | | |
| Barbara Blando | | Address on File | | | | | | |
| Barbara Bowser Thomas | | Address on File | | | | | | |
| Barbara Brackeen | | Address on File | | | | | | |
| Barbara Braxton Wright | | Address on File | | | | | | |
| Barbara Bressler | | Address on File | | | | | | |
| Barbara Brown | | Address on File | | | | | | |
| Barbara Byse | | Address on File | | | | | | |
| Barbara C Allen | | Address on File | | | | | | |
| Barbara C Botsio-Wilson | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 15 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Barbara C Sterling | | Address on File | | | | | | |
| Barbara Chapman | | Address on File | | | | | | |
| Barbara Chest | | Address on File | | | | | | |
| Barbara Clark | | Address on File | | | | | | |
| Barbara Collins | | Address on File | | | | | | |
| Barbara Conley | | Address on File | | | | | | |
| Barbara Costello | | Address on File | | | | | | |
| Barbara Cramer | | Address on File | | | | | | |
| Barbara D Jenkins | | Address on File | | | | | | |
| Barbara Daniels | | Address on File | | | | | | |
| Barbara Earl | | Address on File | | | | | | |
| Barbara Ellen Myers | | Address on File | | | | | | |
| Barbara Emam | | Address on File | | | | | | |
| Barbara F Wenzel | | Address on File | | | | | | |
| Barbara Farler | | Address on File | | | | | | |
| Barbara Farruggio | | Address on File | | | | | | |
| Barbara Ferguson | | Address on File | | | | | | |
| Barbara Fernsler | | Address on File | | | | | | |
| Barbara Feurstein | | Address on File | | | | | | |
| Barbara Flores | | Address on File | | | | | | |
| Barbara Flournoy | | Address on File | | | | | | |
| Barbara Forbes | | Address on File | | | | | | |
| Barbara Fredo | | Address on File | | | | | | |
| Barbara Funchion | | Address on File | | | | | | |
| Barbara G Hestand | | Address on File | | | | | | |
| Barbara Gammage | | Address on File | | | | | | |
| Barbara Garnett | | Address on File | | | | | | |
| Barbara Geis | | Address on File | | | | | | |
| Barbara Gillard | | Address on File | | | | | | |
| Barbara Glover | | Address on File | | | | | | |
| Barbara Gower | | Address on File | | | | | | |
| Barbara Green | | Address on File | | | | | | |
| Barbara Gruber | | Address on File | | | | | | |
| Barbara Hall | | Address on File | | | | | | |
| Barbara Harrington | | Address on File | | | | | | |
| Barbara Harris-Sinor | | Address on File | | | | | | |
| Barbara Hartberger | | Address on File | | | | | | |
| Barbara Hince | | Address on File | | | | | | |
| Barbara Hooper | | Address on File | | | | | | |
| Barbara Incancalupo | | Address on File | | | | | | |
| Barbara Ingrassia | | Address on File | | | | | | |
| Barbara J Gould | | Address on File | | | | | | |
| Barbara J Jorgensen | | Address on File | | | | | | |
| Barbara J Smith | | Address on File | | | | | | |
| Barbara J Terrell | | Address on File | | | | | | |
| Barbara Johnson | | Address on File | | | | | | |
| Barbara Johnstone | | Address on File | | | | | | |
| Barbara K Soukup | | Address on File | | | | | | |
| Barbara Keller | | Address on File | | | | | | |
| Barbara Kinchen | | Address on File | | | | | | |
| Barbara Kirkland | | Address on File | | | | | | |
| Barbara Knopf | | Address on File | | | | | | |
| Barbara Kopec | | Address on File | | | | | | |
| Barbara Leery | | Address on File | | | | | | |
| Barbara Lewis | | Address on File | | | | | | |
| Barbara Lugo | | Address on File | | | | | | |
| Barbara Lumsden | | Address on File | | | | | | |
| Barbara Lux | | Address on File | | | | | | |
| Barbara Lytell | | Address on File | | | | | | |
| Barbara Malsch | | Address on File | | | | | | |
| Barbara Mansheim | | Address on File | | | | | | |
| Barbara Marable | | Address on File | | | | | | |
| Barbara Marlow | | Address on File | | | | | | |
| Barbara Marmon | | Address on File | | | | | | |
| Barbara Marrero | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 16 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara Mathiason | | Address on File | | | | | | |
| Barbara Matlock | | Address on File | | | | | | |
| Barbara Mcfee | | Address on File | | | | | | |
| Barbara Mcgill | | Address on File | | | | | | |
| Barbara Minnehan | | Address on File | | | | | | |
| Barbara Moore | | Address on File | | | | | | |
| Barbara Muro | | Address on File | | | | | | |
| Barbara Oswalt | | Address on File | | | | | | |
| Barbara Owens | | Address on File | | | | | | |
| Barbara Pace | | Address on File | | | | | | |
| Barbara Paul | | Address on File | | | | | | |
| Barbara Peloquin | | Address on File | | | | | | |
| Barbara Perkins | | Address on File | | | | | | |
| Barbara Petty | | Address on File | | | | | | |
| Barbara Pheabus | | Address on File | | | | | | |
| Barbara Phillips | | Address on File | | | | | | |
| Barbara Popson | | Address on File | | | | | | |
| Barbara Porter | | Address on File | | | | | | |
| Barbara Post | | Address on File | | | | | | |
| Barbara Queen | | Address on File | | | | | | |
| Barbara Ramage | | Address on File | | | | | | |
| Barbara Rosenberg | | Address on File | | | | | | |
| Barbara S. Williams | | Address on File | | | | | | |
| Barbara Sanchez | | Address on File | | | | | | |
| Barbara Scabarozi | | Address on File | | | | | | |
| Barbara Scalzadona | | Address on File | | | | | | |
| Barbara Scarpace | | Address on File | | | | | | |
| Barbara Schifano | | Address on File | | | | | | |
| Barbara Scrivner | | Address on File | | | | | | |
| Barbara Sellers | | Address on File | | | | | | |
| Barbara Shapiro | | Address on File | | | | | | |
| Barbara Silver | | Address on File | | | | | | |
| Barbara Smith | | Address on File | | | | | | |
| Barbara Sollecito | | Address on File | | | | | | |
| Barbara Sroka | | Address on File | | | | | | |
| Barbara Steele | | Address on File | | | | | | |
| Barbara Stipp | | Address on File | | | | | | |
| Barbara Stockdill | | Address on File | | | | | | |
| Barbara Stout | | Address on File | | | | | | |
| Barbara Sullivan | | Address on File | | | | | | |
| Barbara Sutton | | Address on File | | | | | | |
| Barbara Sweeney | | Address on File | | | | | | |
| Barbara Swierad | | Address on File | | | | | | |
| Barbara Syverson | | Address on File | | | | | | |
| Barbara Taylor-Bronner | | Address on File | | | | | | |
| Barbara Thomas | | Address on File | | | | | | |
| Barbara Till | | Address on File | | | | | | |
| Barbara Trabel | | Address on File | | | | | | |
| Barbara Trainor | | Address on File | | | | | | |
| Barbara Valletta | | Address on File | | | | | | |
| Barbara Vanoveren | | Address on File | | | | | | |
| Barbara White | | Address on File | | | | | | |
| Barbara Wilke | | Address on File | | | | | | |
| Barbara Woodard | | Address on File | | | | | | |
| Barbara Zwiebel | | Address on File | | | | | | |
| Barbee, Ashley | | Address on File | | | | | | |
| Barber, Cortez | | Address on File | | | | | | |
| Barber, Jana | | Address on File | | | | | | |
| Barbara Kornecki | | Address on File | | | | | | |
| Barbette Thorne | | Address on File | | | | | | |
| Barbie Gurley-Cox | | Address on File | | | | | | |
| Barbra A Kinsler | | Address on File | | | | | | |
| Barbra Mccormick | | Address on File | | | | | | |
| Barbra Smith | | Address on File | | | | | | |
| Barcalow, Anabell | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 17 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Barcelos, Jose | | Address on File | | | | | | |
| Barcemas, Blanca | | Address on File | | | | | | |
| Barcon, Bryan | | Address on File | | | | | | |
| Bargsten, Casey D. | | Address on File | | | | | | |
| Barksdale, Brian | | Address on File | | | | | | |
| Barlow, Deborah | | Address on File | | | | | | |
| Barnard, Ethel | | Address on File | | | | | | |
| Barnard, Sharon | | Address on File | | | | | | |
| Barner, Lillian | | Address on File | | | | | | |
| Barnes, Alandrus | | Address on File | | | | | | |
| Barnes, James H. | | Address on File | | | | | | |
| Barnes, Judy | | Address on File | | | | | | |
| Barnes, Mary | | Address on File | | | | | | |
| Barnes, Sheila | | Address on File | | | | | | |
| Barnett, Emmett | | Address on File | | | | | | |
| Barnett, Larry | | Address on File | | | | | | |
| Barnett, Michael | | Address on File | | | | | | |
| Barnett, Mitchell | | Address on File | | | | | | |
| Barney, Kismet | | Address on File | | | | | | |
| Barnick, Lindsey M. | | Address on File | | | | | | |
| Barnor, Lynn | | Address on File | | | | | | |
| Barr, Daniel I. | | Address on File | | | | | | |
| Barrett, Charles | | Address on File | | | | | | |
| Barri Richardson | | Address on File | | | | | | |
| Barrie, Habibatu | | Address on File | | | | | | |
| Barrington, Loza | | Address on File | | | | | | |
| Barrios, Mario | | Address on File | | | | | | |
| Barro, Mags | | Address on File | | | | | | |
| Barron, Norma | | Address on File | | | | | | |
| Barrow, Carrie | | Address on File | | | | | | |
| Barrow, Tiffany M. | | Address on File | | | | | | |
| Barrows, Jacquelyn | | Address on File | | | | | | |
| Barry Gonzalez | | Address on File | | | | | | |
| Barry Gregory | | Address on File | | | | | | |
| Barry Stevenson | | Address on File | | | | | | |
| Barry White | | Address on File | | | | | | |
| Barse And Company Inc | | 8701 John Carpenter Fwy #140 | | | Dallas | TX | 75247 | |
| Barsness, Matthew P. | | Address on File | | | | | | |
| Barsony, Elinor | | Address on File | | | | | | |
| Barstool Sports Inc | | 333 7th Avenue 2nd Floor | | | New York | NY | 10001 | |
| Bartelt, Miranda | | Address on File | | | | | | |
| Bartley, Connie F. | | Address on File | | | | | | |
| Bartley, Kimberly S. | | Address on File | | | | | | |
| Barton, Darline M. | | Address on File | | | | | | |
| Barton, Deborrah | | Address on File | | | | | | |
| Barton, Joann | | Address on File | | | | | | |
| Barwig, Trevor J. | | Address on File | | | | | | |
| Basdeo, Suresh | | Address on File | | | | | | |
| Basham, Chad J. | | Address on File | | | | | | |
| Basham, Makayla | | Address on File | | | | | | |
| Bashian Bros Inc | | 65 Railroad Ave Unit #8 | | | Ridgefield | NJ | 07657 | |
| Basic Research | Amy Henderson | 5742 Harold Gatty Dr | | | Salt Lake City | UT | 84116 | |
| Bass, Jasmine C. | | Address on File | | | | | | |
| Bastian, Bernard | | Address on File | | | | | | |
| Bates, Damon | | Address on File | | | | | | |
| Bates, Marcia | | Address on File | | | | | | |
| Bates, Maryann | | Address on File | | | | | | |
| Batis, Doris | | Address on File | | | | | | |
| Batt, Pamela S. | | Address on File | | | | | | |
| Battenberg, Tari G. | | Address on File | | | | | | |
| Battenberg, Thomas C. | | Address on File | | | | | | |
| Battle, Mary | | Address on File | | | | | | |
| Bauer, Diane M. | | Address on File | | | | | | |
| Bauman, Heidi | | Address on File | | | | | | |
| Baumgarner, Rebecca D | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 18 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Baumgartner, Charles | | Address on File | | | | | | |
| Bautista, Jenny | | Address on File | | | | | | |
| Baxley, Katherine | | Address on File | | | | | | |
| Baxter Designs LLC | | 128 Catherine Towers Lane | | | St Augustine | FL | 32092 | |
| Baxter, Curtis | | Address on File | | | | | | |
| Baxtron, Felecia | | Address on File | | | | | | |
| Bayit Home Automation Corp | | 2299 Mcdonald Avenue | | | Brooklyn | NY | 11223 | |
| Bayit Home Automation Corp | | 85 Wagaraw Road | | | Hawthorne | NJ | 07506 | |
| Bayley, Alicia | | Address on File | | | | | | |
| Bayne, Christina | | Address on File | | | | | | |
| Bazaarvoice Inc | | PO Box 735362 | | | Dallas | TX | 75373-5362 | |
| Bazaarvoice Inc | Attn Emmanuel Duran | 6740 Shady Oak Rd | | | Eden Prairie | MN | 55344 | |
| Bazaarvoice, Inc. | Attn Legal | 10901 Stonelake Blvd. | | | Austin | TX | 78759 | |
| Bcn Telecom Inc | | PO Box 842840 | | | Boston | MA | 02284-2840 | |
| Bcp Home Inc | Norma Hernandez, Returns | c/o Capital Logistics and Whsg | 20100 Alameda Street | | Compton | CA | 90221 | |
| Bdo USA LLP | | 200 Ottawa Ave Nw, Ste 300 | | | Grand Rapids | MI | 49503 | |
| Bdo USA LLP | Nicole Dishnow | Pnc Bank Firstside Att Box 642743 | 500 First Avenue | | Pittsburgh | PA | 15219 | |
| Be A Bombshell Cosmetics LLC | | 240 Union Ave | | | Jonesboro | AR | 72401 | |
| Be Beteiligungen Fonds Gmbh & Co | | Hohenzollernring 72 | | | Cologne | | 50672 | Germany |
| BE Beteiligungen Fonds GmbH & Co. geschlosseneInvestmentkommanditgesellschaft | Attn Roland Eschmann | Hohenzollernring 72 | | | Cologne | | 50672 | |
| Beal, Aleccia M. | | Address on File | | | | | | |
| Beal, Nailah | | Address on File | | | | | | |
| Beal, Teresa | | Address on File | | | | | | |
| Bealmer, Eddy | | Address on File | | | | | | |
| Beam, Tammy T. | | Address on File | | | | | | |
| Bean Information Technology | Chris Nystrom, Returns | 5590 Jurupa Streeet | | | Ontario | CA | 91761 | |
| Beard, Stanley | | Address on File | | | | | | |
| Beasley, Rose | | Address on File | | | | | | |
| Beatrice A Berry | | Address on File | | | | | | |
| Beatrice Aftahi | | Address on File | | | | | | |
| Beatrice Beverly | | Address on File | | | | | | |
| Beatrice Fuller | | Address on File | | | | | | |
| Beatrice Goldstein | | Address on File | | | | | | |
| Beatrice Suton | | Address on File | | | | | | |
| Beauchamp, Allison | | Address on File | | | | | | |
| Beaupre, Myriam | | Address on File | | | | | | |
| Beautiful Faces LLC Dba Faces B | | 597 Westport Ave Ste A113 | | | Norwalk | CT | 06851 | |
| Beauty Addicts LLC | | 419 Lafayette St | 6Th Fl | | New York | NY | 10003 | |
| Beauty With A Twist Inc | | 110 E 9Th St | Ste A | Lobby 11 | Los Angeles | CA | 90079 | |
| Beavers, Lillian | | Address on File | | | | | | |
| Beavogui, Diara | | Address on File | | | | | | |
| Beazer, Rose | | Address on File | | | | | | |
| Bechert, Yolanda | | Address on File | | | | | | |
| Becic, Ajla | | Address on File | | | | | | |
| Becirovic, Sabina | | Address on File | | | | | | |
| Beck, Clestra | | Address on File | | | | | | |
| Beck, Edward | | Address on File | | | | | | |
| Becker, Christiane | | Address on File | | | | | | |
| Becker, Kailey | | Address on File | | | | | | |
| Beckham, Retha | | Address on File | | | | | | |
| Beckjorden, Chamaine C. | | Address on File | | | | | | |
| Becky Brumitte | | Address on File | | | | | | |
| Becky Emken | | Address on File | | | | | | |
| Becky Shomer | | Address on File | | | | | | |
| Becky Wilds | | Address on File | | | | | | |
| Bedell Brown | | Address on File | | | | | | |
| Beeber, Phyllis L | | Address on File | | | | | | |
| Beeler, Debbie | | Address on File | | | | | | |
| BeeswaxIO Corporation | Attn Ari Paparo | 275 7th Avenue, 21st Floor | | | New York | NY | 10001 | |
| BeeswaxIO Corporation | Attn Matt Clark | 275 7th Avenue, 21st Floor | | | New York | NY | 10001 | |
| Begin, Loryn | | Address on File | | | | | | |
| Begum, Kohinoor | | Address on File | | | | | | |
| Behrends, Lisa | | Address on File | | | | | | |
| Beinstein, Phyllis | | Address on File | | | | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Belanger, Jim | | Address on File | | | | | | |
| Belcher, Jennifer L. | | Address on File | | | | | | |
| Belcher, Orville | | Address on File | | | | | | |
| Belden Mall LLC | c/o Pacific Retail Coast Properties | 2029 Century Parke | Ste 1550 | | Los Angeles | CA | 90067-3000 | |
| Belden VIllage Mall | | 4230 Belden VIllage Mall Clr N | | | Canton | OH | 44718 | |
| Belden VIllage Mall | | Jones Lang Lasalle Real Estate Serv Inc | Itf Manulife Canadian Pool Real Estate | | Eden Prairie | MN | 55344 | |
| Belgard, Jason | | Address on File | | | | | | |
| Belk, Denise | | Address on File | | | | | | |
| Bell , James | | Address on File | | | | | | |
| Bell Carter, Alicia | | Address on File | | | | | | |
| Bell, Bethany | | Address on File | | | | | | |
| Bell, Doris | | Address on File | | | | | | |
| Bell, Eryn | | Address on File | | | | | | |
| Bell, Jordan A. | | Address on File | | | | | | |
| Bell, Logan | | Address on File | | | | | | |
| Bell, Penny | | Address on File | | | | | | |
| Bell, Ruth | | Address on File | | | | | | |
| Belle, Roger | | Address on File | | | | | | |
| Bellers, Nancy | | Address on File | | | | | | |
| Bello, George | | Address on File | | | | | | |
| Bello, Marisela | | Address on File | | | | | | |
| Bem Wireless LLC | | 2654 Corporate Parkway | | | Algonquin | IL | 60102 | |
| Bembeleza, Fazili | | Address on File | | | | | | |
| Ben Cannady | | Address on File | | | | | | |
| Benasillo, Michele | | Address on File | | | | | | |
| Benasillo, Michelle | | Address on File | | | | | | |
| Benbow, Loretta | | Address on File | | | | | | |
| Benefield, Marilyn | | Address on File | | | | | | |
| Benetta Dyer | | Address on File | | | | | | |
| Benford, Christopher E. | | Address on File | | | | | | |
| Benham, Neda | | Address on File | | | | | | |
| Benita Lever | | Address on File | | | | | | |
| Benjamin Eidlisz dba Reb Impts | | 428 Clifton Ave #170 | | | Lakewood | NJ | 08701 | |
| Benjamin Joseph Dammer | | Address on File | | | | | | |
| Benjamin Luna | | Address on File | | | | | | |
| Benjamin Williams | | Address on File | | | | | | |
| Benjamin Zambales | | Address on File | | | | | | |
| Benjamin, Harriet | | Address on File | | | | | | |
| Benjamin, Julius | | Address on File | | | | | | |
| Benjamin, Nathaniel/Jill | | Address on File | | | | | | |
| Benner, Arie | | Address on File | | | | | | |
| Bennett, Janice | | Address on File | | | | | | |
| Bennett, Shirley | | Address on File | | | | | | |
| Bennett, Venita | | Address on File | | | | | | |
| Bennie Pritchett | | Address on File | | | | | | |
| Benny Hailey | | Address on File | | | | | | |
| Benny R Murray | | Address on File | | | | | | |
| Benson, Joann | | Address on File | | | | | | |
| Bentson, Maria C. | | Address on File | | | | | | |
| Benvenuto, Cheryl | | Address on File | | | | | | |
| Benzing, Dolores | | Address on File | | | | | | |
| Berault, Thomas | | Address on File | | | | | | |
| Berg, Travis D. | | Address on File | | | | | | |
| Berg, Trudy | | Address on File | | | | | | |
| Berger, Alexander C. | | Address on File | | | | | | |
| Bergman, Priscilla | | Address on File | | | | | | |
| Bergren, Anthony | | Address on File | | | | | | |
| Bergstein, Cecilia | | Address on File | | | | | | |
| Berk, Francene | | Address on File | | | | | | |
| Berken, Kristel | | Address on File | | | | | | |
| Berkley, Jonathan A. | | Address on File | | | | | | |
| Berkley, Karma N. | | Address on File | | | | | | |
| Berlinda Abelon | | Address on File | | | | | | |
| Berman Blake Associates, Inc | | 210 Crossways Park Dr | | | Woodbury | NY | 11797 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 20 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Berman, Carol | | Address on File | | | | | | |
| Berman, Janet | | Address on File | | | | | | |
| Bernadette Harris | | Address on File | | | | | | |
| Bernadette Matthew | | Address on File | | | | | | |
| Bernadette Mcgarrity | | Address on File | | | | | | |
| Bernadette Palmer | | Address on File | | | | | | |
| Bernadette Symister | | Address on File | | | | | | |
| Bernadine A Riker | | Address on File | | | | | | |
| Bernadine Cagala | | Address on File | | | | | | |
| Bernadine Kennedy | | Address on File | | | | | | |
| Bernard Moss | | Address on File | | | | | | |
| Bernard Robinson | | Address on File | | | | | | |
| Bernard White | | Address on File | | | | | | |
| Bernard, Kingsley | | Address on File | | | | | | |
| Bernardino, Noreen | | Address on File | | | | | | |
| Bernedette Cloestos | | Address on File | | | | | | |
| Bernhardt, Kristianna E. | | Address on File | | | | | | |
| Bernice Cannavina | | Address on File | | | | | | |
| Bernice Chacon | | Address on File | | | | | | |
| Bernice E Feasel | | Address on File | | | | | | |
| Bernice Green | | Address on File | | | | | | |
| Bernice Kelm | | Address on File | | | | | | |
| Bernice M Brimmage | | Address on File | | | | | | |
| Bernice Mayfield | | Address on File | | | | | | |
| Bernice Minsky | | Address on File | | | | | | |
| Bernice Stokes | | Address on File | | | | | | |
| Bernice Washington | | Address on File | | | | | | |
| Bernstein, Ronald | | Address on File | | | | | | |
| Berrios, Evelyn | | Address on File | | | | | | |
| Berry, Betty | | Address on File | | | | | | |
| Berry, Breanna | | Address on File | | | | | | |
| Berry, Patricia | | Address on File | | | | | | |
| Berry, Taiwan | | Address on File | | | | | | |
| Bertha Boucette | | Address on File | | | | | | |
| Bertha Casablanca | | Address on File | | | | | | |
| Bertha Garcia | | Address on File | | | | | | |
| Bertha Harris | | Address on File | | | | | | |
| Bertha Mann | | Address on File | | | | | | |
| Bertha Mcintyre | | Address on File | | | | | | |
| Bertha Merchant | | Address on File | | | | | | |
| Bertha Palmore | | Address on File | | | | | | |
| Bertha Schachtschneider | | Address on File | | | | | | |
| Berthel Cotten | | Address on File | | | | | | |
| Bertke, Andrew A. | | Address on File | | | | | | |
| Berube, Michele | | Address on File | | | | | | |
| Bessette, Tyrel | | Address on File | | | | | | |
| Bessie Bryant | | Address on File | | | | | | |
| Bessie Depillars | | Address on File | | | | | | |
| Bessie Harrison | | Address on File | | | | | | |
| Bessie Howard | | Address on File | | | | | | |
| Bessie L Opper | | Address on File | | | | | | |
| Best, Mary | | Address on File | | | | | | |
| Beth Daum | | Address on File | | | | | | |
| Beth E Reyna | | Address on File | | | | | | |
| Bethania Tejeda | | Address on File | | | | | | |
| Bethke, Zachary | | Address on File | | | | | | |
| Betsy Torres | | Address on File | | | | | | |
| Better Business Bureau | | 220 South River Ridge Clrcle | | | Burnsville | MN | 55337 | |
| Bettie J. Thomas-Ellis | | Address on File | | | | | | |
| Bettie Lovelace | | Address on File | | | | | | |
| Betty Aaron | | Address on File | | | | | | |
| Betty Andrews | | Address on File | | | | | | |
| Betty Ann Jackson | | Address on File | | | | | | |
| Betty Aycock | | Address on File | | | | | | |
| Betty Berrye | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 21 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Betty Bogans | | Address on File | | | | | | |
| Betty Brown | | Address on File | | | | | | |
| Betty Brunson | | Address on File | | | | | | |
| Betty Carter | | Address on File | | | | | | |
| Betty Costain | | Address on File | | | | | | |
| Betty Desko | | Address on File | | | | | | |
| Betty Dix | | Address on File | | | | | | |
| Betty Dobbin | | Address on File | | | | | | |
| Betty Doeden | | Address on File | | | | | | |
| Betty Douglas | | Address on File | | | | | | |
| Betty Edwards | | Address on File | | | | | | |
| Betty English | | Address on File | | | | | | |
| Betty Feagley | | Address on File | | | | | | |
| Betty Futate | | Address on File | | | | | | |
| Betty Gallina | | Address on File | | | | | | |
| Betty Godfrey | | Address on File | | | | | | |
| Betty Gonzales | | Address on File | | | | | | |
| Betty Gooden | | Address on File | | | | | | |
| Betty Hancher | | Address on File | | | | | | |
| Betty Hardy | | Address on File | | | | | | |
| Betty Hargis | | Address on File | | | | | | |
| Betty Hartfield | | Address on File | | | | | | |
| Betty Hawkins | | Address on File | | | | | | |
| Betty Hezener | | Address on File | | | | | | |
| Betty Housley | | Address on File | | | | | | |
| Betty J Davis | | Address on File | | | | | | |
| Betty J Miller | | Address on File | | | | | | |
| Betty J Stitt | | Address on File | | | | | | |
| Betty Jackson | | Address on File | | | | | | |
| Betty Jane Jenkins | | Address on File | | | | | | |
| Betty Jarboe | | Address on File | | | | | | |
| Betty Kelly | | Address on File | | | | | | |
| Betty Killon | | Address on File | | | | | | |
| Betty Kuhn | | Address on File | | | | | | |
| Betty L Brantley | | Address on File | | | | | | |
| Betty L Lee | | Address on File | | | | | | |
| Betty L Maresca | | Address on File | | | | | | |
| Betty Lester | | Address on File | | | | | | |
| Betty Lou Clayton | | Address on File | | | | | | |
| Betty M Bragg | | Address on File | | | | | | |
| Betty Marcellais | | Address on File | | | | | | |
| Betty Mathew | | Address on File | | | | | | |
| Betty Merritt | | Address on File | | | | | | |
| Betty Miller | | Address on File | | | | | | |
| Betty Mitteer | | Address on File | | | | | | |
| Betty Norwood | | Address on File | | | | | | |
| Betty Oritz | | Address on File | | | | | | |
| Betty Orsbun | | Address on File | | | | | | |
| Betty Perry | | Address on File | | | | | | |
| Betty Phillips | | Address on File | | | | | | |
| Betty Pritchett | | Address on File | | | | | | |
| Betty Reckwerdt | | Address on File | | | | | | |
| Betty Reynolds | | Address on File | | | | | | |
| Betty Riebesehl | | Address on File | | | | | | |
| Betty Roane | | Address on File | | | | | | |
| Betty Roberts | | Address on File | | | | | | |
| Betty S King | | Address on File | | | | | | |
| Betty Schechterman | | Address on File | | | | | | |
| Betty Williams | | Address on File | | | | | | |
| Betty Willis | | Address on File | | | | | | |
| Betty Womack | | Address on File | | | | | | |
| Betty York | | Address on File | | | | | | |
| Betty Zevios | | Address on File | | | | | | |
| Bettyann Baker | | Address on File | | | | | | |
| Bettye Maddox | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 22 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bettye Mckennon | | Address on File | | | | | | |
| Bettye Willis | | Address on File | | | | | | |
| Beulah Davidson | | Address on File | | | | | | |
| Beulah Rieckman | | Address on File | | | | | | |
| Beuning, Elizabeth | | Address on File | | | | | | |
| Bever, Rebecca | | Address on File | | | | | | |
| Beverlee Nevedal | | Address on File | | | | | | |
| Beverley Penwell | | Address on File | | | | | | |
| Beverly A Butler | | Address on File | | | | | | |
| Beverly A De Haas | | Address on File | | | | | | |
| Beverly A Lebda | | Address on File | | | | | | |
| Beverly Alvis | | Address on File | | | | | | |
| Beverly Arnold | | Address on File | | | | | | |
| Beverly Ba Uthman | | Address on File | | | | | | |
| Beverly Barnes | | Address on File | | | | | | |
| Beverly Cannity | | Address on File | | | | | | |
| Beverly Carder | | Address on File | | | | | | |
| Beverly Charles | | Address on File | | | | | | |
| Beverly Coffee | | Address on File | | | | | | |
| Beverly Colwell | | Address on File | | | | | | |
| Beverly Coviekor | | Address on File | | | | | | |
| Beverly Dewar | | Address on File | | | | | | |
| Beverly Dickerson | | Address on File | | | | | | |
| Beverly Drysdale | | Address on File | | | | | | |
| Beverly Erskine | | Address on File | | | | | | |
| Beverly Gross | | Address on File | | | | | | |
| Beverly Harris | | Address on File | | | | | | |
| Beverly Irskens | | Address on File | | | | | | |
| Beverly J Desomma | | Address on File | | | | | | |
| Beverly J Livingston | | Address on File | | | | | | |
| Beverly Kealey | | Address on File | | | | | | |
| Beverly Knight | | Address on File | | | | | | |
| Beverly Kozik | | Address on File | | | | | | |
| Beverly Lucas | | Address on File | | | | | | |
| Beverly M Brown | | Address on File | | | | | | |
| Beverly Mansield | | Address on File | | | | | | |
| Beverly Margaritis | | Address on File | | | | | | |
| Beverly Morris | | Address on File | | | | | | |
| Beverly Patton | | Address on File | | | | | | |
| Beverly Powell | | Address on File | | | | | | |
| Beverly Reiland | | Address on File | | | | | | |
| Beverly Ricks | | Address on File | | | | | | |
| Beverly Rose | | Address on File | | | | | | |
| Beverly Schaeffer | | Address on File | | | | | | |
| Beverly Stark | | Address on File | | | | | | |
| Beverly Szydlowski | | Address on File | | | | | | |
| Beverly T Lange | | Address on File | | | | | | |
| Beverly Ungar | | Address on File | | | | | | |
| Beverly Willams | | Address on File | | | | | | |
| Beverly Zink | | Address on File | | | | | | |
| Beverly-Gandy Leroux | | Address on File | | | | | | |
| Bevill, Cayli | | Address on File | | | | | | |
| Bey, Sakysha | | Address on File | | | | | | |
| Beyers, Bobbie | | Address on File | | | | | | |
| Beyersdorf, Jesse G. | | Address on File | | | | | | |
| Beyersdorf, Korey L. | | Address on File | | | | | | |
| Bfm Advisors Llp | | 40 East 19Th St | | | New York | NY | 10003 | |
| Bg Recycling Inc | | PO Box 51811 | | | Bowling Green | KY | 42102 | |
| Bhagmatie Bire | | Address on File | | | | | | |
| Biancato, Michaelann | | Address on File | | | | | | |
| Bibi Goberdhan | | Address on File | | | | | | |
| Bibiana Nwaokolo | | Address on File | | | | | | |
| Bickerton, Genie | | Address on File | | | | | | |
| Bidswitch Gmbh | | Bahnhofstrasse 286304 | | | Zug | | | Switzerland |
| BIDSWITCH GmbH | Attn Ryan Chandler | Bahnhofstrasse 28 | | | Zug | | 06304 | Switzerland |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 23 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Biebel, Tiffany A. | | Address on File | | | | | | |
| Bielka, Blanche | | Address on File | | | | | | |
| Bieniek, Karol | | Address on File | | | | | | |
| Bigalow, Frances | | Address on File | | | | | | |
| Bigbee, Isiah Z. | | Address on File | | | | | | |
| Bigelow, Rochelle | | Address on File | | | | | | |
| Biggins, Regina | | Address on File | | | | | | |
| Biggs, Joann | | Address on File | | | | | | |
| Biggs, Linda | | Address on File | | | | | | |
| Bigham, Ross | | Address on File | | | | | | |
| Bill Bradshaw | | Address on File | | | | | | |
| Billa, Rachel M. | | Address on File | | | | | | |
| Billie Bulot | | Address on File | | | | | | |
| Billie Foster | | Address on File | | | | | | |
| Billie Gray | | Address on File | | | | | | |
| Billie Hampton | | Address on File | | | | | | |
| Billie Hodge | | Address on File | | | | | | |
| Billie L Kennedy | | Address on File | | | | | | |
| Billie Lyons | | Address on File | | | | | | |
| Billie Sibley | | Address on File | | | | | | |
| Billings, Kathlene | | Address on File | | | | | | |
| Billingsley, Ishmel W | | Address on File | | | | | | |
| Billstone, Billie | | Address on File | | | | | | |
| Billy Chapman | | Address on File | | | | | | |
| Billy Farmer | | Address on File | | | | | | |
| Binder, Brian | | Address on File | | | | | | |
| Binkley, Sandy L. | | Address on File | | | | | | |
| Binmfalme, George K. | | Address on File | | | | | | |
| Bion Smith | | Address on File | | | | | | |
| Bio-Nature Laboratories LLC | | 1090 King Georges Post Rd #507 | | | Edison | NJ | 08837 | |
| Bird, Joanne | | Address on File | | | | | | |
| Birhanzel, Gena M. | | Address on File | | | | | | |
| Birriel, Farideh | | Address on File | | | | | | |
| Bishop, Barbara | | Address on File | | | | | | |
| Bishop, Meghan | | Address on File | | | | | | |
| Bison Logo Corporation | | 435 Lawrence Bell Drive | | | Williamsville | NY | 14221 | |
| Bissen, Patricia | | Address on File | | | | | | |
| Bissinger, Relly | | Address on File | | | | | | |
| Bitcentral Inc | | 4340 Von Karman | Ste 400 | | Newport Beach | CA | 92660 | |
| Bitzer, Abby M. | | Address on File | | | | | | |
| Biwer, Jason V. | | Address on File | | | | | | |
| Black Hills Energy | | PO Box 7966 | | | Carol Stream | IL | 60197 | |
| Black, Cynthia J. | | Address on File | | | | | | |
| Black, Laura | | Address on File | | | | | | |
| Black, Tammy | | Address on File | | | | | | |
| Black, Zian | | Address on File | | | | | | |
| Blackmore, Lois | | Address on File | | | | | | |
| Blair, Addison M. | | Address on File | | | | | | |
| Blair, Christian R. | | Address on File | | | | | | |
| Blair, Kelly R. | | Address on File | | | | | | |
| Blair, Laurel | | Address on File | | | | | | |
| Blair, Matthew C. | | Address on File | | | | | | |
| Blair, Regina | | Address on File | | | | | | |
| Blais, Ellen | | Address on File | | | | | | |
| Blaisdell, Keenan S. | | Address on File | | | | | | |
| Blakemore Jr., Patrick O. | | Address on File | | | | | | |
| Blakey, Olive | | Address on File | | | | | | |
| Blanca E Roman | | Address on File | | | | | | |
| Blanca Pulido | | Address on File | | | | | | |
| Blanca Ramerez | | Address on File | | | | | | |
| Blanche Brown | | Address on File | | | | | | |
| Blanche Dean | | Address on File | | | | | | |
| Blank Rome LLP | | One Logan Square | | | Philadelphia | PA | 19103-6998 | |
| Blankenship, Daniel | | Address on File | | | | | | |
| Blankenship, Latosha | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 24 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Blanton, Brenda | | Address on File | | | | | | |
| Blauser, Patsy | | Address on File | | | | | | |
| Blaydes, Jeffrey | | Address on File | | | | | | |
| Bledsoe, Jamie | | Address on File | | | | | | |
| Blessing, Linda A. | | Address on File | | | | | | |
| Blevins, Joyce | | Address on File | | | | | | |
| Blevins, Vicki | | Address on File | | | | | | |
| Bliven, Martha | | Address on File | | | | | | |
| Block, Adam | | Address on File | | | | | | |
| Block, Jason | | Address on File | | | | | | |
| Blom, Trevor A. | | Address on File | | | | | | |
| Blomer, Jodi M. | | Address on File | | | | | | |
| Blount, Julian | | Address on File | | | | | | |
| Blue Cross Blue Shield of Minnesota | | PO Box 64560 | | | St Paul | MN | 55164-0560 | |
| Blue Ridge Cable Technologies Inc | Attn Don Herrmann | 524 Delaware Ave | | | Palmerton | PA | 18071 | |
| Blue, Edward/Naomi | | Address on File | | | | | | |
| Bluhm, Christie D. | | Address on File | | | | | | |
| Bluip Inc | | 410 S Rampart Blvd | Suite | | Las Vegas | NV | 89145 | |
| Bluip Inc | | 801 N Brand Blvd, Suite 410 | | | Glendale | CA | 91203 | |
| Bluip Inc | Attn Accounts Receivable | PO Box 508 | | | Burbank | CA | 91503 | |
| BluIP, Inc. | | 410 S Rampart Blvd | Suite 460 | | Las Vegas | NV | 89145 | |
| Bluprint Clothing Corp | Ernest Alinas, Liz Lee (Vice President) & Peter Kim (Ceo/President) | 5600 Bandini Blvd. | | | Bell | CA | 90201 | |
| Bly, Brenda | | Address on File | | | | | | |
| Bmi Audit Services LLC | | PO Box 989 | | | South Bend | IN | 46601 | |
| Boards, Anastasia | | Address on File | | | | | | |
| Boards, LaChe | | Address on File | | | | | | |
| Boards, Lakendra | | Address on File | | | | | | |
| Boards, Sierra | | Address on File | | | | | | |
| Boards, Victoria D. | | Address on File | | | | | | |
| Boarman, Lynn | | Address on File | | | | | | |
| Boatright, Charlotte | | Address on File | | | | | | |
| Boats Group Holding Inc | | 601 Lexington Ave | 53rd Flr | | New York | NY | 10022 | |
| Bob Trisler | | Address on File | | | | | | |
| Bobbi Sidehamer | | Address on File | | | | | | |
| Bobbie Archer | | Address on File | | | | | | |
| Bobbie Clary | | Address on File | | | | | | |
| Bobbie Degrate | | Address on File | | | | | | |
| Bobbie Euseary | | Address on File | | | | | | |
| Bobbie Frost | | Address on File | | | | | | |
| Bobbie Guice | | Address on File | | | | | | |
| Bobbie J Benton | | Address on File | | | | | | |
| Bobbie J Kimble | | Address on File | | | | | | |
| Bobbie James | | Address on File | | | | | | |
| Bobbie Lee | | Address on File | | | | | | |
| Bobbie Martin | | Address on File | | | | | | |
| Bobbie Russ | | Address on File | | | | | | |
| Bobbie Thomas | | Address on File | | | | | | |
| Bobby Massemburt | | Address on File | | | | | | |
| Bobby Ogle | | Address on File | | | | | | |
| Bobby R. Williams Jr. | | Address on File | | | | | | |
| Bobby/Betty J Smith | | Address on File | | | | | | |
| Bobrik, Galina | | Address on File | | | | | | |
| Boddie, Marsha | | Address on File | | | | | | |
| Boden, Janet | | Address on File | | | | | | |
| Boehm, Mildred | | Address on File | | | | | | |
| Boehne, Anna V. | | Address on File | | | | | | |
| Bogle, Stephen C. | | Address on File | | | | | | |
| Boisson, Nicole | | Address on File | | | | | | |
| Bokozz Ltd | Patrick Yulzari | Ahad Haam Street 54 | | | Tel Aviv | | 6579402 | Israel |
| Bolan, Ester | | Address on File | | | | | | |
| Bolante, Felina | | Address on File | | | | | | |
| Bolden, Windred | | Address on File | | | | | | |
| Boldwin Ltd | | 7 Hapelech Street | | | Tel Aviv | | | Israel |
| Bologna, Lori | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 25 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bolton, Karin | | Address on File | | | | | | |
| Bolton-Young, Brenda L. | | Address on File | | | | | | |
| Bomar, Rachel | | Address on File | | | | | | |
| Bomar, Shereese | | Address on File | | | | | | |
| Bomhoff, Belinda | | Address on File | | | | | | |
| Bomkamp, Thomas | | Address on File | | | | | | |
| Bonamico, John | | Address on File | | | | | | |
| Bondarenko, Tatyana | | Address on File | | | | | | |
| Bonds, Fay | | Address on File | | | | | | |
| Bonds, Teena | | Address on File | | | | | | |
| Bondy, Jennifer | | Address on File | | | | | | |
| Bone, Shaun | | Address on File | | | | | | |
| Bonilla, Betty | | Address on File | | | | | | |
| Bonilla, L | | Address on File | | | | | | |
| Bonita Fuentes | | Address on File | | | | | | |
| Bonita Kuhn | | Address on File | | | | | | |
| Bonita Odom | | Address on File | | | | | | |
| Bonita Swezey | | Address on File | | | | | | |
| Bonnie Anderson | | Address on File | | | | | | |
| Bonnie Ann Callahan | | Address on File | | | | | | |
| Bonnie Collins | | Address on File | | | | | | |
| Bonnie Dulin | | Address on File | | | | | | |
| Bonnie E Rosenzweig | | Address on File | | | | | | |
| Bonnie Figliano | | Address on File | | | | | | |
| Bonnie Houseworth | | Address on File | | | | | | |
| Bonnie Jean Mcendre | | Address on File | | | | | | |
| Bonnie L Bujwit | | Address on File | | | | | | |
| Bonnie L Kula | | Address on File | | | | | | |
| Bonnie Leftwich | | Address on File | | | | | | |
| Bonnie Mcnabb | | Address on File | | | | | | |
| Bonnie Medvedis | | Address on File | | | | | | |
| Bonnie Richardson | | Address on File | | | | | | |
| Bonnie Rutherford | | Address on File | | | | | | |
| Bonnie Spinelli | | Address on File | | | | | | |
| Bonnie Wallace | | Address on File | | | | | | |
| Bonnie Wireman | | Address on File | | | | | | |
| Booth, Barbara | | Address on File | | | | | | |
| Booth, Walter | | Address on File | | | | | | |
| Bootique Inc | | 4950 Malibu Dr | | | Edina | MN | 55436 | |
| Booze, Michael | | Address on File | | | | | | |
| Borisch, Wayne | | Address on File | | | | | | |
| Borkowski, Rebecca | | Address on File | | | | | | |
| Born, Abigail F. | | Address on File | | | | | | |
| Bornstein, Ann | | Address on File | | | | | | |
| Borojevic, Djuka | | Address on File | | | | | | |
| Borowcz, Suzanne | | Address on File | | | | | | |
| Botanica, G | | Address on File | | | | | | |
| Botkin, Stephan | | Address on File | | | | | | |
| Bottomline Technologies | | 100 International Dr, Ste 200 | | | Portsmouth | NH | 03801 | |
| Bottomline Technologies | | PO Box 412377 | | | Boston | MA | 02241-2377 | |
| Botz, Erin | | Address on File | | | | | | |
| Bough, Rose | | Address on File | | | | | | |
| Boughton-Barnes, Gay | | Address on File | | | | | | |
| Bouldoor, Kandi | | Address on File | | | | | | |
| Bouquio, Janet | | Address on File | | | | | | |
| Bourke, Aaron C. | | Address on File | | | | | | |
| Bouyisse, Nadia | | Address on File | | | | | | |
| Bova, Rose J. | | Address on File | | | | | | |
| Bovell, Christine | | Address on File | | | | | | |
| Bowden, Daquanna | | Address on File | | | | | | |
| Bowdry, Pamela | | Address on File | | | | | | |
| Bowen Jr, Robert | | Address on File | | | | | | |
| Bowen, April | | Address on File | | | | | | |
| Bowers, Nancy | | Address on File | | | | | | |
| Bowhead Specialty | | 667 Madison Ave., 5th Floor | | | New York | NY | 10065 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 26 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bowie, Susan | | Address on File | | | | | | |
| Bowlby, Kelly | | Address on File | | | | | | |
| Bowles, Glenda F. | | Address on File | | | | | | |
| Bowling Green | Municipal Utilities | 801 Center St PO Box 10300 | | | Bowling Green | KY | 42102-7300 | |
| Bowling Green Municipal Utilities | | General Services Division | PO Box 10300 | | Bowling Green | KY | 42102-7300 | |
| Bowling Green Rubber and Gasket Co LLC | | 3905 East Progress St | | | North Little Rock | AR | 72114 | |
| Bowling, Denise | | Address on File | | | | | | |
| Bowling, Kevin R. | | Address on File | | | | | | |
| Bowman, Mary A. | | Address on File | | | | | | |
| Bowman-Staten, Shalonda | | Address on File | | | | | | |
| Bowser, Crystal | | Address on File | | | | | | |
| Box Brokers Group Inc | Jim Porterfield | 535 N Puente St | | | Brea | CA | 92821 | |
| Box Brokers, Inc. | c/o Green, Steel & Albrecht, LLP | Attn Scott Albrecht | 19800 MacArthur Blvd, Ste 1000 | | Irvine | CA | 92612-2433 | |
| Boxley, Robert | | Address on File | | | | | | |
| Boxzooka Efulfillment | | 700 Penhorn Ave, Ste 3 | | | Secaucus | NJ | 07094 | |
| Boyce, Arrie | | Address on File | | | | | | |
| Boyd Cat | Attn Jon Evans | 1001 Linn Station Road | | | Louisville | KY | 40223 | |
| Boyd Company | | Department 8326 | | | Carol Stream | IL | 60122-8326 | |
| Boyd Jr., Robert | | Address on File | | | | | | |
| Boyd, Cathleen | | Address on File | | | | | | |
| Boyd, Joe | | Address on File | | | | | | |
| Boyd, Joycelyn | | Address on File | | | | | | |
| Boyd, Kathy | | Address on File | | | | | | |
| Boyd, Shirley | | Address on File | | | | | | |
| Boyd, Sondra | | Address on File | | | | | | |
| Boyd, SueAnna | | Address on File | | | | | | |
| Boyd, Vickie | | Address on File | | | | | | |
| Boyd, Vickie L | | Address on File | | | | | | |
| Boyden, William | | Address on File | | | | | | |
| Boyd-Winder, Lisa | | Address on File | | | | | | |
| Boyer, Debra | | Address on File | | | | | | |
| Boyer, Jessica E. | | Address on File | | | | | | |
| Boyer, Scott | | Address on File | | | | | | |
| Boyle, John | | Address on File | | | | | | |
| Boyles, Connie | | Address on File | | | | | | |
| Boyles, John T. | | Address on File | | | | | | |
| Boynton, Jo-Anne | | Address on File | | | | | | |
| Bozzuto, Anthony | | Address on File | | | | | | |
| Bracey, Ann | | Address on File | | | | | | |
| Bracken, Dakeisha N. | | Address on File | | | | | | |
| Bradford, K | | Address on File | | | | | | |
| Bradford, Teresa | | Address on File | | | | | | |
| Bradley, Donald | | Address on File | | | | | | |
| Bradley, Kim R. | | Address on File | | | | | | |
| Bradley, Kimberly | | Address on File | | | | | | |
| Bradley, Lessie | | Address on File | | | | | | |
| Bradshaw Jr., Erick L. | | Address on File | | | | | | |
| Brady, Jaime D. | | Address on File | | | | | | |
| Brady, Linda | | Address on File | | | | | | |
| Brady, Phyllis | | Address on File | | | | | | |
| Brady, Tyree | | Address on File | | | | | | |
| Bragg, Christopher L. | | Address on File | | | | | | |
| Brakefield, Billy | | Address on File | | | | | | |
| Bramlett, Josie | | Address on File | | | | | | |
| Branch, Larry | | Address on File | | | | | | |
| Brand, Delphine H. | | Address on File | | | | | | |
| Brand, Victoria | | Address on File | | | | | | |
| Brandle, Schelley | | Address on File | | | | | | |
| Brandmeier, Maryanne | | Address on File | | | | | | |
| Brandon Tutor | | Address on File | | | | | | |
| Brandon, Vicenta | | Address on File | | | | | | |
| Brandy Clggs | | Address on File | | | | | | |
| Brandy Tobin | | Address on File | | | | | | |
| Branham, Darrell | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 27 of 259



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Brannon, Rebecca N. | | Address on File | | | | | | |
| Bratcher, Arthur | | Address on File | | | | | | |
| Bratcher, Debra A. | | Address on File | | | | | | |
| Bratcher, Fancy F. | | Address on File | | | | | | |
| Bratcher, Martha A. | | Address on File | | | | | | |
| Bratcher, Stephanie | | Address on File | | | | | | |
| Bratcher, Trista L. | | Address on File | | | | | | |
| Braun, Chelsie M. | | Address on File | | | | | | |
| Brawe, Janet | | Address on File | | | | | | |
| Braxmeyer, Ronald | | Address on File | | | | | | |
| Braxton,Jr, James | | Address on File | | | | | | |
| Bray, Matthew | | Address on File | | | | | | |
| Brayden, John C. | | Address on File | | | | | | |
| Brazzale, Sandra | | Address on File | | | | | | |
| Breezeline (fka Atlantic Broadband) | Pat Bratton | 1 Batterymarch Park | | | Quincy | MA | 02169 | |
| Breitendstine, Linda | | Address on File | | | | | | |
| Breitzman, Ginger | | Address on File | | | | | | |
| Brenda Albert | | Address on File | | | | | | |
| Brenda Alvis | | Address on File | | | | | | |
| Brenda Atwater | | Address on File | | | | | | |
| Brenda B Rhodes | | Address on File | | | | | | |
| Brenda Baxter | | Address on File | | | | | | |
| Brenda Baylor | | Address on File | | | | | | |
| Brenda Boone | | Address on File | | | | | | |
| Brenda Bradley | | Address on File | | | | | | |
| Brenda Calhoun | | Address on File | | | | | | |
| Brenda Call | | Address on File | | | | | | |
| Brenda Canpon | | Address on File | | | | | | |
| Brenda Celenis Reagan | | Address on File | | | | | | |
| Brenda D Spearman | | Address on File | | | | | | |
| Brenda Dancer | | Address on File | | | | | | |
| Brenda Davis | | Address on File | | | | | | |
| Brenda Dennis | | Address on File | | | | | | |
| Brenda Dozier | | Address on File | | | | | | |
| Brenda E Baisden | | Address on File | | | | | | |
| Brenda F. Thompson | | Address on File | | | | | | |
| Brenda Ferguson | | Address on File | | | | | | |
| Brenda Garcia | | Address on File | | | | | | |
| Brenda Greenivge | | Address on File | | | | | | |
| Brenda Hornbuckle | | Address on File | | | | | | |
| Brenda I Alleyne | | Address on File | | | | | | |
| Brenda J Harris | | Address on File | | | | | | |
| Brenda James | | Address on File | | | | | | |
| Brenda Kennemur | | Address on File | | | | | | |
| Brenda Kipper | | Address on File | | | | | | |
| Brenda Knicley | | Address on File | | | | | | |
| Brenda Lancaster | | Address on File | | | | | | |
| Brenda Larmey | | Address on File | | | | | | |
| Brenda Lemus | | Address on File | | | | | | |
| Brenda McDonald | | Address on File | | | | | | |
| Brenda Meeks | | Address on File | | | | | | |
| Brenda Moore | | Address on File | | | | | | |
| Brenda Reece | | Address on File | | | | | | |
| Brenda Renner | | Address on File | | | | | | |
| Brenda Rice | | Address on File | | | | | | |
| Brenda Ridling | | Address on File | | | | | | |
| Brenda Robbins | | Address on File | | | | | | |
| Brenda Roddy | | Address on File | | | | | | |
| Brenda Rodriguez | | Address on File | | | | | | |
| Brenda Rowe | | Address on File | | | | | | |
| Brenda Smith | | Address on File | | | | | | |
| Brenda V Grier | | Address on File | | | | | | |
| Brenda White | | Address on File | | | | | | |
| Brenda Williams | | Address on File | | | | | | |
| Brenda Wymbs | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 28 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Brends Speaks | | Address on File | | | | | | |
| Brennan, Cathryn E. | | Address on File | | | | | | |
| Brennan, Merlinda | | Address on File | | | | | | |
| Brenneisen, Jan | | Address on File | | | | | | |
| Brenneman, Fran | | Address on File | | | | | | |
| Brenner, Isabel | | Address on File | | | | | | |
| Brennon, Dorothy | | Address on File | | | | | | |
| Brensinger, Maria | | Address on File | | | | | | |
| Brent, Joseph | | Address on File | | | | | | |
| Brents, Ebony | | Address on File | | | | | | |
| Brernice Powell | | Address on File | | | | | | |
| Breton, Jessie | | Address on File | | | | | | |
| Brett Durbrow | | Address on File | | | | | | |
| Brett, Jean | | Address on File | | | | | | |
| Brewer, Debra | | Address on File | | | | | | |
| Brewer, Diane | | Address on File | | | | | | |
| Brewington, Daniel | | Address on File | | | | | | |
| Brewster Home Fashions | | PO Box 842121 | | | Boston | MA | 02284 | |
| Brewster, Debra | | Address on File | | | | | | |
| Brewster, Gretchen | | Address on File | | | | | | |
| Brewster, Mercedes | | Address on File | | | | | | |
| Brian R. Donner | | Address on File | | | | | | |
| Brian Singleton | | Address on File | | | | | | |
| Brian Williams | | Address on File | | | | | | |
| Brian, Young | | Address on File | | | | | | |
| Brice, Diana | | Address on File | | | | | | |
| Brichner, Maliah | | Address on File | | | | | | |
| Brick, Erin | | Address on File | | | | | | |
| Brick, Jamie | | Address on File | | | | | | |
| Brick, Paige | | Address on File | | | | | | |
| Bridges, Ambrosia S. | | Address on File | | | | | | |
| Bridget Fulton | | Address on File | | | | | | |
| Bridget Panella | | Address on File | | | | | | |
| Bridgewater, Nakaya | | Address on File | | | | | | |
| Briggs, Passionella R. | | Address on File | | | | | | |
| Brigitt Macahilas | | Address on File | | | | | | |
| Brigitte Derrer | | Address on File | | | | | | |
| Brijita Martinez | | Address on File | | | | | | |
| Brimley, Kim E. | | Address on File | | | | | | |
| Brine, Ellen | | Address on File | | | | | | |
| Brink, Sara A. | | Address on File | | | | | | |
| Brisbon, Gay | | Address on File | | | | | | |
| Brisbon, Loretta | | Address on File | | | | | | |
| Briscoe, Herman | | Address on File | | | | | | |
| Brissette, Richard | | Address on File | | | | | | |
| Brisson, Esther | | Address on File | | | | | | |
| Brit Media Inc | Matthew Schulte | PO Box 2640 | | | Mill Valley | CA | 94942 | |
| Britegon Foster | | Address on File | | | | | | |
| Brito, Edita | | Address on File | | | | | | |
| Britt, Keiavia | | Address on File | | | | | | |
| Britt, Laxavion | | Address on File | | | | | | |
| Britt, Marvin | | Address on File | | | | | | |
| Britt, Nancy | | Address on File | | | | | | |
| Brittmon, Marie | | Address on File | | | | | | |
| Britto Central Inc | | 150 Nw 25Th Street | | | Miami | FL | 33127 | |
| Britton, Caraline | | Address on File | | | | | | |
| Britton, Consaundra | | Address on File | | | | | | |
| Broadridge Ics | Helene | PO Box 416423 | | | Boston | MA | 02241-6423 | |
| Broadweave Networks | Attn Accounting | 744 North 300 West | | | Provo | UT | 84601 | |
| Broberg, Zachary | | Address on File | | | | | | |
| Brock, Amy | | Address on File | | | | | | |
| Brock, Janet | | Address on File | | | | | | |
| Brock, Jeanette | | Address on File | | | | | | |
| Brock, Karen | | Address on File | | | | | | |
| Brockett, Pamela | | Address on File | | | | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Brockman, Karen | | Address on File | | | | | | |
| Broecker, Chelsea | | Address on File | | | | | | |
| Brogli, Emma | | Address on File | | | | | | |
| Brooke E. Musof | | Address on File | | | | | | |
| Brooks Ferguson | | Address on File | | | | | | |
| Brooks, Hayden | | Address on File | | | | | | |
| Brooks, Jennifer | | Address on File | | | | | | |
| Brooks, Mary | | Address on File | | | | | | |
| Brooks, Sonia | | Address on File | | | | | | |
| Brooks, Stephanie J. | | Address on File | | | | | | |
| Brooks, Steven | | Address on File | | | | | | |
| Brooks-Conner, Cheyenne | | Address on File | | | | | | |
| Brose, Michael R. | | Address on File | | | | | | |
| Brothers Industrial Cleaning Inc | | 1916 Stillwater Avenue | | | St Paul | MN | 55119-3711 | |
| Brouillette, William | | Address on File | | | | | | |
| Browder, Debbie | | Address on File | | | | | | |
| Brown Jr., William | | Address on File | | | | | | |
| Brown, Alexander G. | | Address on File | | | | | | |
| Brown, Alexander Glenn | | Address on File | | | | | | |
| Brown, Angel | | Address on File | | | | | | |
| Brown, Betty J | | Address on File | | | | | | |
| Brown, Bronda B. | | Address on File | | | | | | |
| Brown, Carmenlena | | Address on File | | | | | | |
| Brown, Cedric | | Address on File | | | | | | |
| Brown, Chaise | | Address on File | | | | | | |
| Brown, Collena | | Address on File | | | | | | |
| Brown, Eli D. | | Address on File | | | | | | |
| Brown, Eureka | | Address on File | | | | | | |
| Brown, Gordon/Janel | | Address on File | | | | | | |
| Brown, Jeanell | | Address on File | | | | | | |
| Brown, Jlyah | | Address on File | | | | | | |
| Brown, Kaitlyn M. | | Address on File | | | | | | |
| Brown, Karen | | Address on File | | | | | | |
| Brown, Laini V. | | Address on File | | | | | | |
| Brown, Lenora | | Address on File | | | | | | |
| Brown, Lisa A. | | Address on File | | | | | | |
| Brown, Lucille | | Address on File | | | | | | |
| Brown, Marquita | | Address on File | | | | | | |
| Brown, Mary | | Address on File | | | | | | |
| Brown, Mary K | | Address on File | | | | | | |
| Brown, Patty | | Address on File | | | | | | |
| Brown, Perry | | Address on File | | | | | | |
| Brown, Robert C. | | Address on File | | | | | | |
| Brown, Rosalyn | | Address on File | | | | | | |
| Brown, Sheila A. | | Address on File | | | | | | |
| Brown, Shelton | | Address on File | | | | | | |
| Brown, Summer | | Address on File | | | | | | |
| Brown, Syvil | | Address on File | | | | | | |
| Brown, Thomas | | Address on File | | | | | | |
| Brown, Valerie | | Address on File | | | | | | |
| Brown, Vince | | Address on File | | | | | | |
| Brown, Wayne | | Address on File | | | | | | |
| Browne, Debbie | | Address on File | | | | | | |
| Browning, Cedric R. | | Address on File | | | | | | |
| Browning, Jennifer R. | | Address on File | | | | | | |
| Browning, Tracy | | Address on File | | | | | | |
| Brown-Ochs, Lance | | Address on File | | | | | | |
| Brualdi, Janice | | Address on File | | | | | | |
| Brubaker, Johnathan T. | | Address on File | | | | | | |
| Bruce C Taylor | | Address on File | | | | | | |
| Bruce Dudley | | Address on File | | | | | | |
| Bruce Roberts | | Address on File | | | | | | |
| Bruce W Pearce | | Address on File | | | | | | |
| Brueggemann, Barb | | Address on File | | | | | | |
| Bruehahn, Christine | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 30 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bruget, Craig | | Address on File | | | | | | |
| Brumfield, Justin P. | | Address on File | | | | | | |
| Bruna Christian | | Address on File | | | | | | |
| Brunetta, William | | Address on File | | | | | | |
| Brunk, Joseph | | Address on File | | | | | | |
| Bruns, Melissa | | Address on File | | | | | | |
| Brunson, Dianne | | Address on File | | | | | | |
| Bryan George | | Address on File | | | | | | |
| Bryan Timothy Velazquez | | Address on File | | | | | | |
| Bryan, Laura | | Address on File | | | | | | |
| Bryan, Mary | | Address on File | | | | | | |
| Bryant, Ethan K. | | Address on File | | | | | | |
| Bryant, Lauren N. | | Address on File | | | | | | |
| Bryant, Patricia | | Address on File | | | | | | |
| Bryant, Tammy L. | | Address on File | | | | | | |
| Bryant, Velma | | Address on File | | | | | | |
| Bryant, Zackery B. | | Address on File | | | | | | |
| Bryers, Trista | | Address on File | | | | | | |
| Bsmf LLC | Attn Michael Frishberg | 7 Harrison St., 2N | | | New York | NY | 10013 | |
| Buboltz Jr, Walter | | Address on File | | | | | | |
| Buchanan Technologies Inc | | PO Box 790379 | | | St Louis | MO | 63179 | |
| Buchanan, Maggie | | Address on File | | | | | | |
| Bucheli, Gail | | Address on File | | | | | | |
| Buckeye Broadband | | 2700 Oregon Rd | Attn Financial Operations | | Northwood | OH | 43619 | |
| Buckeye Broadband | Attn Financial Operations | 2700 Oregon Rd | | | Northwood | OH | 43619 | |
| Buckeye Broadband | Dave Huey | Attn Accounting/Dubois | 5552 Southwyck Blvd | | Toledo | OH | 43614 | |
| Buckley, Debra | | Address on File | | | | | | |
| Buckley, Susanne | | Address on File | | | | | | |
| Buckman, Bernadette | | Address on File | | | | | | |
| Buckner, Trudy | | Address on File | | | | | | |
| Bucknor, Yanique | | Address on File | | | | | | |
| Buechel, Sherri | | Address on File | | | | | | |
| Buege, Michelle | | Address on File | | | | | | |
| Buehrle, Larry | | Address on File | | | | | | |
| Buford Media Group, Attn Julie Newman | Attn Julie Newman | 6125 Paluxy Dr | | | Tyler | TX | 75703 | |
| Buford, Donald | | Address on File | | | | | | |
| Buford, Marney | | Address on File | | | | | | |
| Buford, Pilar | | Address on File | | | | | | |
| Buford, Tenia L. | | Address on File | | | | | | |
| Buhr, Laurel E. | | Address on File | | | | | | |
| Bullard, Justin M. | | Address on File | | | | | | |
| Bulldogs Investors LLP | | 250 Pehle Ave | Ste 708 | | Saddle Brook | NJ | 07663 | |
| Bullock, Betty | | Address on File | | | | | | |
| Bullock, Cara L. | | Address on File | | | | | | |
| Bumbuser | | Regeringsgatan 55 | 111 56 Stockholm | | Stockholm | | 111 56 | Sweden |
| Bunch, Kimberly | | Address on File | | | | | | |
| Bunnie Baumayer | | Address on File | | | | | | |
| Bunsness, Josef K. | | Address on File | | | | | | |
| Bunton, Chasity M. | | Address on File | | | | | | |
| Burch, Makayla | | Address on File | | | | | | |
| Burchfield, John | | Address on File | | | | | | |
| Burden, Jo C. | | Address on File | | | | | | |
| Burger, Jen | | Address on File | | | | | | |
| Burger, Karen | | Address on File | | | | | | |
| Burgess, Sarah A. | | Address on File | | | | | | |
| Burgin, Brenda | | Address on File | | | | | | |
| Burgos, Juliana | | Address on File | | | | | | |
| Burgunde Nolan | | Address on File | | | | | | |
| Burk, Solomon | | Address on File | | | | | | |
| Burke, Juliet | | Address on File | | | | | | |
| Burke, June | | Address on File | | | | | | |
| Burke, Karla M. | | Address on File | | | | | | |
| Burke, Raymond | | Address on File | | | | | | |
| Burkhardt, Lauren | | Address on File | | | | | | |
| Burks, Nancy | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 31 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burnett, Carol | | Address on File | | | | | | |
| Burnett, Glynon | | Address on File | | | | | | |
| Burnette, Rhonda | | Address on File | | | | | | |
| Burnham, Jared M. | | Address on File | | | | | | |
| Burns, Collin S | | Address on File | | | | | | |
| Burns, Judith | | Address on File | | | | | | |
| Burns, Marian | | Address on File | | | | | | |
| Burns, Thelma | | Address on File | | | | | | |
| Burrell, Cornie | | Address on File | | | | | | |
| Burrell, Penita | | Address on File | | | | | | |
| Burrell, Sandy | | Address on File | | | | | | |
| Burress, Paige K. | | Address on File | | | | | | |
| Burt, Porcshia | | Address on File | | | | | | |
| Burth, Quanda | | Address on File | | | | | | |
| Burton, Ashlie | | Address on File | | | | | | |
| Burton, Elizabeth | | Address on File | | | | | | |
| Burton, Heather N. | | Address on File | | | | | | |
| Burton, Marva | | Address on File | | | | | | |
| Burton, Mary | | Address on File | | | | | | |
| Burton, Natalia D. | | Address on File | | | | | | |
| Burts, Patricia | | Address on File | | | | | | |
| Busack, Lorenz | | Address on File | | | | | | |
| Bush, Cassidy T. | | Address on File | | | | | | |
| Bush, Pearl | | Address on File | | | | | | |
| Bushey, Mary Katherine | | Address on File | | | | | | |
| Bustamante, Anna | | Address on File | | | | | | |
| Butler, Gail | | Address on File | | | | | | |
| Butler, Karen | | Address on File | | | | | | |
| Butler, Kaylen | | Address on File | | | | | | |
| Butler, Sheila | | Address on File | | | | | | |
| Butler, Shirley | | Address on File | | | | | | |
| Butler, Velma | | Address on File | | | | | | |
| Butler, Warren | | Address on File | | | | | | |
| Buttini, Alessandra | | Address on File | | | | | | |
| Butts, Amy | | Address on File | | | | | | |
| Butts, Jakerea | | Address on File | | | | | | |
| Butts, Karletta | | Address on File | | | | | | |
| Buxkemper, Barbara | | Address on File | | | | | | |
| Byerly, Sandra | | Address on File | | | | | | |
| Bynum, Debra | | Address on File | | | | | | |
| Byon, Esther | | Address on File | | | | | | |
| Byrd, Bonnie | | Address on File | | | | | | |
| Byrum, Dana G. | | Address on File | | | | | | |
| Byrum, Danielle M. | | Address on File | | | | | | |
| C&b Ipco LLC | | 5 Revere Dr, Ste 206 | | | Northbrook | IL | 60062 | |
| C&B Newco, LLC | | 5 Revere Dr. | | | Northbrook | IL | 60062 | |
| C&i Electronics | | 1700 N Lafayette Ave | | | Evansville | IN | 47711-4595 | |
| Ca Shea & Company Inc | | 6 Mill Ridge Lane | | | Chester | NJ | 07930-2486 | |
| Cable and Wireless Inc | | PO Box371968 | | | Pittsburgh | PA | 15250-7968 | |
| Cable Montana LLC | | PO Box1057 | | | Kearney | NE | 68848 | |
| Cable One Inc | Attn Greg Herbert | 3rd Floor | 1314 N 3rd St | | Phoenix | AZ | 85004 | |
| Cablerep Advertising | Attn Randy Sejen | 2nd Floor | 2120 Canal St | | New Orleans | LA | 70112 | |
| Cacella, Eileen | Attn Antoinette Antoine | Address on File | | | | | | |
| Cachola, Fortunato | | Address on File | | | | | | |
| Cadena, Lourdes | | Address on File | | | | | | |
| Cairrie Henry | | Address on File | | | | | | |
| Cak Trucking Company Inc | | 1568 Clarence Odell Rd | | | Bowling Green | KY | 42101 | |
| Calderon, Roland | | Address on File | | | | | | |
| Caldwell, Ann | | Address on File | | | | | | |
| Caldwell, Bruce B | | Address on File | | | | | | |
| Caldwell, Dayron A. | | Address on File | | | | | | |
| Caldwell, Latoya | | Address on File | | | | | | |
| Calhoun, Susan | | Address on File | | | | | | |
| Califano, Linda | | Address on File | | | | | | |
| California Dept of Tax & Fee Admin | | 4820 Mcgrath St Ste 260 | | | Ventura | CA | 93003 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 32 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| California Dept of Tax & Fee Admin | | PO Box 942879 | | | Sacramento | CA | 94279 | |
| Call, Kathryn | | Address on File | | | | | | |
| Callahan, Ron | | Address on File | | | | | | |
| Callegari, Judith | | Address on File | | | | | | |
| Calloway, Rita | | Address on File | | | | | | |
| Cally Lefkarites | | Address on File | | | | | | |
| Calvert Spring Water Company | | PO Box 175 | | | Scottsville | KY | 42164 | |
| Calvert, Angela | | Address on File | | | | | | |
| Calvin Chavies | | Address on File | | | | | | |
| Calvin Hughes | | Address on File | | | | | | |
| Calvin Mcomber | | Address on File | | | | | | |
| Calvin Washington | | Address on File | | | | | | |
| Calvo, Karen | | Address on File | | | | | | |
| Calzin Clemons | | Address on File | | | | | | |
| Cambell, Tracy | | Address on File | | | | | | |
| Cameron, James | | Address on File | | | | | | |
| Cami Gair | | Address on File | | | | | | |
| Camilla Kiendell | | Address on File | | | | | | |
| Camille Ballinger | | Address on File | | | | | | |
| Camille Mckabe | | Address on File | | | | | | |
| Camille Mizrahi | | Address on File | | | | | | |
| Camille Tepper | | Address on File | | | | | | |
| Campbell, Horace | | Address on File | | | | | | |
| Campbell, Hunter | | Address on File | | | | | | |
| Campbell, Kemelia | | Address on File | | | | | | |
| Campbell, Mary | | Address on File | | | | | | |
| Campus, Debra | | Address on File | | | | | | |
| Canafax, Julie A. | | Address on File | | | | | | |
| Canales Sanez, Margie A. | | Address on File | | | | | | |
| Candace Gibson | | Address on File | | | | | | |
| Candace Hudson | | Address on File | | | | | | |
| Candace Mathes | | Address on File | | | | | | |
| Candice Christensen | | Address on File | | | | | | |
| Candiece Sanders | | Address on File | | | | | | |
| Candler, Amanda | | Address on File | | | | | | |
| Candy Cady | | Address on File | | | | | | |
| Candy Vasquez | | Address on File | | | | | | |
| Canedo, Felix | | Address on File | | | | | | |
| Canlas, Michelle | | Address on File | | | | | | |
| Cannavo, Rose | | Address on File | | | | | | |
| Cannella Media Dtc LLC | | 848 Liberty Dr | | | Burlington | WI | 53105 | |
| Cannon, Courtney N. | | Address on File | | | | | | |
| Cannon, Nadine | | Address on File | | | | | | |
| Cano, Imelda | | Address on File | | | | | | |
| Cano, Israel | | Address on File | | | | | | |
| Cantata Media LLC | | PO Box 464 | | | Norwalk | CT | 06856-0464 | |
| Canteen Service Company Inc | | PO Box 1785 | | | Owensboro | KY | 42302 | |
| Canteen Service Company Inc | | PO Box 32189 | John Conti | | Louisville | KY | 40232 | |
| Cantu, Graciela | | Address on File | | | | | | |
| Canvas Print Studio Ltd | | 1 Green Mews | Bevenden Street | | London | | N1 6AS | United Kingdom |
| Cape Electrical Supply LLC | | 8566 Solution Center | | | Chicago | IL | 60677-8005 | |
| Cape Electrical Supply LLC | | PO Box 117215 | | | Atlanta | GA | 30368-7215 | |
| Capers, Cassie | | Address on File | | | | | | |
| Capital Maintenance Services LLC | | 4225 White Bear Pkwy | Ste 800 | | Vadnais Heights | MN | 55110 | |
| Cappella, Jill | | Address on File | | | | | | |
| Cappetta, Richard | | Address on File | | | | | | |
| Captive Play LLC | | 34 Shadowplay | | | Irvine | CA | 92620 | |
| Capute, Robert | | Address on File | | | | | | |
| Caraway, Barbara | | Address on File | | | | | | |
| Carbone, Regina | | Address on File | | | | | | |
| Carden, Ruth Ann | | Address on File | | | | | | |
| Cardinal Consulting Group Inc | Jordan Gregg | 118 Willow St #3 | | | Bloomfield | NJ | 07003 | |
| Carey, Judith | | Address on File | | | | | | |
| Caridad Merritt | | Address on File | | | | | | |
| Carie Peters | | Address on File | | | | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carina Pawlock | | Address on File | | | | | | |
| Carino, Josefina | | Address on File | | | | | | |
| Carl Carlson | | Address on File | | | | | | |
| Carl F Bator | | Address on File | | | | | | |
| Carl J Lewis | | Address on File | | | | | | |
| Carl Manual | | Address on File | | | | | | |
| Carl Robbins | | Address on File | | | | | | |
| Carl Schaefer | | Address on File | | | | | | |
| Carla Gullett | | Address on File | | | | | | |
| Carla M Follette | | Address on File | | | | | | |
| Carla Mack | | Address on File | | | | | | |
| Carla Pogue | | Address on File | | | | | | |
| Carla Shnider | | Address on File | | | | | | |
| Carla Whigmore | | Address on File | | | | | | |
| Carlee Thompson | | Address on File | | | | | | |
| Carlene Alexander | | Address on File | | | | | | |
| Carlene Heintz | | Address on File | | | | | | |
| Carlin Marlett | | Address on File | | | | | | |
| Carlin, Angeline | | Address on File | | | | | | |
| Carlisle, Mary | | Address on File | | | | | | |
| Carlisle, Michelle L. | | Address on File | | | | | | |
| Carlos J Rodriguez | | Address on File | | | | | | |
| Carlota Harris | | Address on File | | | | | | |
| Carlotta Jennings | | Address on File | | | | | | |
| Carlotta P Mueller | | Address on File | | | | | | |
| Carlson, Ann Marie | | Address on File | | | | | | |
| Carlson, Linda | | Address on File | | | | | | |
| Carly Hughes | | Address on File | | | | | | |
| Carly Mccall | | Address on File | | | | | | |
| Carman, Colleen | | Address on File | | | | | | |
| Carmel Williams | | Address on File | | | | | | |
| Carmela Matino | | Address on File | | | | | | |
| Carmela Mcneill | | Address on File | | | | | | |
| Carmelita Reynolds | | Address on File | | | | | | |
| Carmen Alvarez | | Address on File | | | | | | |
| Carmen Andred | | Address on File | | | | | | |
| Carmen B Puig | | Address on File | | | | | | |
| Carmen Batiz | | Address on File | | | | | | |
| Carmen Bernal | | Address on File | | | | | | |
| Carmen Browne | | Address on File | | | | | | |
| Carmen Delgado | | Address on File | | | | | | |
| Carmen Dorta | | Address on File | | | | | | |
| Carmen Flores | | Address on File | | | | | | |
| Carmen Garcia | | Address on File | | | | | | |
| Carmen Jones | | Address on File | | | | | | |
| Carmen Leoncio | | Address on File | | | | | | |
| Carmen Marrero | | Address on File | | | | | | |
| Carmen Nevarro | | Address on File | | | | | | |
| Carmen Nieves | | Address on File | | | | | | |
| Carmen Otero | | Address on File | | | | | | |
| Carmen Rios | | Address on File | | | | | | |
| Carmen Sesko | | Address on File | | | | | | |
| Carmen Shaw | | Address on File | | | | | | |
| Carmen Sullivan | | Address on File | | | | | | |
| Carmen Trail | | Address on File | | | | | | |
| Carmen Vlera | | Address on File | | | | | | |
| Carmer, Cynthia | | Address on File | | | | | | |
| Carmon Albarran | | Address on File | | | | | | |
| Carmona Williams | | Address on File | | | | | | |
| Carnegie, Norris | | Address on File | | | | | | |
| Carney, Elizabeth J. | | Address on File | | | | | | |
| Carol A Fisher | | Address on File | | | | | | |
| Carol A Maze | | Address on File | | | | | | |
| Carol A Mcbride | | Address on File | | | | | | |
| Carol A Parisi | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 34 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carol A Pellegrino | | Address on File | | | | | | |
| Carol A Wnuk | | Address on File | | | | | | |
| Carol Amoroso | | Address on File | | | | | | |
| Carol Artrip | | Address on File | | | | | | |
| Carol Brieitenbach | | Address on File | | | | | | |
| Carol Burdett | | Address on File | | | | | | |
| Carol Butcher | | Address on File | | | | | | |
| Carol Carter | | Address on File | | | | | | |
| Carol Castle | | Address on File | | | | | | |
| Carol Church | | Address on File | | | | | | |
| Carol Degenaro | | Address on File | | | | | | |
| Carol Dillard | | Address on File | | | | | | |
| Carol E Jensen | | Address on File | | | | | | |
| Carol E Leverknight | | Address on File | | | | | | |
| Carol Economides | | Address on File | | | | | | |
| Carol Edwards | | Address on File | | | | | | |
| Carol Engmann | | Address on File | | | | | | |
| Carol Ezell | | Address on File | | | | | | |
| Carol Fetterolf | | Address on File | | | | | | |
| Carol Forrest | | Address on File | | | | | | |
| Carol G Johnson | | Address on File | | | | | | |
| Carol Grad | | Address on File | | | | | | |
| Carol Gray | | Address on File | | | | | | |
| Carol Gray-Hamilton | | Address on File | | | | | | |
| Carol Gregoire | | Address on File | | | | | | |
| Carol Griffin-Bono | | Address on File | | | | | | |
| Carol Heinz | | Address on File | | | | | | |
| Carol Helbing | | Address on File | | | | | | |
| Carol Hilliard | | Address on File | | | | | | |
| Carol Horton | | Address on File | | | | | | |
| Carol Huchinson | | Address on File | | | | | | |
| Carol Ilams | | Address on File | | | | | | |
| Carol J Carlson | | Address on File | | | | | | |
| Carol J Groves | | Address on File | | | | | | |
| Carol J Oliva | | Address on File | | | | | | |
| Carol J Ponte | | Address on File | | | | | | |
| Carol Jordan Stark | | Address on File | | | | | | |
| Carol Lamonica | | Address on File | | | | | | |
| Carol Lashomb | | Address on File | | | | | | |
| Carol Linell | | Address on File | | | | | | |
| Carol M Powers | | Address on File | | | | | | |
| Carol Maher | | Address on File | | | | | | |
| Carol Martinear | | Address on File | | | | | | |
| Carol Martinetti | | Address on File | | | | | | |
| Carol Mcfarlane | | Address on File | | | | | | |
| Carol Miller | | Address on File | | | | | | |
| Carol Milletary | | Address on File | | | | | | |
| Carol Mills | | Address on File | | | | | | |
| Carol Mitchon | | Address on File | | | | | | |
| Carol Morrell | | Address on File | | | | | | |
| Carol Nardo | | Address on File | | | | | | |
| Carol Nolen | | Address on File | | | | | | |
| Carol Nordstrom | | Address on File | | | | | | |
| Carol P Cuadra | | Address on File | | | | | | |
| Carol Posey | | Address on File | | | | | | |
| Carol Quarles | | Address on File | | | | | | |
| Carol R Strothcamp | | Address on File | | | | | | |
| Carol Rabsatt | | Address on File | | | | | | |
| Carol Rasbury | | Address on File | | | | | | |
| Carol Reese | | Address on File | | | | | | |
| Carol Robinson | | Address on File | | | | | | |
| Carol Russell | | Address on File | | | | | | |
| Carol Rutkowski | | Address on File | | | | | | |
| Carol Sarris | | Address on File | | | | | | |
| Carol Satz | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 35 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carol Scallon | | Address on File | | | | | | |
| Carol Schell | | Address on File | | | | | | |
| Carol Schindler | | Address on File | | | | | | |
| Carol Scholz | | Address on File | | | | | | |
| Carol Shaniuk | | Address on File | | | | | | |
| Carol Shi | | Address on File | | | | | | |
| Carol Skymba | | Address on File | | | | | | |
| Carol Slaughter | | Address on File | | | | | | |
| Carol Sullivan | | Address on File | | | | | | |
| Carol Taggart | | Address on File | | | | | | |
| Carol Tench | | Address on File | | | | | | |
| Carol Thilmont | | Address on File | | | | | | |
| Carol Tombillo | | Address on File | | | | | | |
| Carol Treadway | | Address on File | | | | | | |
| Carol V Hensler | | Address on File | | | | | | |
| Carol Wells | | Address on File | | | | | | |
| Carol White | | Address on File | | | | | | |
| Carol Whitehouse | | Address on File | | | | | | |
| Carol Williams | | Address on File | | | | | | |
| Carol Wilson | | Address on File | | | | | | |
| Carol Wunderlich | | Address on File | | | | | | |
| Carol Yawn | | Address on File | | | | | | |
| Carol Yecko | | Address on File | | | | | | |
| Carol Zeidler | | Address on File | | | | | | |
| Carol Zgrabik | | Address on File | | | | | | |
| Carol, Vargas | | Address on File | | | | | | |
| Carolann Graham | | Address on File | | | | | | |
| Carole A Robinson | | Address on File | | | | | | |
| Carole Clanton | | Address on File | | | | | | |
| Carole H Psak | | Address on File | | | | | | |
| Carole J Glaab | | Address on File | | | | | | |
| Carole J Jones | | Address on File | | | | | | |
| Carole P Fonseca | | Address on File | | | | | | |
| Carole Pustovar | | Address on File | | | | | | |
| Carole Salmon | | Address on File | | | | | | |
| Carole St.Clair | | Address on File | | | | | | |
| Carole Wooldridge | | Address on File | | | | | | |
| Carolene Morgan | | Address on File | | | | | | |
| Carolin Ingles | | Address on File | | | | | | |
| Carolina Gomez | | Address on File | | | | | | |
| Caroline Ruriani | | Address on File | | | | | | |
| Caroline Wallick | | Address on File | | | | | | |
| Caroline Wilson | | Address on File | | | | | | |
| Carolyn Arias-Patino | | Address on File | | | | | | |
| Carolyn Armond | | Address on File | | | | | | |
| Carolyn Banfy | | Address on File | | | | | | |
| Carolyn Barragan | | Address on File | | | | | | |
| Carolyn Barton | | Address on File | | | | | | |
| Carolyn Battle | | Address on File | | | | | | |
| Carolyn Brady | | Address on File | | | | | | |
| Carolyn Braxton | | Address on File | | | | | | |
| Carolyn Burkhalter | | Address on File | | | | | | |
| Carolyn Chalupsky | | Address on File | | | | | | |
| Carolyn Cramer | | Address on File | | | | | | |
| Carolyn Easley | | Address on File | | | | | | |
| Carolyn Ewell | | Address on File | | | | | | |
| Carolyn Frazier | | Address on File | | | | | | |
| Carolyn G Freund | | Address on File | | | | | | |
| Carolyn Gardner | | Address on File | | | | | | |
| Carolyn Glimp | | Address on File | | | | | | |
| Carolyn Golz | | Address on File | | | | | | |
| Carolyn Green | | Address on File | | | | | | |
| Carolyn Hancock | | Address on File | | | | | | |
| Carolyn Hidlebaugh | | Address on File | | | | | | |
| Carolyn Hill | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 36 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Carolyn Holmes | | Address on File | | | | | | |
| Carolyn Howard | | Address on File | | | | | | |
| Carolyn J Foster | | Address on File | | | | | | |
| Carolyn J. Berg | | Address on File | | | | | | |
| Carolyn Jefferson | | Address on File | | | | | | |
| Carolyn Jones | | Address on File | | | | | | |
| Carolyn Lane | | Address on File | | | | | | |
| Carolyn Law | | Address on File | | | | | | |
| Carolyn Lord | | Address on File | | | | | | |
| Carolyn M Cannon | | Address on File | | | | | | |
| Carolyn M Jones | | Address on File | | | | | | |
| Carolyn Marie Whitney | | Address on File | | | | | | |
| Carolyn Obrien | | Address on File | | | | | | |
| Carolyn Peterson | | Address on File | | | | | | |
| Carolyn Piersawl | | Address on File | | | | | | |
| Carolyn Robbins | | Address on File | | | | | | |
| Carolyn Rutherford | | Address on File | | | | | | |
| Carolyn Sermons | | Address on File | | | | | | |
| Carolyn Shatzer | | Address on File | | | | | | |
| Carolyn Smith | | Address on File | | | | | | |
| Carolyn Spooksbury | | Address on File | | | | | | |
| Carolyn Takamura | | Address on File | | | | | | |
| Carolyn Taylor | | Address on File | | | | | | |
| Carolyn Thomas | | Address on File | | | | | | |
| Carolyn Ulikowski | | Address on File | | | | | | |
| Carolyn Watson | | Address on File | | | | | | |
| Carolyn White | | Address on File | | | | | | |
| Carolyn Wiggins | | Address on File | | | | | | |
| Carolyn Williams | | Address on File | | | | | | |
| Carolyn Wofford | | Address on File | | | | | | |
| Carolynn Walker | | Address on File | | | | | | |
| Caron, Belinda | | Address on File | | | | | | |
| Carothers, Lenore | | Address on File | | | | | | |
| Carpenter, Brandy N. | | Address on File | | | | | | |
| Carpenter, Cassie | | Address on File | | | | | | |
| Carpenter, Gracia | | Address on File | | | | | | |
| Carr, Barbara | | Address on File | | | | | | |
| Carr, Margaret (Beth) | | Address on File | | | | | | |
| Carraher, Sue | | Address on File | | | | | | |
| Carrenos, Eloisa | | Address on File | | | | | | |
| Carrie A Stevens | | Address on File | | | | | | |
| Carrie Booth | | Address on File | | | | | | |
| Carrie Campoli | | Address on File | | | | | | |
| Carrie Nall | | Address on File | | | | | | |
| Carrillo, Leslie | | Address on File | | | | | | |
| Carrillo, Susana | | Address on File | | | | | | |
| Carrington, Roslyn | | Address on File | | | | | | |
| Carrizales, Delores | | Address on File | | | | | | |
| Carrol Moore | | Address on File | | | | | | |
| Carroll Elias | | Address on File | | | | | | |
| Carroll Kirkland | | Address on File | | | | | | |
| Carroll O Carter Jr | | Address on File | | | | | | |
| Carroll, Carolyn | | Address on File | | | | | | |
| Carroll, Natalie | | Address on File | | | | | | |
| Carson, John | | Address on File | | | | | | |
| Carson, Rita | | Address on File | | | | | | |
| Carswell, Virgilyn | | Address on File | | | | | | |
| Carter, Dana L. | | Address on File | | | | | | |
| Carter, Darrin | | Address on File | | | | | | |
| Carter, Deborah | | Address on File | | | | | | |
| Carter, Jennifer | | Address on File | | | | | | |
| Carter, Joy | | Address on File | | | | | | |
| Carter, Latonya | | Address on File | | | | | | |
| Carter, Leslie | | Address on File | | | | | | |
| Carter, Michael | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 37 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carter, Nicholas R. | | Address on File | | | | | | |
| Carter, Verly | | Address on File | | | | | | |
| Carter, Virginia | | Address on File | | | | | | |
| Cartmill, Andrew | | Address on File | | | | | | |
| Cartwright, Wilson K. | | Address on File | | | | | | |
| Carty, Ellie | | Address on File | | | | | | |
| Carver, Delores G. | | Address on File | | | | | | |
| Carver, Leslie A. | | Address on File | | | | | | |
| Carver, Taylor R. | | Address on File | | | | | | |
| Caryl Russo | | Address on File | | | | | | |
| Caryn Model and Talent Agency | | 4229 Excelsior Blvd | | | Minneapolis | MN | 55416 | |
| Caryn Model and Talent Agency | Butler Square | 100 North 6th Street | | | Minneapolis | MN | 55403 | |
| Caryn Schwab | | Address on File | | | | | | |
| Caryn W Gettys | | Address on File | | | | | | |
| Casabella Holdings LLC | | Dept 818 | PO Box8000 | | Buffalo | NY | 14267 | |
| Casandra Taylor | | Address on File | | | | | | |
| Casas Jr., Carlos | | Address on File | | | | | | |
| Casey, Alison | | Address on File | | | | | | |
| Casey, Linda | | Address on File | | | | | | |
| Casey, Thomas | | Address on File | | | | | | |
| Cash, Patricia | | Address on File | | | | | | |
| Cashman, Molly | | Address on File | | | | | | |
| Cassandra L Shain | | Address on File | | | | | | |
| Cassandra Tweedlie | | Address on File | | | | | | |
| Cassie Kanick | | Address on File | | | | | | |
| Cassie Powell | | Address on File | | | | | | |
| | | | | | | | | |
| Castaneda Audiovisual & Iluminacion | | Tonina Y Barracuda M 28 L 2 | Acuario | | Cabo San Lucas | | 23456 | Mexico |
| Caste, David H. | | Address on File | | | | | | |
| Castella, Melissa | | Address on File | | | | | | |
| Castellanos, Marco | | Address on File | | | | | | |
| Castelo, Veronica | | Address on File | | | | | | |
| Casto, Brian C. | | Address on File | | | | | | |
| Castro, Juan R | | Address on File | | | | | | |
| Castro, Leticia | | Address on File | | | | | | |
| Casual Express Apparel Corp | Or Clt Group Commercial Svcs | PO Box 1036 | | | Charlotte | NC | 28201-1036 | |
| Cates, Taylor | | Address on File | | | | | | |
| Catherine A Duffy | | Address on File | | | | | | |
| Catherine Alay | | Address on File | | | | | | |
| Catherine Alexandropoulos | | Address on File | | | | | | |
| Catherine Almond | | Address on File | | | | | | |
| Catherine Bailey | | Address on File | | | | | | |
| Catherine Bean | | Address on File | | | | | | |
| Catherine Christy | | Address on File | | | | | | |
| Catherine Connolly | | Address on File | | | | | | |
| Catherine Curran | | Address on File | | | | | | |
| Catherine Fogle | | Address on File | | | | | | |
| Catherine George | | Address on File | | | | | | |
| Catherine Glasser | | Address on File | | | | | | |
| Catherine Green | | Address on File | | | | | | |
| Catherine Haley | | Address on File | | | | | | |
| Catherine Howard | | Address on File | | | | | | |
| Catherine Jellison | | Address on File | | | | | | |
| Catherine Kelly | | Address on File | | | | | | |
| Catherine L Clifford | | Address on File | | | | | | |
| Catherine L. Kerns | | Address on File | | | | | | |
| Catherine Lambert | | Address on File | | | | | | |
| Catherine Lucey | | Address on File | | | | | | |
| Catherine Martinez | | Address on File | | | | | | |
| Catherine Mcchesney | | Address on File | | | | | | |
| Catherine Mcmullin | | Address on File | | | | | | |
| Catherine Monteith | | Address on File | | | | | | |
| Catherine Nelson | | Address on File | | | | | | |
| Catherine Peel | | Address on File | | | | | | |
| Catherine R Riemer | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 38 of 259

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Catherine Rivera | | Address on File | | | | | | |
| Catherine Roane | | Address on File | | | | | | |
| Catherine Ross | | Address on File | | | | | | |
| Catherine Schmidt | | Address on File | | | | | | |
| Catherine Spalding | | Address on File | | | | | | |
| Catherine Tampoya | | Address on File | | | | | | |
| Catherine/Rocco Freni | | Address on File | | | | | | |
| Cathey Lewis | | Address on File | | | | | | |
| Cathleen Bright | | Address on File | | | | | | |
| Cathleen Taylor | | Address on File | | | | | | |
| Cathlene Ashman | | Address on File | | | | | | |
| Cathline Harris | | Address on File | | | | | | |
| Cathrine Ruggiero | | Address on File | | | | | | |
| Cathy Covel | | Address on File | | | | | | |
| Cathy Deluca | | Address on File | | | | | | |
| Cathy Difilippo | | Address on File | | | | | | |
| Cathy Hagan | | Address on File | | | | | | |
| Cathy Harvey | | Address on File | | | | | | |
| Cathy Hugghes | | Address on File | | | | | | |
| Cathy Marshall | | Address on File | | | | | | |
| Cathy Roeder | | Address on File | | | | | | |
| Cathy Rollins | | Address on File | | | | | | |
| Cathy Smith | | Address on File | | | | | | |
| Cathy Tutkowski | | Address on File | | | | | | |
| Cauley, Mildred | | Address on File | | | | | | |
| Causey, Kimberly A. | | Address on File | | | | | | |
| Cavazos, Dora | | Address on File | | | | | | |
| Cayce, Antonio D. | | Address on File | | | | | | |
| Cbc Broadband Holdings LLC | Attn Ozzie Fiallo | 2702 Media Center Dr | | | Los Angeles | CA | 90065 | |
| Cbl & Associates | | PO Box 8668 | | | Carol Stream | IL | 60197 | |
| Cbl & Associates LP | | Cbl/Westmoreland LP #0825, PO Box 955607 | | | St Louis | MO | 63195-5607 | |
| CBL & Associates Management, Inc. | | 2030 Hamilton Place Blvd. | Suite 500 | | Chattanooga | TN | 37421 | |
| CBL/Westmoreland, LP | | Route 30 East and Donahue Rd | | | Greensburg | PA | 15601 | |
| Cc Michigan LLC | Attn Business Manager | 4176 Commercial Ave | | | Portage | MI | 49002 | |
| Cdtfa | | 4820 Mcgrath St Ste 260 | | | Ventura | CA | 93003 | |
| Cdtfa | | P.O. Box 942879 | | | Sacramento | CA | 94279 | |
| Cdw Direct | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| CDW Direct | Attn Ryan Hayes | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Cdw Direct LLC | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Ceballos, Ana P. | | Address on File | | | | | | |
| Cecelia A Atherton | | Address on File | | | | | | |
| Cecelia, Belevins | | Address on File | | | | | | |
| Cecilia Depaolo | | Address on File | | | | | | |
| Cecilia John | | Address on File | | | | | | |
| Cecily Blankfield | | Address on File | | | | | | |
| Cecily Disana | | Address on File | | | | | | |
| Cedato Technologies Inc | | 1460 Broadway St | | | New York | NY | 10036 | |
| Cee Lautenschlager | | Address on File | | | | | | |
| Celia Delgadinno | | Address on File | | | | | | |
| Ceniceros, Norma | | Address on File | | | | | | |
| Center Stage Design LLC | | 11329 Preserve Lane N | | | Champlin | MN | 55316 | |
| Centerpoint Energy | | PO Box 1297 | | | Minneapolis | MN | 55472-0061 | |
| CenterPoint Energy | | PO Box 1700 | | | Houston | TX | 77251 | |
| Centerpoint Energy | | PO Box 4671 | | | Houston | TX | 77210-4671 | |
| Centerpoint Energy | | PO Box 86/Sds 10-0031 | | | Minneapolis | MN | 55486-0031 | |
| Centraire Heating & Air Cond Inc | | 6811 Washington Ave S | | | Edina | MN | 55439 | |
| Central Indiana Communications | Attn John Painter | 2331 East 600 North | | | Greenfield | IN | 46140 | |
| Central Portfolio Control Inc | | 10249 Yellow Circle Dr #200 | | | Minnetonka | MN | 55343 | |
| Centrecorp Management Services Lllp | | 2851 John St | Ste 1 | | Markham | ON | L3R 5R7 | Canada |
| Centurylink | Attn Dyani Galligan | 930 15th St | | | Denver | CO | 80202 | |
| Cerha Hempel Rechtsanwalte Gmbh | | Parkring 2 | | | Vlenna | | A-1010 | Austria |
| Cervantes, Liliana | | Address on File | | | | | | |
| Cervero, Mary | | Address on File | | | | | | |
| Cettie Hamilton | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 39 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CH Robinson | | 1840 N Marcey | | | Chicago | IL | 60614 | |
| Ch Robinson Co Inc | | 1840 N Marcey | | | Chicago | IL | 60614 | |
| CH Robinson RBTW | | 14701 Charlson Road | Suite 2400 | | Eden Prairie | MN | 55347-5066 | |
| Chabot-Weeks, Ginger | | Address on File | | | | | | |
| Cha-Brvta, Joan | | Address on File | | | | | | |
| Chachere, Lauren | | Address on File | | | | | | |
| Chacon, Geraldine | | Address on File | | | | | | |
| Chaffin, Amy | | Address on File | | | | | | |
| Chamberlain, Hailey J. | | Address on File | | | | | | |
| Chamberlin, Patricia | | Address on File | | | | | | |
| Chambers, Danielle N. | | Address on File | | | | | | |
| Chambers, Madeline | | Address on File | | | | | | |
| Chambers, Michael | | Address on File | | | | | | |
| Chambers, Susan | | Address on File | | | | | | |
| Champ, Carol | | Address on File | | | | | | |
| Champ, Sandra | | Address on File | | | | | | |
| Champine, Renee | | Address on File | | | | | | |
| Champion Broadband LLC | Attn Dave Haverkate | Ste 230 | 380 Perry St | | Castle Rock | CO | 80104 | |
| Chan, Jousha | | Address on File | | | | | | |
| Chandel, Kunal | | Address on File | | | | | | |
| Chandler, Cecille | | Address on File | | | | | | |
| Chandler, David | | Address on File | | | | | | |
| Chandler, James | | Address on File | | | | | | |
| Chandler, James D. | | Address on File | | | | | | |
| Chandler, Janet | | Address on File | | | | | | |
| Chandler, Shanita | | Address on File | | | | | | |
| Chandra, Margaret | | Address on File | | | | | | |
| Chang, Donna | | Address on File | | | | | | |
| Change CX, LLC | | 7700 Windrose Ave | | | Plano | TX | 75024 | |
| Channeladvisor Corporation | | 1010 Sync St | Ste 600 | | Morrisville | NC | 27560-9044 | |
| Chantal Pierre-Louis | | Address on File | | | | | | |
| Chapa, Maria S | | Address on File | | | | | | |
| Chapelle, Katelynn | | Address on File | | | | | | |
| Chaplin, Michael | | Address on File | | | | | | |
| Chapman, Connie L. | | Address on File | | | | | | |
| Chapman, Makayla D. | | Address on File | | | | | | |
| Chapman, Nicole | | Address on File | | | | | | |
| Chapman, Sara J. | | Address on File | | | | | | |
| Chapman, Teresa | | Address on File | | | | | | |
| Chappell, Judy | | Address on File | | | | | | |
| Chard, Joann | | Address on File | | | | | | |
| Charece M Smith | | Address on File | | | | | | |
| Charelene Pratt | | Address on File | | | | | | |
| Charene | | Address on File | | | | | | |
| Chargin, Marilyn | | Address on File | | | | | | |
| Charissa, Chauncey | | Address on File | | | | | | |
| Charlene Anthony | | Address on File | | | | | | |
| Charlene F Wandel | | Address on File | | | | | | |
| Charlene Ferguson | | Address on File | | | | | | |
| Charlene Peters | | Address on File | | | | | | |
| Charlene Prescod | | Address on File | | | | | | |
| Charles Caesar Sr | | Address on File | | | | | | |
| Charles Clark | | Address on File | | | | | | |
| Charles Fanning | | Address on File | | | | | | |
| Charles H Hicks | | Address on File | | | | | | |
| Charles Hall | | Address on File | | | | | | |
| Charles Horne | | Address on File | | | | | | |
| Charles Joy Staffing LLC | | 5054 Clear Spring Dr | | | Minnetonka | MN | 55345 | |
| Charles L Hearsey | | Address on File | | | | | | |
| Charles Long | | Address on File | | | | | | |
| Charles Montoya | | Address on File | | | | | | |
| Charles Rogers | | Address on File | | | | | | |
| Charles Ryales | | Address on File | | | | | | |
| Charles Scott | | Address on File | | | | | | |
| Charles Smith | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 40 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charles Watson | | Address on File | | | | | | |
| Charles Williams | | Address on File | | | | | | |
| Charles, Cooley | | Address on File | | | | | | |
| Charles, Joseph | | Address on File | | | | | | |
| Charles, Nicely | | Address on File | | | | | | |
| Charlie Evans | | Address on File | | | | | | |
| Charlie Rodriguez | | Address on File | | | | | | |
| Charlita Johnson | | Address on File | | | | | | |
| Charlon I Seegar | | Address on File | | | | | | |
| Charlotte Binnert | | Address on File | | | | | | |
| Charlotte Dempsey | | Address on File | | | | | | |
| Charlotte Francis Coney | | Address on File | | | | | | |
| Charlotte Frideres | | Address on File | | | | | | |
| Charlotte Gerulli | | Address on File | | | | | | |
| Charlotte Giles | | Address on File | | | | | | |
| Charlotte Isbell | | Address on File | | | | | | |
| Charlotte J Mcccoy | | Address on File | | | | | | |
| Charlotte James | | Address on File | | | | | | |
| Charlotte Jansma | | Address on File | | | | | | |
| Charlotte Leverock C | | Address on File | | | | | | |
| Charlotte Samelson | | Address on File | | | | | | |
| Charlotte Ward | | Address on File | | | | | | |
| Charlotte Weaver | | Address on File | | | | | | |
| Charlotte Worsham | | Address on File | | | | | | |
| Charlotte Zweygardt | | Address on File | | | | | | |
| Charlotteo Callahan | | Address on File | | | | | | |
| Charlton, Anita K. | | Address on File | | | | | | |
| Charnette Banks | | Address on File | | | | | | |
| Charter Communications | Attn Mark Adams | Ste 160 | 11720 Amberpark Dr | | Alpharetta | GA | 30004 | |
| Charter Communications Inc | | 2931 Redondo Beach | | | Long Beach | CA | 90806 | |
| Charter Communications Inc | | PO Box 367 | | | Simpsonville | SC | 29681 | |
| Charter Communications Inc | | Ste 4 | 625 Commercial | | Atchison | KS | 66002 | |
| Charter Communications Inc | | Ste 4 | 625 Commercial | | Atchison | KS | 66002 | |
| Charter Communications Inc | Attn Accounts Payable | 1201 Mccann Dr | | | Altoona | WI | 54720 | |
| Charter Communications Inc | Attn Anita Kasa | PO Box 13261 | | | Fort Carson | CO | 80913-0261 | |
| Charter Communications Inc | Attn Art Riley | PO Box 1220 | | | Scott Depot | WV | 25570 | |
| Charter Communications Inc | Attn Audra Spurlock | PO Box 281078 | | | Nashville | TN | 37228 | |
| Charter Communications Inc | Attn Audra Welch | PO Box 281078 | | | Nashville | TN | 37228 | |
| Charter Communications Inc | Attn Brenda Lyon | PO Box 1491 | | | Shawnee | OK | 74801 | |
| Charter Communications Inc | Attn Chuck Haase | PO Box 1448 | | | Kearney | NE | 68848 | |
| Charter Communications Inc | Attn Chuck Pfohl, Attn Chuck Pfohl | 620 Niblack Blvd | | | VIncennes | IN | 47591 | |
| Charter Communications Inc | Attn Dennis Jerome | 95 Higgins St | | | Worcester | MA | 01605 | |
| Charter Communications Inc | Attn Jamie White | 4176 Commercial Ave | | | Portage | MI | 49002 | |
| Charter Communications Inc | Attn Jennifer Davis | 2411 Verona | | | St Louis | MO | 63114 | |
| Charter Communications Inc | Attn John Mcferrin | Ste 101 | | | Madison | WI | 53711 | |
| Charter Communications Inc | Attn Lisa Brown | Ste L | | | Thibodaux | LA | 70301 | |
| Charter Communications Inc | Attn Maria Rosales | Ste 500 | | | Fort Worth | TX | 76155 | |
| Charter Communications Inc | Attn Mark Adams | Ste 160 | | | Alpharetta | GA | 30004 | |
| Charter Communications Inc | Attn Mark Adams | Ste 160 | 11720 Amberpark Dr | | Alpharetta | GA | 30004 | |
| Charter Communications Inc | Attn Mark Marshall | Ste 100 | | | Duluth | GA | 30096 | |
| Charter Communications Inc | Attn Mark Watkins | 280 Corporate Center Dr | | | Stockbridge | GA | 30281 | |
| Charter Communications Inc | Attn Maureen Costello | 9339 Dielman Industrial Dr | | | St Louis | MO | 63132 | |
| Charter Communications Inc | Attn Melissa Newman | 3380 Northern Valley Place Ne | | | Rochester | MN | 55906 | |
| Charter Communications Inc | Attn Pete Clrelli | 11 Commerce Road | | | Newtown | CT | 06470 | |
| Charter Communications Inc | Attn Peter Gorga | 1774 Henry G Lane St | | | Maryville | TN | 37801 | |
| Charter Communications Inc | Attn Peter S Gorga | 1 Telecom Way | | | Danville | VT | 05828 | |
| Charter Communications Inc | Attn Rose Samuelson | 302 Superior St E | | | Duluth | MN | 55802 | |
| Charter Communications Inc | Attn Ruth Colaw | 270 Bridge St | | | San Luis Obispo | CA | 93401 | |
| Charter Communications Inc | Attn Sarah Clccotti | 9335 Prototype Dr | | | Reno | NV | 89521 | |
| Charter Communications Inc | Attn Sharon Delaney | 1255 E Clrcle Dr Ne | | | Rochester | MN | 55906 | |
| Charter Communications Inc | Attn Stacy Ruskin | Manager Fiscal Operations | | | Englewood | CO | 80111 | |
| Charter Communications Inc | John Mccarthy | Holding Company LLC | Attn John Mccarthy | | Irwindale | CA | 91706 | |
| Charter Communications Inc | Lisa Thompson | Attn Holly Dalesandro | 120 Southmont Blvd | | Johnstown | PA | 15905 | |
| Charter Communications Inc | Marilyn Meals | Attn Tom Grimmig | 12405 Powerscourt Dr | | St Louis | MO | 63131-3674 | |
| Charter Communications Inc | Mark Mcintosh | Attn Mark Mcintosh | 575 W Harrison | | Roseburg | OR | 97470 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charter Communications Inc | Maureen Costello | Attn Maureen Costello | 9339 Dielman Industrial Dr | | St Louis | MO | 63132 | |
| Charter Communications Inc | Mike Baker | Attn Cindy Reed | 222 NE Park Plaza Dr #231 | | Vancouver | WA | 98684 | |
| Charter Communications Inc | Pete | Attn Pete Citelli | 11 Commerce Road | | Newtown | CT | 06470 | |
| Charter Communications Inc | Rhonda Schelvan | Attn Accounts Payable | 165 Knights Way | | Fond Du Lac | WI | 54935 | |
| Charter Communications Inc | Robin Trolinger | PO Box 367 | | | Simpsonville | SC | 29681 | |
| Charter Communications Inc | Ron Moore | 1235 King St Se | | | Cleveland | TN | 37323 | |
| Charter Communications Inc | Russ Greenwood | Ste 4 | 625 Commercial | | Atchison | KS | 66002 | |
| Charter Communications Inc | Sharon Johnson | 3028 Michigan Ave | | | Shrewsbury | WV | 25015 | |
| Charter Communications Inc | Steve Netzel | Attn Rose Samuelson | 302 Superior St E | | Duluth | MN | 55802 | |
| Charter Communications Inc | Susan Ostheim | 10 Perry Morris Square | | | Milton | WV | 25541 | |
| Charter Communications Inc | Susan Ostheim, Dir Prgmg | Attn Susan Ostheim | 503 S Main St | | Mauldin | SC | 29662 | |
| Charter Communications Inc | Tim Schieffer | Attn Tim Schieffer | PO Box 1818 | | Wausau | WI | 54403 | |
| Charter Media | Attn Steve Quackenboss | 1623 Broadway Ave | | | Sheboygan | WI | 53081 | |
| Chase Properties | | 3333 Richmond Road | Ste 320 | | Beachwood | OH | 44122 | |
| Chase, Marilyn | | Address on File | | | | | | |
| Chase, Mary | | Address on File | | | | | | |
| Chatlos, Carol | | Address on File | | | | | | |
| Chatman, Shirley | | Address on File | | | | | | |
| Chattertime Media Inc | Gadi Hadar | 1940 Fountain View Dr | #1286 | | Houston | TX | 77057-3206 | |
| Chaun A Stores | | Address on File | | | | | | |
| Chavez, Albert | | Address on File | | | | | | |
| Chavez-Stevens, Angelica D. | | Address on File | | | | | | |
| Chavira Packaging Products Inc | | 701-4 Dishman Lane | | | Bowling Green | KY | 42104 | |
| Cheam, Samantha A. | | Address on File | | | | | | |
| Chean Tun Mcquaide | | Address on File | | | | | | |
| Cheap, Melinda | | Address on File | | | | | | |
| Cheatham, Cynthia | | Address on File | | | | | | |
| Cheek, Sandra | | Address on File | | | | | | |
| Cheely, Candy | | Address on File | | | | | | |
| Cheerie Miller-Holder | | Address on File | | | | | | |
| Chelsea Daniel | | Address on File | | | | | | |
| Chennault, Syerra | | Address on File | | | | | | |
| Cheon, Julie | | Address on File | | | | | | |
| Cheri Hagaman | | Address on File | | | | | | |
| Cheri M Schrader | | Address on File | | | | | | |
| Cherita Durant | | Address on File | | | | | | |
| Cherly Desantis | | Address on File | | | | | | |
| Cherry Semler | | Address on File | | | | | | |
| Cherry, Haley M. | | Address on File | | | | | | |
| Cherry, Megan | | Address on File | | | | | | |
| Cherry, Savannah M. | | Address on File | | | | | | |
| Cherry, Virtie E. | | Address on File | | | | | | |
| Cherry, Wilbert | | Address on File | | | | | | |
| Chery, John | | Address on File | | | | | | |
| Cheryl Briant | | Address on File | | | | | | |
| Cheryl Buckner | | Address on File | | | | | | |
| Cheryl Buffington | | Address on File | | | | | | |
| Cheryl C Johnson | | Address on File | | | | | | |
| Cheryl Clausell | | Address on File | | | | | | |
| Cheryl Cook | | Address on File | | | | | | |
| Cheryl Dukes | | Address on File | | | | | | |
| Cheryl Evans | | Address on File | | | | | | |
| Cheryl Graziana | | Address on File | | | | | | |
| Cheryl Harris | | Address on File | | | | | | |
| Cheryl Hartman | | Address on File | | | | | | |
| Cheryl Imbler | | Address on File | | | | | | |
| Cheryl J Bankard | | Address on File | | | | | | |
| Cheryl Johnson | | Address on File | | | | | | |
| Cheryl Jones | | Address on File | | | | | | |
| Cheryl L Nugent | | Address on File | | | | | | |
| Cheryl Mihoch | | Address on File | | | | | | |
| Cheryl Odonnell | | Address on File | | | | | | |
| Cheryl Robinson | | Address on File | | | | | | |
| Cheryl Rueter | | Address on File | | | | | | |
| Cheryl Scamahorn | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 42 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cheryl Thorpe | | Address on File | | | | | | |
| Cheryl Vargas | | Address on File | | | | | | |
| Cheryl Watford | | Address on File | | | | | | |
| Cheryl Weaver | | Address on File | | | | | | |
| Cheryl Williams | | Address on File | | | | | | |
| Cheryl, Jones | | Address on File | | | | | | |
| Chesapeake Cable Partners | Attn Charles Hookey | Ste 202 | 2444 Solomans Islands Rd | | Annapolis | MD | 21401 | |
| Chester Telephone | Attn Cheryl Wylie | 112 York St | | | Chester | SC | 29706 | |
| Chester, Patricia | | Address on File | | | | | | |
| Cheung, Diane | | Address on File | | | | | | |
| Cheyron GmbH | c/o Foley & Mansfield | Attn Paul Magya | 181 W Huntington Dr | | Monrovia | CA | 91016 | |
| Chicago Tag & Label Inc | | 2501 Commerce Dr | | | Libertyville | IL | 60048 | |
| Childers, Denise D. | | Address on File | | | | | | |
| Childers, Zachary A. | | Address on File | | | | | | |
| Chiles, Lan | | Address on File | | | | | | |
| Chin, Dara M. | | Address on File | | | | | | |
| Chin, Ni | | Address on File | | | | | | |
| Chinander, Andria | | Address on File | | | | | | |
| Chinchilla, Barbara | | Address on File | | | | | | |
| Chinelo Nwafor | | Address on File | | | | | | |
| Chinzah, Vangi | | Address on File | | | | | | |
| Chirhart, Danielle | | Address on File | | | | | | |
| Chirhta Tabor | | Address on File | | | | | | |
| Chirichello, Michele | | Address on File | | | | | | |
| Chisholm, Corine | | Address on File | | | | | | |
| Chivers, Rhonda | | Address on File | | | | | | |
| Choice Abron | | Address on File | | | | | | |
| Chojnacki, Darlene | | Address on File | | | | | | |
| Choon Jewelry Usa Inc | | 1301-6 E Atlantic Blvd | 2Nd Fl | | Pompano Beach | FL | 33060 | |
| Chris Ann Johnson | | Address on File | | | | | | |
| Chris Brannan | | Address on File | | | | | | |
| Chris L Owens | | Address on File | | | | | | |
| Chris Skaggs | | Address on File | | | | | | |
| Chris Tarantino | | Address on File | | | | | | |
| Chris, Gees, | | Address on File | | | | | | |
| Chris, Willis | | Address on File | | | | | | |
| Chrislee Stephens | | Address on File | | | | | | |
| Chrissy Mcmullan | | Address on File | | | | | | |
| Christa Toppin | | Address on File | | | | | | |
| Christein Harasek | | Address on File | | | | | | |
| Christella Shepherd | | Address on File | | | | | | |
| Christena Miller | | Address on File | | | | | | |
| Christensen, Abigail A. | | Address on File | | | | | | |
| Christensen, Margaret | | Address on File | | | | | | |
| Christenson, Andrew | | Address on File | | | | | | |
| Christian, Leola | | Address on File | | | | | | |
| Christiana Quist | | Address on File | | | | | | |
| Christians, David B. | | Address on File | | | | | | |
| Christie Lambert | | Address on File | | | | | | |
| Christie, Blair | | Address on File | | | | | | |
| Christina Davoust | | Address on File | | | | | | |
| Christina M Karlson | | Address on File | | | | | | |
| Christina Ortiz | | Address on File | | | | | | |
| Christina Prunesti | | Address on File | | | | | | |
| Christina R Finlayson | | Address on File | | | | | | |
| Christina Wagner | | Address on File | | | | | | |
| Christina Zemp | | Address on File | | | | | | |
| Christina Ziton Soderstrom | | Address on File | | | | | | |
| Christine A Finn | | Address on File | | | | | | |
| Christine Barbaco | | Address on File | | | | | | |
| Christine Berg | | Address on File | | | | | | |
| Christine Bilodeau | | Address on File | | | | | | |
| Christine Blair | | Address on File | | | | | | |
| Christine Curry | | Address on File | | | | | | |
| Christine Davenport | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 43 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Christine Dieckhoff | | Address on File | | | | | | |
| Christine Dixon | | Address on File | | | | | | |
| Christine Fiorentino | | Address on File | | | | | | |
| Christine Florio | | Address on File | | | | | | |
| Christine Garcia | | Address on File | | | | | | |
| Christine Geetan | | Address on File | | | | | | |
| Christine Guerreso | | Address on File | | | | | | |
| Christine Hansen | | Address on File | | | | | | |
| Christine Hodges | | Address on File | | | | | | |
| Christine Jones | | Address on File | | | | | | |
| Christine K Ludwig | | Address on File | | | | | | |
| Christine Kleckley | | Address on File | | | | | | |
| Christine Kovac | | Address on File | | | | | | |
| Christine L Racer | | Address on File | | | | | | |
| Christine Lee | | Address on File | | | | | | |
| Christine Leong | | Address on File | | | | | | |
| Christine M Stamison | | Address on File | | | | | | |
| Christine Magoulas | | Address on File | | | | | | |
| Christine Mckelly | | Address on File | | | | | | |
| Christine Muellenbach | | Address on File | | | | | | |
| Christine Nemshick | | Address on File | | | | | | |
| Christine Pena | | Address on File | | | | | | |
| Christine R Turner | | Address on File | | | | | | |
| Christine Rico | | Address on File | | | | | | |
| Christine S Hylenski | | Address on File | | | | | | |
| Christine Simmons | | Address on File | | | | | | |
| Christine Singer | | Address on File | | | | | | |
| Christine Smith | | Address on File | | | | | | |
| Christine Sortino | | Address on File | | | | | | |
| Christine Walker | | Address on File | | | | | | |
| Christine Wolff | | Address on File | | | | | | |
| Christopher Barrineau, Jr. | | Address on File | | | | | | |
| Christopher Edwards | | Address on File | | | | | | |
| Christopher Gunnels | | Address on File | | | | | | |
| Christopher Spooner | | Address on File | | | | | | |
| Christopher, Gayle | | Address on File | | | | | | |
| Christy Langdeau | | Address on File | | | | | | |
| Christy Lightburn | | Address on File | | | | | | |
| Christy Thomas | | Address on File | | | | | | |
| Christy Thompson | | Address on File | | | | | | |
| Christy, Brehaut | | Address on File | | | | | | |
| Christy, Fred | | Address on File | | | | | | |
| Chrssy Hood | | Address on File | | | | | | |
| Chrstine Williams | | Address on File | | | | | | |
| Chubb Group of Insurance Companies | | 202B Halls Mill Rd | | | Whitehouse Station | NJ | 08889 | |
| Chubb Group of Insurance Companies | | 525 W Monroe St | Ste 1100 | | Chicago | IL | 60661-3608 | |
| Chubb Group of Insurance Companies | | 82 Hopmeadow Street | | | Simsbury | CT | 06070-7683 | |
| Chubb Group of Insurance Companies | | PO Box 7247-7345 | | | Philadelphia | PA | 19170-7345 | |
| Chubb Group of Insurance Companies | | PO Box 7777-1630 | | | Philadelphia | PA | 19175-1630 | |
| Chubb Group of Insurance Companies | Attn Underwriting | 202B Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Chuck Shukas | | Address on File | | | | | | |
| Church, Valerie | | Address on File | | | | | | |
| Churchwell, Desteny N. | | Address on File | | | | | | |
| Ciang, Do | | Address on File | | | | | | |
| Ciarpello, Linda | | Address on File | | | | | | |
| Ciccarelli-Clothier, Diane | | Address on File | | | | | | |
| Ciccone, Diana | | Address on File | | | | | | |
| Cigna Life Insurance Company of New York | | PO Box 783072 | | | Philadelphia | PA | 19178-3072 | |
| Cincinnati Bell | Attn Adam Arnold Cpa | 221 E 4th St #013-1124 | | | Cincinnati | OH | 45201 | |
| Cincinnati Bell | Darrick Zucco | Attn Jennifer Gandert | 221 E 4th St #383 | | Cincinnati | OH | 45202 | |
| Cincinnati Bell Telephone Company, LLC | | 221 E 4th St | | | Cincinnati | OH | 45202 | |
| Cinda Hathaway | | Address on File | | | | | | |
| Cinderella Turner | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 44 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIndy Anderson | | Address on File | | | | | | |
| CIndy Bemis | | Address on File | | | | | | |
| CIndy Garcia | | Address on File | | | | | | |
| CIndy Kallieher | | Address on File | | | | | | |
| CIndy M Szlavik | | Address on File | | | | | | |
| CIndy Noverola | | Address on File | | | | | | |
| CIndy Quenneville | | Address on File | | | | | | |
| CIndy Ray | | Address on File | | | | | | |
| CIndy Wyss | | Address on File | | | | | | |
| Cinedigm Ott Holdings LLC | Corp Corporate | 264 West 40th Street | | | New York | NY | 10018 | |
| Cinergy Metronet Inc | Attn Lisa Edwards | 3701 Communications Way | | | Evansville | IN | 47715 | |
| Cing, Dim | | Address on File | | | | | | |
| Cing, Hau | | Address on File | | | | | | |
| CIntas Corporation | | 300 Victoria Road | | | Austintown | OH | 44515-2026 | |
| CIntas Corporation | | 3400 Briley Park Blvd N | | | Nashville | TN | 37207-2300 | |
| CIntas Corporation | | 7325 Aspen Ln Unit 124 | | | Brooklyn Park | MN | 55428 | |
| CIntas Corporation | | P.O. Box 88005 | | | Chicago | IL | 60680-1005 | |
| CIntas Corporation | | PO Box 630921 | | | CIncinnati | OH | 45263-0921 | |
| CIntas Corporation | | PO Box 631025 | | | CIncinnati | OH | 45263-1025 | |
| CIntas Corporation | | PO Box 740855 | | | CIncinnati | OH | 45274-0855 | |
| Ciofalo, Barb | | Address on File | | | | | | |
| Ciolek, Victoria | | Address on File | | | | | | |
| Ciraldi, Jacqueline | | Address on File | | | | | | |
| CIria Torres | | Address on File | | | | | | |
| Cisneros Martinez, Jose Isaias | | Address on File | | | | | | |
| Citi Group Commercial | David Mault | 300 S Grand Ave Fl 12 | | | Los Angeles | CA | 90007-13109 | |
| Citizens Telecom Services LLC dba Frontier Communications | Attn Tina Power and Kevin Saville | 401 Merritt 7 | | | Norwalk | CT | 06851 | |
| City & County of Denver | Denver Department of Finance | 201 West Colfax Avenue | | | Denver | CO | 80202 | |
| City & County of Denver | Denver Department of Finance | PO Box 660860 | | | Dallas | TX | 75266 | |
| City of Aurora | Revenue Division | 15151 E Alameda Pkway | | | Aurora | CO | 80012 | |
| City of Aurora | Revenue Division | PO Box 913200 | | | Denver | CO | 80291-3200 | |
| City of Aurora Revenue Division | | P.O. Box 913200 | | | Denver | CO | 80291 | |
| City Of Branson Missouri | | 110 W Maddux St, Suite 200 | | | Branson | MO | 65616 | |
| City of Branson Missouri | | 110 W Maddux, Ste 200 | | | Branson | MO | 65616 | |
| City of Colorado Springs | | 30 S Nevada Ave Ste 203 | | | Colorado Springs | CO | 80903 | |
| City Of Eden Prairie | | 8080 Mitchell Rd | | | Eden Prairie | MN | 55344 | |
| City of Eden Prairie | Utility Bills | 8080 Mitchell Rd | | | Eden Prairie | MN | 55344 | |
| City Of Franklin | | PO Box 2805 | | | Franklin | KY | 42135-2805 | |
| City Of Richmond | Collections Division | Rm 102 City Hall | 900 Broad St E | PO Box26505 | Richmond | VA | 23261-6505 | |
| CIty of Russellville | | Occupational Tax Dept | PO Box 434 | | Russellville | KY | 42276 | |
| Cj Creations LLC | | 115 West 30Th Street | Suite 300 | | New York | NY | 10001 | |
| Cj J Parkinson | | Address on File | | | | | | |
| CI Media Holdings LLC dba Wild Sky Media | Alix Khoury Contact | 6400 Congress Ave | Ste 2050 | | Boca Raton | FL | 33487 | |
| Clair G Strittmatter | | Address on File | | | | | | |
| Claire Cox | | Address on File | | | | | | |
| Claire Malandro | | Address on File | | | | | | |
| Claire Patch | | Address on File | | | | | | |
| Claire Sparks | | Address on File | | | | | | |
| Claire Stock | | Address on File | | | | | | |
| Claire, Wilson | | Address on File | | | | | | |
| Clara Curry | | Address on File | | | | | | |
| Clara Hall | | Address on File | | | | | | |
| Clara Heflin | | Address on File | | | | | | |
| Clara Jones | | Address on File | | | | | | |
| Clara Meels | | Address on File | | | | | | |
| Clara Pagan | | Address on File | | | | | | |
| Clara S White | | Address on File | | | | | | |
| Clara Whitten | | Address on File | | | | | | |
| Clara, Michael/Cammi | | Address on File | | | | | | |
| Clarice Walter | | Address on File | | | | | | |
| Clarice Young | | Address on File | | | | | | |
| Clarisa Aracena | | Address on File | | | | | | |
| Clarisol Soto | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 45 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Clarissa Tubman | | Address on File | | | | | | |
| Clark, Charlotte | | Address on File | | | | | | |
| Clark, Connor D. | | Address on File | | | | | | |
| Clark, Courtney M. | | Address on File | | | | | | |
| Clark, David | | Address on File | | | | | | |
| Clark, Dona | | Address on File | | | | | | |
| Clark, Elizabeth M. | | Address on File | | | | | | |
| Clark, Jack | | Address on File | | | | | | |
| Clark, Johnetta | | Address on File | | | | | | |
| Clark, Judith | | Address on File | | | | | | |
| Clark, Kelvin | | Address on File | | | | | | |
| Clark, Lisa C. | | Address on File | | | | | | |
| Clark, Muriel | | Address on File | | | | | | |
| Clark, Nadiyah D. | | Address on File | | | | | | |
| Clark, Pamela M. | | Address on File | | | | | | |
| Clark, Robert L. | | Address on File | | | | | | |
| Clark, Vickie | | Address on File | | | | | | |
| Clarke, Betty | | Address on File | | | | | | |
| Clarke, Shanta | | Address on File | | | | | | |
| Clarkson, Lexis D. | | Address on File | | | | | | |
| Clarus Commerce LLC | | 500 Enterprise Dr | 2nd Floor | | Rocky Hill | CT | 06067 | |
| Claucine Jeune | | Address on File | | | | | | |
| Claude Griffith | | Address on File | | | | | | |
| Claude Mcqueen | | Address on File | | | | | | |
| Claude Penrat | | Address on File | | | | | | |
| Claudette Chamberlain | | Address on File | | | | | | |
| Claudette Duncan | | Address on File | | | | | | |
| Claudette Moineau | | Address on File | | | | | | |
| Claudette Sears | | Address on File | | | | | | |
| Claudia Dawson | | Address on File | | | | | | |
| Claudia Deal | | Address on File | | | | | | |
| Claudia Erving | | Address on File | | | | | | |
| Claudia Herrero Oconnor | | Address on File | | | | | | |
| Claudia Kirby | | Address on File | | | | | | |
| Claudia Manley | | Address on File | | | | | | |
| Claudtte Boyd | | Address on File | | | | | | |
| Clausen, Kyle M. | | Address on File | | | | | | |
| Clayborne, Dianne | | Address on File | | | | | | |
| Clayborne, Terrence | | Address on File | | | | | | |
| Clayton, Ashley | | Address on File | | | | | | |
| Clayton, Brandon | | Address on File | | | | | | |
| Clayton, Hugh | | Address on File | | | | | | |
| Clayton, Tavous | | Address on File | | | | | | |
| Clean Media LLC | | 333 W Vlne St | Ste 1610 | | Lexington | KY | 40507 | |
| Cleanlabs LLC Dba Cleantan Usa | | 8895 Towne Centre Drive Ste 105 | | | San Diego | CA | 92122 | |
| Clemens, Diann | | Address on File | | | | | | |
| Clement, Chyna | | Address on File | | | | | | |
| Clementine Perkins | | Address on File | | | | | | |
| Clements, Deby | | Address on File | | | | | | |
| Clements, Loraine | | Address on File | | | | | | |
| Clements, Regina | | Address on File | | | | | | |
| Clemmons, Rebecca | | Address on File | | | | | | |
| Cleo Carr | | Address on File | | | | | | |
| Cleo Green | | Address on File | | | | | | |
| Cleone Schissel | | Address on File | | | | | | |
| Cleopatra Sinclair | | Address on File | | | | | | |
| Cleppe, Kaitlin A. | | Address on File | | | | | | |
| Cleveland Anderson | | Address on File | | | | | | |
| Cleveland, Bruce | | Address on File | | | | | | |
| Clevenger, Barbara A. | | Address on File | | | | | | |
| Clevenger, Linda | | Address on File | | | | | | |
| Cleverbridge | | 350 N Clark, Ste 700 | | | Chicago | IL | 60654 | |
| Clifford, Caren | | Address on File | | | | | | |
| Clifford, Laurie | | Address on File | | | | | | |
| Clifton, Helen | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 46 of 259

 **STRETTO**

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cliftonlarsonallen LLP | | 220 S 6th St, Ste 300 | | | Minneapolis | MN | 55402 | |
| Cliftonlarsonallen LLP | | PO Box 776376 | | | Chicago | IL | 60677-6376 | |
| Cline, Ashley | | Address on File | | | | | | |
| Cline, Courtney | | Address on File | | | | | | |
| Cline, Jennifer | | Address on File | | | | | | |
| Cline, Rita G. | | Address on File | | | | | | |
| Cline, Tina | | Address on File | | | | | | |
| Clinkscale, Deronda | | Address on File | | | | | | |
| Clipmeup Ltd | Ellen Lace | 7B, One Capital Place | 18 Luard Road | | Wan Chai | | 999077 | Hong Kong |
| Clodfelter, G | | Address on File | | | | | | |
| Cloud Mountain Inc | | 1589 W 9th Street Ste F | | | Upland | CA | 91786 | |
| Cloudworks Inc | | PO Box7711 | | | Alhambra | CA | 91801-7711 | |
| Clouida Jhan | | Address on File | | | | | | |
| Cma Cablevision, Attn Dave Beasley | Attn Dave Beasley | Ste 2100 | 13355 Noel Rd | | Dallas | TX | 75240 | |
| Cna | | 151 N. Franklin Street | | | Chicago | IL | 60606 | |
| Cna | | 151 N. Franklin Street | 17th Floor | | Chicago | IL | 60606 | |
| Cna | | 151. N. Franklin St. | 9th Fl. | | Chicago | IL | 60606 | |
| Cna | | 333 S. Wabash Ave | Fl 40 | | Chicago | IL | 60604 | |
| CNA Commercial Insurance | | 23453 Network Pl | | | Chicago | IL | 60673 | |
| Cnhi LLC | | 445 Dexter Ave | | | Montgomery | AL | 36104 | |
| Co International Inc | Debbie Young (Acct Mgr), Jennifer Lenchner (Pd), Helene Zelovitzky (Owner) and David Zelovitzky (Vp) | 42 Dufflaw Road, Unit #100 | | | Toronto | ON | M6A2W1 | Canada |
| Coats, Ashley | | Address on File | | | | | | |
| Coaxial Cable Television Corp | Attn Denise Bendure | 105 Walker Dr | | | Edinboro | PA | 16412 | |
| Cobalt Balloon LLC Dba Crc | | 10 East 53Rd St | | | New York | NY | 10019 | |
| Cobb, Dave | | Address on File | | | | | | |
| Coburn, Kimba | | Address on File | | | | | | |
| Cochran, Cathy | | Address on File | | | | | | |
| Codd, Sharon | | Address on File | | | | | | |
| Codrington, Christine | | Address on File | | | | | | |
| Coffey, Bailee A. | | Address on File | | | | | | |
| Coffey, Shelley | | Address on File | | | | | | |
| Coffey, Sydney | | Address on File | | | | | | |
| Coffin, Candice | | Address on File | | | | | | |
| Coffman, Jonathon A. | | Address on File | | | | | | |
| Cogdell, Donna | | Address on File | | | | | | |
| Cohen, Sanya | | Address on File | | | | | | |
| Coherent Sols., Inc. | c/o Bernick Lifson, P.A. | Attn Scott A. Lifson, Rebecca F. Schiller | 600 Hwy 169 S, Ste 1700 | | Minneapolis | MN | 55426 | |
| Coherent Solutions Inc | | 1600 Utica Ave S, Ste 120 | | | Minneapolis | MN | 55416 | |
| Colby, Angela | | Address on File | | | | | | |
| Cole Scott Kissane Pa | | 9150 Dadeland Blvd | Ste 1400 | | Miami | FL | 33156 | |
| Cole, Jennifer | | Address on File | | | | | | |
| Coleen Haynor | | Address on File | | | | | | |
| Coleen Lindsey | | Address on File | | | | | | |
| Coleen T Comitz | | Address on File | | | | | | |
| Coleman, Bryson | | Address on File | | | | | | |
| Coleman, Erin | | Address on File | | | | | | |
| Coleman, Gary | | Address on File | | | | | | |
| Coleman, Herbert | | Address on File | | | | | | |
| Coleman, Kimberly S | | Address on File | | | | | | |
| Coleman, Lelia | | Address on File | | | | | | |
| Coleman, Nicki | | Address on File | | | | | | |
| Coleman, Sara N. | | Address on File | | | | | | |
| Coleman, T | | Address on File | | | | | | |
| Colette Purisoy | | Address on File | | | | | | |
| Coley, Doretha | | Address on File | | | | | | |
| Coley, Gwen | | Address on File | | | | | | |
| Colin Michael | | Address on File | | | | | | |
| Colla, Nancy | | Address on File | | | | | | |
| Colleen Courtney | | Address on File | | | | | | |
| Colleen Dire | | Address on File | | | | | | |
| Colleen Eugene | | Address on File | | | | | | |
| Colleen Fox | | Address on File | | | | | | |
| Colleen Holub | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 47 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Collene Hartzheim | | Address on File | | | | | | |
| Colley, Patricia | | Address on File | | | | | | |
| Collins, Drue V. | | Address on File | | | | | | |
| Collins, Geoffrey | | Address on File | | | | | | |
| Collins, Gloria | | Address on File | | | | | | |
| Collins, James | | Address on File | | | | | | |
| Collins, Joan | | Address on File | | | | | | |
| Collins, Leslie | | Address on File | | | | | | |
| Collins, Martha | | Address on File | | | | | | |
| Collins, Monica | | Address on File | | | | | | |
| Collins, Tim | | Address on File | | | | | | |
| Cologix Inc | | PO Box 732353 | | | Dallas | TX | 75373-2353 | |
| Colon, Allyssa | | Address on File | | | | | | |
| Colon, Courtney | | Address on File | | | | | | |
| Colon, Maritza | | Address on File | | | | | | |
| Colon, Roberto | | Address on File | | | | | | |
| Colon, Wendy R. | | Address on File | | | | | | |
| Colorado Department of Revenue | | 1881 Pierce St | | | Lakewood | CO | 80214 | |
| Colwell, Carine M. | | Address on File | | | | | | |
| Comar, Dianna | | Address on File | | | | | | |
| Combs, Geni M. | | Address on File | | | | | | |
| Combs, Patrick L. | | Address on File | | | | | | |
| Combs, Penny | | Address on File | | | | | | |
| Combs, Tisha M. | | Address on File | | | | | | |
| Comcast | | PO Box 1577 | | | Newark | NJ | 07101-1577 | |
| Comcast | | PO Box 35170 | | | Seattle | WA | 98124-5170 | |
| Comcast | | PO Box 37601 | | | Philadelphia | PA | 19101-0601 | |
| Comcast | | PO Box 60533 | | | City of Industry | CA | 91716-0533 | |
| Comcast | | PO Box 70219 | | | Philadelphia | PA | 19176-0219 | |
| Comcast | | PO Box 71211 | | | Charlotte | NC | 28272-1211 | |
| Comcast Business | | PO Box 70219 | | | Philadelphia | PA | 19176-0219 | |
| Comcast Cable Communications Inc | | 336 Post Office Rd | | | Waldorf | MD | 20602 | |
| Comcast Cable Communications Inc | Attn Bob Dawson | 10946 Golden West Drive | | | Hunt Valley | MD | 21031 | |
| Comcast Cable Communications Inc | Attn Joyce Renison | 1242 National Drive | | | Sacramento | CA | 95834 | |
| Comcast Cable Communications Inc | Attn Julie Jones | 940 12th St | | | Vero Beach | FL | 32960 | |
| Comcast Cable Communications Inc | Jeff Carroll | Attn Accounts Receivable | 10946 Golden West Dr | | Hunt Valley | MD | 21031 | |
| Comcast Cable Communications Inc | Jennifer Tryon | Attn Kim Cartwright (Programming) | One Comcast Center | | Philadelphia | PA | 19103-2838 | |
| Comcast Cable Communications Inc | Lee Rigby | 9315 Largo Dr W | | | Landover | MD | 20785 | |
| Comcast Cable Communications Inc | Wendy Burkins | 8031 Corporate Dr | | | Baltimore | MD | 21236 | |
| Comcast Cable Communications Management | Shon Payne | Llc | 13431 Collections Center Dr | | Chicago | IL | 60693 | |
| Comcast Cable Communications Management LLC | Shon Payne | 13431 Collections Center Dr | | | Chicago | IL | 60693 | |
| Comcast Cable Communications, LLC | Attn Senior Vice President, Content Acquisition | One Comcast Center | | | Philadelphia | PA | 19103 | |
| Comcast Cable Communications, LLC | Attn Senior VIce President, Content Acquisition | One Comcast Center | | | Philadelpia | PA | 19103 | |
| Comcast Spotlight | | 15595 Collections Center Dr | Box 15595 | | Chicago | IL | 60693 | |
| Comcast Spotlight | | 1701 Jfk Blvd | | | Philadelphia | PA | 19103 | |
| Comcast Spotlight | | Dept 1161 | | | Denver | CO | 80256-0001 | |
| Comcast Spotlight | | PO Box 409558 | | | Atlanta | GA | 30384-9558 | |
| Comcast Spotlight | | PO Box 8500-53003 | | | Philadelphia | PA | 19178 | |
| Comcast Spotlight | | PO Box 930814 | | | Atlanta | GA | 31193-0814 | |
| Comcast Spotlight | Attn Accts Receivable | Ste 401 | | | Miramar | FL | 33027 | |
| Comcast Spotlight | Attn Accts Receivable | Ste 401 | 3350 148th Ave Sw | | Miramar | FL | 33027 | |
| Comcast Spotlight | Attn Brandy Cascaddan | Ste 350-E | | | Dallas | TX | 75244 | |
| Comcast Spotlight | Attn Erica Huddy | #202 | | | Key West | FL | 33040 | |
| Comcast Spotlight | Attn Jim Idzal | 139 Lewis Wharf | | | Boston | MA | 02110 | |
| Comcast Spotlight | Attn Natalie Ruckhaber | Ste 120 | | | Spokane | WA | 99201 | |
| Comcast Spotlight | Brenda Berk | PO Box 33429 | | | Hartford | CT | 06150-3429 | |
| Comcast Spotlight | Toby Ellington | Attn Chontelle Fielder | 696 Melrose Ave | | Nashville | TN | 37211 | |
| Comer, James M. | | Address on File | | | | | | |
| Commerce Hub | | 21 Corporate Drive | | | Clifton Park | NJ | 12065 | |
| Commerce Hub | Commerce Technologies | 25736 Network Place | | | Chicago | IL | 60673-1257 | |
| Commerce Hub | Commerce Technologies Inc | PO Box 33197 | | | Hartford | CT | 06150-3197 | |
| Commercial Building Service Inc | | 4741 S Lake Sarah Dr | | | Maple Plain | MN | 55359 | |
| Commonwealth of Massachusetts | Massachusetts Department of Revenue | 200 Arlington St | | | Chelsea | MA | 02150 | |
| Commonwealth of Massachusetts | Massachusetts Department of Revenue | PO Box 7025 | | | Boston | MA | 02204 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Commonwealth of PA - UCTS | c/o Dept of Labor and Industry | Attn Ryan Starnowsky | PO Box 68568 | | Harrisburg | PA | 17106-8568 | |
| Community Cablevision Company | Attn Dennis Soule | PO Box307 | | | Skiatook | OK | 74070 | |
| Co-Mo Comm Inc | Attn Randy Klindt | PO Box220 | | | Tipton | MO | 65081 | |
| Compo, Richard | | Address on File | | | | | | |
| Compton, Haley R. | | Address on File | | | | | | |
| Computer Integration Technologies Inc | | 2375 Ventura Dr | | | Woodbury | MN | 55125 | |
| Comscore Inc | | 14140 Collection Center Dr | | | Chicago | IL | 60693 | |
| Concetcion Carmona | | Address on File | | | | | | |
| Concetta Gambardella | | Address on File | | | | | | |
| Conda Baker | | Address on File | | | | | | |
| Condon, Linda | | Address on File | | | | | | |
| Cone, Cheryl | | Address on File | | | | | | |
| Conflict Resolution Group LLC | | 2425 Taylor Street Ne | | | Minneapolis | MN | 55418 | |
| Conklin, Mark | | Address on File | | | | | | |
| Conley, Erin P. | | Address on File | | | | | | |
| Conley, Jennifer | | Address on File | | | | | | |
| Conley, Joan | | Address on File | | | | | | |
| Connatix Native Exchange Inc | | 666 Broadway | Flr 10 | | New York | NY | 10012 | |
| Connecticut Department of Revenue Services | | 450 Columbus Boulevard, Suite 1 | | | Hartford | CT | 06103 | |
| Connecticut Department of Revenue Services | | PO Box 15047 | | | Hartford | CT | 06115-0470 | |
| Connell, Eloise | | Address on File | | | | | | |
| Connelly, Stephen | | Address on File | | | | | | |
| Conner, Dianne | | Address on File | | | | | | |
| Conner, Joshua T. | | Address on File | | | | | | |
| Conner, Mark | | Address on File | | | | | | |
| Connexus Energy | | PO Box 1808 | | | Minneapolis | MN | 55418 | |
| Connexus Energy | | PO Box 1808 | | | Minneapolis | MN | 55480-1808 | |
| Conni Brennan | | Address on File | | | | | | |
| Connie Allen | | Address on File | | | | | | |
| Connie Calvillo | | Address on File | | | | | | |
| Connie Crane | | Address on File | | | | | | |
| Connie E Olshefsky | | Address on File | | | | | | |
| Connie Evans | | Address on File | | | | | | |
| Connie Fenwick | | Address on File | | | | | | |
| Connie Johnson | | Address on File | | | | | | |
| Connie L Peterson | | Address on File | | | | | | |
| Connie Lopez | | Address on File | | | | | | |
| Connie Overland | | Address on File | | | | | | |
| Connie Robinson | | Address on File | | | | | | |
| Connie S Sutherland | | Address on File | | | | | | |
| Connie Schwarz | | Address on File | | | | | | |
| Connie Serrano | | Address on File | | | | | | |
| Connie Shuttle | | Address on File | | | | | | |
| Connoisseur Products | | PO Box414346 | | | Boston | MA | 02241-4346 | |
| Conrad Jenkins | | Address on File | | | | | | |
| Conrad Polachnik | | Address on File | | | | | | |
| Conroy, Julie | | Address on File | | | | | | |
| Conroy, Kayte | | Address on File | | | | | | |
| Consolidated Communications Ent Serv | Debbie Love, Scott Hoppin | 121 S 17th St | | | Mattoon | IL | 61938 | |
| Consolidated Communications Enterprise Services, Inc. | | 121 S 17th St | | | Mattoon | IL | 61938 | |
| Consor, Madeline | | Address on File | | | | | | |
| Constance A Williams | | Address on File | | | | | | |
| Constance Baltutis | | Address on File | | | | | | |
| Constance Cuddemi | | Address on File | | | | | | |
| Constance Dance | | Address on File | | | | | | |
| Constance Dawson | | Address on File | | | | | | |
| Constance Krekelberg | | Address on File | | | | | | |
| Constance Saddler | | Address on File | | | | | | |
| Constance Shandraw | | Address on File | | | | | | |
| Constance, Engelstad | | Address on File | | | | | | |
| Constant Underwood | | Address on File | | | | | | |
| Constince Reeb | | Address on File | | | | | | |
| Consuegra, Susan | | Address on File | | | | | | |
| Consuello Hendricks | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 49 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Consuelo Uribe | | Address on File | | | | | | |
| Conte, Victoria | | | | | | | | |
| Continental Casualty Company | Open Brokerage Global Specialty Lines | CNA Insurance Company | 125 Broad Street - 8th Floor | | New York | NY | 10014 | |
| Contrast Imports Inc | Dominique Dinouart Mintz Acct Exec, PO Contact | dba Argentum 47 | 11 Old City Falls Rd | | Strafford | VT | 05072 | |
| Contreras, Martin | | Address on File | | | | | | |
| Contreras, Neida | | Address on File | | | | | | |
| Convergent Outsourcing Inc | | PO Box 172681 | | | Denver | CO | 80217-2681 | |
| Convergent Outsourcing Inc | Vaily Borishkevich | PO Box 15283 | | | Wilmington | DE | 19850-5283 | |
| Convergent Outsourcing, Inc. | | PO Box 15283 | | | Wilmington | DE | 19850-5283 | |
| Conway, Andrea | | Address on File | | | | | | |
| Conway, Julia M. | | Address on File | | | | | | |
| Cook, April | | Address on File | | | | | | |
| Cook, Cindy F. | | Address on File | | | | | | |
| Cook, James E. | | Address on File | | | | | | |
| Cook, Kimberly | | Address on File | | | | | | |
| Cook, Mary | | Address on File | | | | | | |
| Cook, Owen K. | | Address on File | | | | | | |
| Cooke, Tamara | | Address on File | | | | | | |
| Cooke, Zachary J. | | Address on File | | | | | | |
| Cooks, Barbara | | Address on File | | | | | | |
| Cooley, Philip | | Address on File | | | | | | |
| Cooley, Robin N. | | Address on File | | | | | | |
| Cooney, Shea | | Address on File | | | | | | |
| Coons, Cody W. | | Address on File | | | | | | |
| Cooper, Aida | | Address on File | | | | | | |
| Cooper, Jacqueline | | Address on File | | | | | | |
| Cooper, Jennies | | Address on File | | | | | | |
| Copela, Debra Louise | | Address on File | | | | | | |
| Copeland, Elinor | | Address on File | | | | | | |
| Cora Black | | Address on File | | | | | | |
| Cora Carter | | Address on File | | | | | | |
| Cora Jones | | Address on File | | | | | | |
| Cora Matthews | | Address on File | | | | | | |
| Cora Morabito | | Address on File | | | | | | |
| Coral Harris | | Address on File | | | | | | |
| Coral L Johnson | | Address on File | | | | | | |
| Coralene Rodriguez | | Address on File | | | | | | |
| Coralie Samuels | | Address on File | | | | | | |
| Corazon R Silvela | | Address on File | | | | | | |
| Corcoran, Joan | | Address on File | | | | | | |
| Cordero, Rudy | | Address on File | | | | | | |
| Cordova, Joanie | | Address on File | | | | | | |
| Corey, Ellen | | Address on File | | | | | | |
| Corine Montgomery | | Address on File | | | | | | |
| Corinne Geck | | Address on File | | | | | | |
| Corinne Smetanick | | Address on File | | | | | | |
| Corinthia Randall | | Address on File | | | | | | |
| Cork, Jermaine M. | | Address on File | | | | | | |
| Corkys Footwear Inc | Bill Fransioli (Sr. Vp Sales), Heather Duncan (Ops Mgr) and Bill Fransioli (Sr. Vp Sales) | 10500 Maybelline Rd, Ste A | | | North Little Rock | AR | 72117 | |
| Corl, Freda K. | | Address on File | | | | | | |
| Corl, John | | Address on File | | | | | | |
| Corlieen Dixon | | Address on File | | | | | | |
| Cormay, Lydia | | Address on File | | | | | | |
| Cornelison, Wesley | | Address on File | | | | | | |
| Cornock, Latosha N. | | Address on File | | | | | | |
| Cornwell, Corey | | Address on File | | | | | | |
| Cornwell, Nicholas B. | | Address on File | | | | | | |
| Corona, Armando | | Address on File | | | | | | |
| Corona, Roberta | | Address on File | | | | | | |
| Corporate Satellite Comm Fla Inc | | PO Box 547 | | | Montvale | NJ | 07645-0547 | |
| Corrado, Barbara | | Address on File | | | | | | |
| Corrales, Maria | | Address on File | | | | | | |
| Correa, Anna S. | | Address on File | | | | | | |
| Correa, Evelyn | | Address on File | | | | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Correll, Britney | | Address on File | | | | | | |
| Cortex USA Inc | | 1750 NW 15th Ave Ste 535 | | | Pompano Beach | FL | 33069 | |
| Cortez, Carolyn | | Address on File | | | | | | |
| Cortez, Shiela | | Address on File | | | | | | |
| Cory Kohutek | | Address on File | | | | | | |
| Cosby, Rosemary | | Address on File | | | | | | |
| Cosek, Marcia | | Address on File | | | | | | |
| Cosmetic Republic LLC, The | | 3325 Nw 70Th Ave | | | Miami | FL | 33122-1332 | |
| Cosmetics Factory Inc | dba Emani | 1269 Pomona Rd | #113 | | Corona | CA | 92882 | |
| Costa, Brandi | | Address on File | | | | | | |
| Costa, Connie | | Address on File | | | | | | |
| Costello, Esperanza | | Address on File | | | | | | |
| Cotton Line Inc | | 30 Phelps Ave | | | Romeoville | IL | 60446 | |
| Cottrell, Marilyn | | Address on File | | | | | | |
| Cottrell, Marrena | | Address on File | | | | | | |
| Couch, Jayden | | Address on File | | | | | | |
| Coulon, Marie | | Address on File | | | | | | |
| Counsel to Crystal Financial LLC d/b/a SLR Creditor Solutions | c/o Morgan Lewis & Bockius, LLP | Attn Julia Frost-Davies | One Federal St | | Boston | MA | 02110 | |
| Courtlandt Williams | | Address on File | | | | | | |
| Coutts, Helene | | Address on File | | | | | | |
| Cowart, Elizabeth | | Address on File | | | | | | |
| Cowles, Brandi A. | | Address on File | | | | | | |
| Cowles, Corey | | Address on File | | | | | | |
| Cox Communications | Attn Allison Mahaffey | 2312 Nw 10Th St | | | Oklahoma City | OK | 73107 | |
| Cox Communications dba Cox Buisness | | PO Box 650957 | | | Dallas | TX | 75265 | |
| Cox Communications dba Cox Buisness | | PO Box 650957 | | | Dallas | TX | 75265-0957 | |
| Cox Communications dba Cox Buisness | Christoepher & Banks | Ste 1807 | 2441 N Maize Road | | Wichita | KS | 67205-7907 | |
| Cox Communications, Inc | Attn Law and Policy | 6205-B Peachtree Dunwoody Road | | | Atlanta | GA | 30328 | |
| Cox Media | | 13229 Collections Center Dr | | | Chicago | IL | 60693 | |
| Cox Media | | Attn Dave Shovlin | 170 Utopia Rd | | Manchester | CT | 06042 | |
| Cox Media | | File 50456 | | | Los Angeles | CA | 90074-0456 | |
| Cox Media | | File 50481 | | | Los Angeles | CA | 90074-0481 | |
| Cox Media | | PO Box 105353 | | | Atlanta | GA | 30348 | |
| Cox Media | | PO Box 404328 | | | Atlanta | GA | 30384-4328 | |
| Cox Media | | PO Box 404337 | | | Atlanta | GA | 30384-4337 | |
| Cox Media | | PO Box 46710 | | | Las Vegas | NV | 89114-6710 | |
| Cox Media | | PO Box 50456 | | | Los Angeles | CA | 90074-0456 | |
| Cox Media | | PO Box 50464 | | | Los Angeles | CA | 90074-0464 | |
| Cox Media | | PO Box 50470 | | | Los Angeles | CA | 90074-0470 | |
| Cox Media | | PO Box 50481 | | | Los Angeles | CA | 90074-0481 | |
| Cox Media | | PO Box 849990 | | | Dallas | TX | 75284-9990 | |
| Cox Media | | PO Box 849997 | | | Dallas | TX | 75284-9997 | |
| Cox Media | Attn Jodie Ruggles | PO Box 471887 | | | Tulsa | OK | 74147-1887 | |
| Cox Media | Attn Raheem Richardson | 1400 Lake Hearn Dr | | | Atlanta | GA | 30319 | |
| Cox Media | Attn Steve Richards | Ste 201 | | | Gainesville | FL | 32606 | |
| Cox Media | Attn Steve Tinkham | 2120 W Arlington Blvd | | | Greenville | NC | 27834 | |
| Cox Media | Mike Alexander, Mgr Bus Dev | Attn Mike Alexander | 201 Quality Clrcle | | College Station | TX | 77845 | |
| Cox Media Inc | Attn Dorthea Bare | PO Box13726 | | | Roanoke | VA | 24036 | |
| Cox, Betsy | | Address on File | | | | | | |
| Cox, Deborah | | Address on File | | | | | | |
| Cox, Janice | | Address on File | | | | | | |
| Cox, Jerry | | Address on File | | | | | | |
| Cox, Joy | | Address on File | | | | | | |
| Cox, Marvel | | Address on File | | | | | | |
| Cox, Shannon | | Address on File | | | | | | |
| Cox, Steven | | Address on File | | | | | | |
| Coyne, Jeanmarie | | Address on File | | | | | | |
| Crabbe, Sally | | Address on File | | | | | | |
| Crabtree, Jean | | Address on File | | | | | | |
| Crabtree, Penelope | | Address on File | | | | | | |
| Crager, Edmond | | Address on File | | | | | | |
| Craig E Campbell | | Address on File | | | | | | |
| Craig Hallum Capital Group LLC | | Ste 350 | 222 S Ninth St | | Minneapolis | MN | 55402 | |
| Craig Kuruzovich | dba Privileged Model Mgmt | 9965 Valley VIew Rd | | | Eden Prairie | MN | 55344 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 51 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Craig Mailen | | Address on File | | | | | | |
| Craig Reggins | | Address on File | | | | | | |
| Craig, Armesha | | Address on File | | | | | | |
| Craig, Cindi | | Address on File | | | | | | |
| Craig, June | | Address on File | | | | | | |
| Craig, Rogene | | Address on File | | | | | | |
| Craig, Sonya | | Address on File | | | | | | |
| Crain, Leslie | | Address on File | | | | | | |
| Crandall, Amy E. | | Address on File | | | | | | |
| Crandall, Russell | | Address on File | | | | | | |
| Crane, Annette | | Address on File | | | | | | |
| Crane, Rebecca | | Address on File | | | | | | |
| Craveonline Media LLC | | PO Box 8306 | | | Pasadena | CA | 91109-8206 | |
| Cravo, Jose | | Address on File | | | | | | |
| Crawford, Barbara | | Address on File | | | | | | |
| Crawford, Bernice | | Address on File | | | | | | |
| Crawford, Elaine | | Address on File | | | | | | |
| Creany, Patricia | | Address on File | | | | | | |
| Creative CIrcle LLC | | 5900 Wilshire Blvd | 11th Floor | | Los Angeles | CA | 90036 | |
| Creative CIrcle LLC | | PO Box 74008799 | | | Chicago | IL | 60674-8799 | |
| Creek, Connor A. | | Address on File | | | | | | |
| Creek, Robert | | Address on File | | | | | | |
| Creekmur, Leona | | Address on File | | | | | | |
| Creighton, Lenord | | Address on File | | | | | | |
| Crenshaw, Christopher | | Address on File | | | | | | |
| Crenshaw, Jason | | Address on File | | | | | | |
| Crenshaw, Leonard | | Address on File | | | | | | |
| Creseta German | | Address on File | | | | | | |
| Crest Gems Inc | | 16 W 46Th St 3Rd Flr | | | New York | NY | 10036 | |
| Cribb, Ashley | | Address on File | | | | | | |
| Crispin Corporation | | 600 Wade Ave | | | Raleigh | NC | 27605 | |
| Crispin Corporation | | PO Box 110327 | | | Research Triangle Park | NC | 27709 | |
| Crist, Cherylanne | | Address on File | | | | | | |
| Cristine Witkowski | | Address on File | | | | | | |
| Criteo Corp | | PO Box 392422 | | | Pittsburgh | PA | 15251-9422 | |
| Criteo Corp. | Attn Julia Wilson | 50 West 17th Street, 3rd Fl | | | New York | NY | 10011-5702 | |
| Critero SA | | 32 rue Blanche | | | Paris | | 75009 | France |
| Croffut, Charlene | | Address on File | | | | | | |
| Croley, Kyle S. | | Address on File | | | | | | |
| Croom, Helen | | Address on File | | | | | | |
| Cross Check Quality Inspection Corp | | PO Box 51367 | | | Bowling Green | KY | 42102 | |
| Cross, Alice | | Address on File | | | | | | |
| Cross, Alisha A. | | Address on File | | | | | | |
| Cross, Jack | | Address on File | | | | | | |
| Cross, Virginia | | Address on File | | | | | | |
| Croswell Grant | | Address on File | | | | | | |
| Crouse, Cynthia | | Address on File | | | | | | |
| Crowe, Sarah | | Address on File | | | | | | |
| Crowe, Tom | | Address on File | | | | | | |
| Crowley, Janey | | Address on File | | | | | | |
| Crowley, Rachel J. | | Address on File | | | | | | |
| Crozier, Pamela | | Address on File | | | | | | |
| Crucita Cannon | | Address on File | | | | | | |
| Crupi, Donna | | Address on File | | | | | | |
| Cruse, Pamela | | Address on File | | | | | | |
| Cruz, Anacila | | Address on File | | | | | | |
| Cruz, Casey W. | | Address on File | | | | | | |
| Cruz, Clyde | | Address on File | | | | | | |
| Cruz, Rebecca | | Address on File | | | | | | |
| Cruz, Ryan R. | | Address on File | | | | | | |
| Crystal Financial LLC d/b/a SLR Credit Solutions LLC | c/o Morgan Lewis & Bockius, LLP | Attn Julia Frost-Davies | One Federal Street | | Boston | MA | 21110 | |
| Crystal Wakita | | Address on File | | | | | | |
| Ct Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 52 of 259

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cte Watch Co | VIctor Cuervo, PO & Vm Contact | 5555 Anglers Ave | Suite 19 | | Fort Lauderdale | FL | 33312 | |
| CTK Marketing, LLC | c/o Daniel W. Isaacs, PLLC | 305 Broadway, Ste 202 | | | New York | NY | 10007 | |
| Cub Foods | | 3245 County Rd 10 | | | Brooklyn Center | MN | 55429 | |
| Cub Foods | | 421 S 3rd St | PO Box 9 | | Stillwater | MN | 55082 | |
| Cub Foods | Monica | c/o Jerrys Enterprises | 5101 Vernon Ave S | | Edina | MN | 55436 | |
| Cuellar, Xsayanna | | Address on File | | | | | | |
| Cuevas, Luis | | Address on File | | | | | | |
| Cuevas, Paula | | Address on File | | | | | | |
| Cuhuhizo, Matilde | | Address on File | | | | | | |
| Cullers, Vikki | | Address on File | | | | | | |
| Culmer, Richard | | Address on File | | | | | | |
| Cult and Commerce LLC | | 3063 Brighton Blvd 750 | | | Denver | CO | 80621 | |
| Cummings, Kathleen | | Address on File | | | | | | |
| Cummings, Roman | | Address on File | | | | | | |
| Cunningham, Alexandra L. | | Address on File | | | | | | |
| Cunningham, Anita C. | | Address on File | | | | | | |
| Cunningham, Jacquelyn | | Address on File | | | | | | |
| Cunnington, Deborah | | Address on File | | | | | | |
| Cureton, Barry | | Address on File | | | | | | |
| Curley, Ellen | | Address on File | | | | | | |
| Curley, Mindy | | Address on File | | | | | | |
| Curran, Donald | | Address on File | | | | | | |
| Curran, Glenna | | Address on File | | | | | | |
| Currie, Tonya | | Address on File | | | | | | |
| Curry Karren | | Address on File | | | | | | |
| Curry, Benjamin T. | | Address on File | | | | | | |
| Curry, Joseph D. | | Address on File | | | | | | |
| Curry, Mary | | Address on File | | | | | | |
| Curry, Michelle M. | | Address on File | | | | | | |
| Curz, Rubette | | Address on File | | | | | | |
| Cutler, Catherine | | Address on File | | | | | | |
| Cutter & Buck | | PO Box 34733 | | | Seattle | WA | 98124-1733 | |
| Cybernoor Corporation | | 5000 Hopyard Rd | Ste 470 | | Pleasanton | CA | 94588 | |
| Cybernoor Corporation | | PO Box 40 | | | Southfield | MI | 48037-0040 | |
| Cybra Corporation | | 28 Wells Ave | Bldg 3 | | Yonkers | NY | 10701 | |
| Cyndee Smallwood | | Address on File | | | | | | |
| Cyndicy Conlon | | Address on File | | | | | | |
| Cyndie Henderson | | Address on File | | | | | | |
| Cynoteck Technology Solutions LLC | | 16937 90th Ct N | | | Maple Grove | MN | 55311 | |
| Cynthia Ackerson | | Address on File | | | | | | |
| Cynthia Adam | | Address on File | | | | | | |
| Cynthia Balcom | | Address on File | | | | | | |
| Cynthia Ball | | Address on File | | | | | | |
| Cynthia Barrett | | Address on File | | | | | | |
| Cynthia Buch | | Address on File | | | | | | |
| Cynthia Carrier | | Address on File | | | | | | |
| Cynthia Clinton | | Address on File | | | | | | |
| Cynthia Coil | | Address on File | | | | | | |
| Cynthia Dye | | Address on File | | | | | | |
| Cynthia G Allen | | Address on File | | | | | | |
| Cynthia Gagliardi | | Address on File | | | | | | |
| Cynthia Gallo | | Address on File | | | | | | |
| Cynthia Gelecki | | Address on File | | | | | | |
| Cynthia Green | | Address on File | | | | | | |
| Cynthia Hanmer | | Address on File | | | | | | |
| Cynthia Hobson | | Address on File | | | | | | |
| Cynthia Jones | | Address on File | | | | | | |
| Cynthia Kenyon | | Address on File | | | | | | |
| Cynthia Kornegay | | Address on File | | | | | | |
| Cynthia L Campbell | | Address on File | | | | | | |
| Cynthia L Chumbler | | Address on File | | | | | | |
| Cynthia L Diederich | | Address on File | | | | | | |
| Cynthia L Giles | | Address on File | | | | | | |
| Cynthia Lechner | | Address on File | | | | | | |
| Cynthia Lee | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 53 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cynthia Lessing | | Address on File | | | | | | |
| Cynthia M Wareham | | Address on File | | | | | | |
| Cynthia M. Bonanni | | Address on File | | | | | | |
| Cynthia Martinez | | Address on File | | | | | | |
| Cynthia Meyer | | Address on File | | | | | | |
| Cynthia Muscarella | | Address on File | | | | | | |
| Cynthia Palmore | | Address on File | | | | | | |
| Cynthia Ree | | Address on File | | | | | | |
| Cynthia Reyes | | Address on File | | | | | | |
| Cynthia Rowe | | Address on File | | | | | | |
| Cynthia Stevenson | | Address on File | | | | | | |
| Cynthia Timbrose-Montgomery | | Address on File | | | | | | |
| Cynthia Walsh | | Address on File | | | | | | |
| Cynthia Wormell | | Address on File | | | | | | |
| Cynthia, Dilorenzo | | Address on File | | | | | | |
| Cynthia, Paulson | | Address on File | | | | | | |
| Cythia Boynton | | Address on File | | | | | | |
| Cywilko, Paul | | Address on File | | | | | | |
| Czajkowski, Stephanie | | Address on File | | | | | | |
| D & S Capital Real Estate, LLC | | 60 Lakefront Blvd | Ste 120 | | Buffalo | NY | 14202 | |
| D Green | | Address on File | | | | | | |
| D Seymore | | Address on File | | | | | | |
| D&S Capital Real Estate, LLC/Cedarland Development Group | | 50 Lakefront Blvd, Ste 300 | | | Buffalo | NY | 14202 | |
| D.J. Copeland | | Address on File | | | | | | |
| Da Davidson & Co | | 611 Anton Blvd, Ste 600 | | | Costa Mesa | CA | 92626 | |
| Dacke, Bruce | | Address on File | | | | | | |
| Dacosta, Roselean | | Address on File | | | | | | |
| Daggett, Deborah | | Address on File | | | | | | |
| Dahl, Thomas R. | | Address on File | | | | | | |
| Dahmen, Marie | | Address on File | | | | | | |
| Daine Malcolm | | Address on File | | | | | | |
| Daisy Grant | | Address on File | | | | | | |
| Daisy Skarning | | 6124 Virginia Ave S | Daisy Macklin Skarning LLC | | Edina | MN | 55424 | |
| Daisy Skarning | | Address on File | | | | | | |
| Daitree Shiwram | | Address on File | | | | | | |
| Dale Lucas | | Address on File | | | | | | |
| Dale Malone | | Address on File | | | | | | |
| Dale P Satterfield | | Address on File | | | | | | |
| Dale, Blanche | | Address on File | | | | | | |
| Dale, Gerlinde | | Address on File | | | | | | |
| Dale, P J | | Address on File | | | | | | |
| Dalessio, Elvira | | Address on File | | | | | | |
| Dalin, Michael | | Address on File | | | | | | |
| Dallman, Amy | | Address on File | | | | | | |
| Dalloo, Mobenia | | Address on File | | | | | | |
| Dalton Utilities | Attn Jane Means | PO Box689 | | | Dalton | GA | 30722-0869 | |
| Dalton, Anne | | Address on File | | | | | | |
| Dalton, Melissa | | Address on File | | | | | | |
| Dalton, Sherri | | Address on File | | | | | | |
| Daltz, Lisa | | Address on File | | | | | | |
| Daly, Leslie | | Address on File | | | | | | |
| Damemia, Marine | | Address on File | | | | | | |
| Damico, Lori | | Address on File | | | | | | |
| Dan Dempsey | | Address on File | | | | | | |
| Dan Smith | | Address on File | | | | | | |
| Dan Stanley VInson | | Address on File | | | | | | |
| Dan Warren | | Address on File | | | | | | |
| Dana Eynon | | Address on File | | | | | | |
| Dana Heller | | Address on File | | | | | | |
| Dana J Johnson | | Address on File | | | | | | |
| Dana Jackson | | Address on File | | | | | | |
| Dana Krich | | Address on File | | | | | | |
| Dana M Tatum | | Address on File | | | | | | |
| Dana Mcclain | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 54 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dana Soule | | Address on File | | | | | | |
| Danara, Every | | Address on File | | | | | | |
| Dancer, LeVaster Dancer | | Address on File | | | | | | |
| Dancik, Stephanie A. | | Address on File | | | | | | |
| Daneman, Deborha | | Address on File | | | | | | |
| Danghia, Jacquilne | | Address on File | | | | | | |
| Daniel Cook | | Address on File | | | | | | |
| Daniel Govina | | Address on File | | | | | | |
| Daniel Green | Chef Daniel Green LLC | 5720 Brook Dr | | | Edina | MN | 55439 | |
| Daniel Hemphill | | Address on File | | | | | | |
| Daniel Iwasaki | | Address on File | | | | | | |
| Daniel Lapointe | | Address on File | | | | | | |
| Daniel P Derosa | | Address on File | | | | | | |
| Daniel Shiwflett | | Address on File | | | | | | |
| Daniel Toledo | | Address on File | | | | | | |
| Daniel Tuxbury | | Address on File | | | | | | |
| Daniel/Alice Delapaz | | Address on File | | | | | | |
| Danielle Green | | Address on File | | | | | | |
| Danielle Taylor | | Address on File | | | | | | |
| Danielle, Bedford | | Address on File | | | | | | |
| Daniello, Joanmarie | | Address on File | | | | | | |
| Daniels, Andell | | Address on File | | | | | | |
| Daniels, Marilyn | | Address on File | | | | | | |
| Daniels, Maryellen | | Address on File | | | | | | |
| Daniiel Vltiello | | Address on File | | | | | | |
| Danilee Bouchard | | Address on File | | | | | | |
| Danita Hathaway | | Address on File | | | | | | |
| Danna Vanhoose | | Address on File | | | | | | |
| Danna Whitmire | | Address on File | | | | | | |
| Dannie Morey | | Address on File | | | | | | |
| Dannie Whitehead | | Address on File | | | | | | |
| Danny Cotner | | Address on File | | | | | | |
| Danny Hill | | Address on File | | | | | | |
| Danny Pike | | Address on File | | | | | | |
| Danny Seo Media Ventures Inc | c/o Ags | 200 Park Ave South, Fl 8 | | | New York | NY | 10003 | |
| Danny Shadoan | | Address on File | | | | | | |
| Danny Thomas | | Address on File | | | | | | |
| Danris Desuez | | Address on File | | | | | | |
| Dantzler, Wilma | | Address on File | | | | | | |
| Danuta Szumala | | Address on File | | | | | | |
| Dao, Calvin | | Address on File | | | | | | |
| Daphne Edwards | | Address on File | | | | | | |
| Daphne Gunn | | Address on File | | | | | | |
| Daphne Spencer | | Address on File | | | | | | |
| Daphny Campbell | | Address on File | | | | | | |
| Darby, Brenda | | Address on File | | | | | | |
| Darcie Brandl-Stauber | | Address on File | | | | | | |
| Darcy Fratvke | | Address on File | | | | | | |
| Darkes, Marian | | Address on File | | | | | | |
| Darla Berg | | Address on File | | | | | | |
| Darla Colson | | Address on File | | | | | | |
| Darland, Lorrie | | Address on File | | | | | | |
| Darleen Carcione | | Address on File | | | | | | |
| Darlene Barker | | Address on File | | | | | | |
| Darlene Brown | | Address on File | | | | | | |
| Darlene Cousins | | Address on File | | | | | | |
| Darlene Eaves | | Address on File | | | | | | |
| Darlene Ellis | | Address on File | | | | | | |
| Darlene Frogg | | Address on File | | | | | | |
| Darlene Heber | | Address on File | | | | | | |
| Darlene J Rodriguez | | Address on File | | | | | | |
| Darlene Jago | | Address on File | | | | | | |
| Darlene Johnson | | Address on File | | | | | | |
| Darlene Kraft | | Address on File | | | | | | |
| Darlene Leese | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 55 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Darlene M Lemay | | Address on File | | | | | | |
| Darlene Porreca | | Address on File | | | | | | |
| Darlene S Felts | | Address on File | | | | | | |
| Darlene Schnider | | Address on File | | | | | | |
| Darlene T Aquino | | Address on File | | | | | | |
| Darlene Vlgil | | Address on File | | | | | | |
| Darlene Young | | Address on File | | | | | | |
| Darleny Whiting | | Address on File | | | | | | |
| Darlin, Danette | | Address on File | | | | | | |
| Darnell, Maxfield | | Address on File | | | | | | |
| Darnetta Reed | | Address on File | | | | | | |
| Darrell Nance | | Address on File | | | | | | |
| Darryl Porter | | Address on File | | | | | | |
| Darryl Thomas | | Address on File | | | | | | |
| Dasco Interactive Inc | | 3 Stagecoach Rd | | | Cumberland | RI | 02864 | |
| Dascoli, Norman | | Address on File | | | | | | |
| Datadog Inc | Mace Vlning | 620 8th Ave Lf45 | | | New York | NY | 10018 | |
| Datasite LLC | | PO Box 74007252 | | | Chicago | IL | 60674 | |
| Daveline Evans | | Address on File | | | | | | |
| Davey, Georgia | | Address on File | | | | | | |
| Davey, Karen | | Address on File | | | | | | |
| David Bomar | | Address on File | | | | | | |
| David Boyle | | Address on File | | | | | | |
| David Braxton | | Address on File | | | | | | |
| David Burks | | Address on File | | | | | | |
| David Carr Sr | | Address on File | | | | | | |
| David Desantis | | Address on File | | | | | | |
| David Harris | | Address on File | | | | | | |
| David Jacobs | | Address on File | | | | | | |
| David Kump | | Address on File | | | | | | |
| David M Herrera | | Address on File | | | | | | |
| David M Parker | | Address on File | | | | | | |
| David Oleary | | Address on File | | | | | | |
| David Riley | | Address on File | | | | | | |
| David Rogers | | Address on File | | | | | | |
| David Sheats | | Address on File | | | | | | |
| David Thompson | | Address on File | | | | | | |
| David Washington | | Address on File | | | | | | |
| David Wentzell | | Address on File | | | | | | |
| David, Marson | | Address on File | | | | | | |
| David, Melissa Erin | | Address on File | | | | | | |
| David, Veronica | | Address on File | | | | | | |
| Davidson, Christy | | Address on File | | | | | | |
| Davidson, Hallie L. | | Address on File | | | | | | |
| Davidson, Sandra | | Address on File | | | | | | |
| Davies, Ritchie | | Address on File | | | | | | |
| Davila, Edwin | | Address on File | | | | | | |
| Davis, Asia L. | | Address on File | | | | | | |
| Davis, Carolyn | | Address on File | | | | | | |
| Davis, Cindy | | Address on File | | | | | | |
| Davis, Deborah | | Address on File | | | | | | |
| Davis, Denise | | Address on File | | | | | | |
| Davis, Dica | | Address on File | | | | | | |
| Davis, Emilia | | Address on File | | | | | | |
| Davis, Gayla | | Address on File | | | | | | |
| Davis, Gina | | Address on File | | | | | | |
| Davis, Gloria | | Address on File | | | | | | |
| Davis, Harold | | Address on File | | | | | | |
| Davis, Judy | | Address on File | | | | | | |
| Davis, Kristine | | Address on File | | | | | | |
| Davis, Margaret | | Address on File | | | | | | |
| Davis, Mark | | Address on File | | | | | | |
| Davis, Mary | | Address on File | | | | | | |
| Davis, Nandin | | Address on File | | | | | | |
| Davis, Nelson | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 56 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Davis, Sarah B. | | Address on File | | | | | | |
| Davis, Thomas C. | | Address on File | | | | | | |
| Davis, Val | | Address on File | | | | | | |
| Davis, Vicki | | Address on File | | | | | | |
| Davis, Vicky | | Address on File | | | | | | |
| Davison, Kristofer | | Address on File | | | | | | |
| Davison, Mary H. | | Address on File | | | | | | |
| Davorka Ledenko | | Address on File | | | | | | |
| Davuis, Gladys | | Address on File | | | | | | |
| Dawanda Wiley | | Address on File | | | | | | |
| Dawn Brotherson | | Address on File | | | | | | |
| Dawn Chang | | Address on File | | | | | | |
| Dawn Cowles | | Address on File | | | | | | |
| Dawn Dewald | | Address on File | | | | | | |
| Dawn E Sawyer | | Address on File | | | | | | |
| Dawn Scott | | Address on File | | | | | | |
| Dawna Tervo | | Address on File | | | | | | |
| Dawson, Bethany | | Address on File | | | | | | |
| Dawson, Constance | | Address on File | | | | | | |
| Dawson, Joan | | Address on File | | | | | | |
| Dawson, Robin | | Address on File | | | | | | |
| Dayle J Bradley | | Address on File | | | | | | |
| Dc Group Inc | Ar Department | 1977 West River Road N | | | Minneapolis | MN | 55411 | |
| Dc Integration | | 4546 Tom Lunn Rd | | | Spring Hill | TN | 37174 | |
| DC Integration | | 4922 Port Royal Rd | Complex 1, Bldg A | | Spring Hill | TN | 37174 | |
| DC Office of Tax and Revenue | | 1101 4th Street SW, Suite W270 | | | Washington | DC | 20024 | |
| DC Office of Tax and Revenue | | P.O. Box 96384 | | | Washington | DC | 20090-6384 | |
| De Leon, Angelita | | Address on File | | | | | | |
| Deadra Turney | | Address on File | | | | | | |
| Deakman, Alex | | Address on File | | | | | | |
| Dealene Karnes | | Address on File | | | | | | |
| Dean Faherty | | Address on File | | | | | | |
| Dean Mead Egeron Bloodworth Capouano & | Bozarth Pa | PO Box 2346 | | | Orlando | FL | 32802-2346 | |
| Dean Miller | | Address on File | | | | | | |
| Dean, Candice | | Address on File | | | | | | |
| Dean, Kelly A. | | Address on File | | | | | | |
| Dean, Sharon | | Address on File | | | | | | |
| Deaner, Ryan | | 6740 Shady Oak Road | | | Eden Prairie | MN | 55344 | |
| Deann Behnke | | Address on File | | | | | | |
| Deann Frohardt | | Address on File | | | | | | |
| Deanna Ahladas | | Address on File | | | | | | |
| Deanna Allen | | Address on File | | | | | | |
| Deanna Bryan | | Address on File | | | | | | |
| Deanna McQueen | | Address on File | | | | | | |
| Deanna Parrill | | Address on File | | | | | | |
| Deanna Walker | | Address on File | | | | | | |
| Deanne Brown | | Address on File | | | | | | |
| Deanne Dupree | | Address on File | | | | | | |
| Deans, Joan | | Address on File | | | | | | |
| Dearing, Mary | | Address on File | | | | | | |
| Deaton, Linda | | Address on File | | | | | | |
| Deavenport, Jim | | Address on File | | | | | | |
| Deb Miles | | Address on File | | | | | | |
| Debara Thomas | | Address on File | | | | | | |
| Debbi A Coleman | | Address on File | | | | | | |
| Debbie Bouchard | | Address on File | | | | | | |
| Debbie Butchko | | Address on File | | | | | | |
| Debbie Carroll | | Address on File | | | | | | |
| Debbie Dunbar | | Address on File | | | | | | |
| Debbie Grimes | | Address on File | | | | | | |
| Debbie Gutierrez | | Address on File | | | | | | |
| Debbie Hyler | | Address on File | | | | | | |
| Debbie P Berstein | | Address on File | | | | | | |
| Debbie R Manen | | Address on File | | | | | | |
| Debbie Reber | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 57 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debbie Small | | Address on File | | | | | | |
| Debbie Smith | | Address on File | | | | | | |
| Debbie Weller | | Address on File | | | | | | |
| Debbie Woods | | Address on File | | | | | | |
| Debeauclair, Glenn | | Address on File | | | | | | |
| Debella, Richard | | Address on File | | | | | | |
| Deblase, Christine | | Address on File | | | | | | |
| Deborah A Lastraglio | | Address on File | | | | | | |
| Deborah Ann Huba | | Address on File | | | | | | |
| Deborah B Parkinson | | Address on File | | | | | | |
| Deborah Balof | | Address on File | | | | | | |
| Deborah Barisano | | Address on File | | | | | | |
| Deborah Barksdale | | Address on File | | | | | | |
| Deborah Bennett | | Address on File | | | | | | |
| Deborah Black | | Address on File | | | | | | |
| Deborah Bolta | | Address on File | | | | | | |
| Deborah Brooks | | Address on File | | | | | | |
| Deborah Bruner | | Address on File | | | | | | |
| Deborah Buie | | Address on File | | | | | | |
| Deborah Burket | | Address on File | | | | | | |
| Deborah Charleston | | Address on File | | | | | | |
| Deborah Coggins | | Address on File | | | | | | |
| Deborah F Carter | | Address on File | | | | | | |
| Deborah Faul | | Address on File | | | | | | |
| Deborah Fenwich | | Address on File | | | | | | |
| Deborah Ford | | Address on File | | | | | | |
| Deborah Frame-Bealer | | Address on File | | | | | | |
| Deborah Frazier | | Address on File | | | | | | |
| Deborah Fryar | | Address on File | | | | | | |
| Deborah Gondol | | Address on File | | | | | | |
| Deborah Gowder | | Address on File | | | | | | |
| Deborah Hatley | | Address on File | | | | | | |
| Deborah Heege | | Address on File | | | | | | |
| Deborah Jones | | Address on File | | | | | | |
| Deborah Kelly | | Address on File | | | | | | |
| Deborah Kirwan | | Address on File | | | | | | |
| Deborah Kroll | | Address on File | | | | | | |
| Deborah L Lee | | Address on File | | | | | | |
| Deborah Larson | | Address on File | | | | | | |
| Deborah Meakins | | Address on File | | | | | | |
| Deborah Moore | | Address on File | | | | | | |
| Deborah Myers | | Address on File | | | | | | |
| Deborah Oconnor | | Address on File | | | | | | |
| Deborah Pero | | Address on File | | | | | | |
| Deborah Presley | | Address on File | | | | | | |
| Deborah Reed | | Address on File | | | | | | |
| Deborah Rich | | Address on File | | | | | | |
| Deborah Rollins | | Address on File | | | | | | |
| Deborah S Runespad | | Address on File | | | | | | |
| Deborah Sigsby | | Address on File | | | | | | |
| Deborah Sotile | | Address on File | | | | | | |
| Deborah Spikes | | Address on File | | | | | | |
| Deborah Stabinski | | Address on File | | | | | | |
| Deborah Thompson | | Address on File | | | | | | |
| Deborah Vaughn | | Address on File | | | | | | |
| Deborah Weatillman | | Address on File | | | | | | |
| Deborah Whisonant | | Address on File | | | | | | |
| Deborah Williamson | | Address on File | | | | | | |
| Deborah Witte | | Address on File | | | | | | |
| Deborah Zarzycki | | Address on File | | | | | | |
| Deborah, Williams | | Address on File | | | | | | |
| Debra Adam | | Address on File | | | | | | |
| Debra Barrows | | Address on File | | | | | | |
| Debra Champness | | Address on File | | | | | | |
| Debra Clark | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 58 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debra Dalton | | Address on File | | | | | | |
| Debra Davis | | Address on File | | | | | | |
| Debra Doeden | | Address on File | | | | | | |
| Debra Dubose | | Address on File | | | | | | |
| Debra Estell | | Address on File | | | | | | |
| Debra G Evans | | Address on File | | | | | | |
| Debra Gadde | | Address on File | | | | | | |
| Debra Griffith | | Address on File | | | | | | |
| Debra Gullo | | Address on File | | | | | | |
| Debra Heltman | | Address on File | | | | | | |
| Debra Herzog | | Address on File | | | | | | |
| Debra Hopkins | | Address on File | | | | | | |
| Debra Janiszewski | | Address on File | | | | | | |
| Debra Johnson | | Address on File | | | | | | |
| Debra Jones | | Address on File | | | | | | |
| Debra Kmit | | Address on File | | | | | | |
| Debra L Browne | | Address on File | | | | | | |
| Debra L White | | Address on File | | | | | | |
| Debra Louise Copeland | | Address on File | | | | | | |
| Debra Madson | | Address on File | | | | | | |
| Debra Mcelwee | | Address on File | | | | | | |
| Debra Miller | | Address on File | | | | | | |
| Debra Misek | | Address on File | | | | | | |
| Debra Mitchell | | Address on File | | | | | | |
| Debra Morris | | Address on File | | | | | | |
| Debra Nelson | | Address on File | | | | | | |
| Debra Oliver | | Address on File | | | | | | |
| Debra Parker | | Address on File | | | | | | |
| Debra Petersen | | Address on File | | | | | | |
| Debra Prado | | Address on File | | | | | | |
| Debra Russo | | Address on File | | | | | | |
| Debra S Charlop | | Address on File | | | | | | |
| Debra Simmons | | Address on File | | | | | | |
| Debra Solis | | Address on File | | | | | | |
| Debra Taylor | | Address on File | | | | | | |
| Debra Turner | | Address on File | | | | | | |
| Debra Vales | | Address on File | | | | | | |
| Debra Wardell | | Address on File | | | | | | |
| Debra Washington | | Address on File | | | | | | |
| Debra Wendoer | | Address on File | | | | | | |
| Debra Young | | Address on File | | | | | | |
| Debra Zaccaria | | Address on File | | | | | | |
| Debrah Wargo | | Address on File | | | | | | |
| DeCeballos, Evangelina | | Address on File | | | | | | |
| Decesare, Alan | | Address on File | | | | | | |
| Decido LLC | | 1925 Palomar Oaks Wat #200 | | | Carlsbad | CA | 92008 | |
| Decido LLC | Miki Rapoport, Pay | Drawer #2840 | PO Box 5935 | | Troy | MI | 48007-5935 | |
| Deck, Connie | | Address on File | | | | | | |
| Decker, Kim | | Address on File | | | | | | |
| Declouette, Mary | | Address on File | | | | | | |
| Dee Buckholdt | | Address on File | | | | | | |
| Dee F Raffington | | Address on File | | | | | | |
| Dee Fracassi | | Address on File | | | | | | |
| Dee Herberling | | Address on File | | | | | | |
| Dee Jackson | | Address on File | | | | | | |
| Dee Karp | | Address on File | | | | | | |
| Deeb, Connie | | Address on File | | | | | | |
| Deely, Mary | | Address on File | | | | | | |
| Degeorge, Elaine | | Address on File | | | | | | |
| Degrace, Jason | | Address on File | | | | | | |
| Deguire, Pauline | | Address on File | | | | | | |
| Deidre Mering | | Address on File | | | | | | |
| Deihl, Brianna | | Address on File | | | | | | |
| Deitra Ringgold | | Address on File | | | | | | |
| Dejong, Gabriel | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 59 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dejoseph, Charlene | | Address on File | | | | | | |
| Dekoning, Arthur | | Address on File | | | | | | |
| Del Rosario, Robert | | Address on File | | | | | | |
| Dela Cerna, Marvin R. | | Address on File | | | | | | |
| Delaney, Joann | | Address on File | | | | | | |
| Delanky, Robin | | Address on File | | | | | | |
| Delatorre, Teddy | | Address on File | | | | | | |
| DelBene, Sandra L. | | Address on File | | | | | | |
| Delbert Zimmer | | Address on File | | | | | | |
| Delcamp, Christina | | Address on File | | | | | | |
| Deleon, Tina | | Address on File | | | | | | |
| Delevieleuse, Dreena | | Address on File | | | | | | |
| Delgado, Edna | | Address on File | | | | | | |
| Delgado, Sonya | | Address on File | | | | | | |
| Delgado, Victor | | Address on File | | | | | | |
| Delia Curtis | | Address on File | | | | | | |
| Delia P Esguerra | | Address on File | | | | | | |
| Delia Trevino | | Address on File | | | | | | |
| Delia VIllanueza | | Address on File | | | | | | |
| Deliah Bowman | | Address on File | | | | | | |
| Delilah J Leyba | | Address on File | | | | | | |
| Della Moreno | | Address on File | | | | | | |
| Della Smith | | Address on File | | | | | | |
| Delligatti, Patricia | | Address on File | | | | | | |
| Deloach, Katrina C. | | Address on File | | | | | | |
| Deloach, Reginald | | Address on File | | | | | | |
| Deloach, Veronica | | Address on File | | | | | | |
| DeLoch, Patricia | | Address on File | | | | | | |
| Delois Freeman | | Address on File | | | | | | |
| Delois Little | | Address on File | | | | | | |
| Deloise Fowler | | Address on File | | | | | | |
| Deloitte & Touche LLP | | 13943 Collections Center Dr | | | Chicago | IL | 60693 | |
| Deloitte & Touche LLP | | PO Box 2079 | | | Carol Stream | IL | 60132-2079 | |
| Deloitte & Touche LLP | | PO Box 403568 | | | Atlanta | GA | 30384-3568 | |
| Deloitte & Touche LLP | | PO Box 7247-6446 | | | Philadelphia | PA | 19170-6446 | |
| Deloitte & Touche LLP | | PO Box 844708 | | | Dallas | TX | 75284-4708 | |
| Deloitte & Touche LLP | | PO Box 844736 | | | Dallas | TX | 75284-4736 | |
| Deloitte Tax LLP | | 30 Rockefeller Plaza, 41st Floor | | | New York | NY | 10112 | |
| Deloitte Tax LLP | | PO Box 844736 | | | Dallas | TX | 75284-4736 | |
| Delores Brown | | Address on File | | | | | | |
| Delores Clark | | Address on File | | | | | | |
| Delores Dykes | | Address on File | | | | | | |
| Delores Gavin | | Address on File | | | | | | |
| Delores Holdridge | | Address on File | | | | | | |
| Delores Jackson | | Address on File | | | | | | |
| Delores Kinnebrew | | Address on File | | | | | | |
| Delores Lavedure | | Address on File | | | | | | |
| Delores Lawson | | Address on File | | | | | | |
| Delores Owens | | Address on File | | | | | | |
| Delores P Marshall | | Address on File | | | | | | |
| Delores Plowden | | Address on File | | | | | | |
| Delores Slaughter | | Address on File | | | | | | |
| Delores Taheny | | Address on File | | | | | | |
| Delores Venne | | Address on File | | | | | | |
| Delores Whitis | | Address on File | | | | | | |
| Delores Wiser | | Address on File | | | | | | |
| Deloris A Johnson | | Address on File | | | | | | |
| Deloris Jerome | | Address on File | | | | | | |
| Deloris Maestas | | Address on File | | | | | | |
| Deloris Ridge | | Address on File | | | | | | |
| Deloris Urvina | | Address on File | | | | | | |
| Delorn Peglier | | Address on File | | | | | | |
| Delost, Frank | | Address on File | | | | | | |
| Delprete, Diane | | Address on File | | | | | | |
| Delta Dental of Minnesota | Attn Sarah Michaels | 3560 Delta Dental Dr | | | Eagan | MN | 55122-3166 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 60 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deluca, Carl | | Address on File | | | | | | |
| DeMarco, Nicholas | | Address on File | | | | | | |
| Demartino, Ida | | Address on File | | | | | | |
| Dembris, Katerina | | Address on File | | | | | | |
| Demerschman, Patricia | | Address on File | | | | | | |
| Demery, Maryann | | Address on File | | | | | | |
| Demetra Brown | | Address on File | | | | | | |
| Demetrios G Pulas Jr | | Address on File | | | | | | |
| Demetrios Glikos | | Address on File | | | | | | |
| Demonaco, Helga | | Address on File | | | | | | |
| Demonis Dohle | | Address on File | | | | | | |
| Dempsey, Abby | | Address on File | | | | | | |
| Dena A Elias | | Address on File | | | | | | |
| Deneise Caruthers | | Address on File | | | | | | |
| Denisa Lopez | | Address on File | | | | | | |
| Denise Abig | | Address on File | | | | | | |
| Denise Broccli | | Address on File | | | | | | |
| Denise Cooper | | Address on File | | | | | | |
| Denise Dillon | | Address on File | | | | | | |
| Denise Furtado | | Address on File | | | | | | |
| Denise Giraldo | | Address on File | | | | | | |
| Denise Harden | | Address on File | | | | | | |
| Denise Hicks | | Address on File | | | | | | |
| Denise Jackson | | Address on File | | | | | | |
| Denise Lennox | | Address on File | | | | | | |
| Denise Long | | Address on File | | | | | | |
| Denise Perry | | Address on File | | | | | | |
| Denise Poole | | Address on File | | | | | | |
| Denise Sanders | | Address on File | | | | | | |
| Denise Stewart | | Address on File | | | | | | |
| Denise Surowitz | | Address on File | | | | | | |
| Denise V Sohm | | Address on File | | | | | | |
| Denise Washington | | Address on File | | | | | | |
| Denise Wells | | Address on File | | | | | | |
| Denise Wright | | Address on File | | | | | | |
| Denisha Pride | | Address on File | | | | | | |
| Denixe Antoe | | Address on File | | | | | | |
| Denney, Alicia | | Address on File | | | | | | |
| Denning, Sandy | | Address on File | | | | | | |
| Dennis Emerson | | Address on File | | | | | | |
| Dennis Graham | | Address on File | | | | | | |
| Dennis Sheppard | | Address on File | | | | | | |
| Dennis, Katherine | | Address on File | | | | | | |
| Dennison, Emily | | Address on File | | | | | | |
| Dennison, Kelly M. | | Address on File | | | | | | |
| Dennison, Lillian G. | | Address on File | | | | | | |
| Dennison, Wendy L. | | Address on File | | | | | | |
| Denton, Barrington | | Address on File | | | | | | |
| Denver Department of Finanace | | P.O Box 660860 | | | Dallas | TX | 75266 | |
| Denver Department of Finance | | 201 West Colfax Avenue | | | Denver | CO | 80202 | |
| Denzil Knutson | | Address on File | | | | | | |
| Deon Myers | | Address on File | | | | | | |
| Deonta Johnson | | Address on File | | | | | | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Depontes, Sharon | | Address on File | | | | | | |
| Dera Montgomery | | Address on File | | | | | | |
| Derek Jones | | Address on File | | | | | | |
| Derival, Michelle | | Address on File | | | | | | |
| Dermadoctor LLC | | 1901 Mcgee St | | | Kansas City | MO | 64108 | |
| Derose, Christina | | Address on File | | | | | | |
| Derr, Justin B. | | Address on File | | | | | | |
| Derrer Nichols, Zachary | | Address on File | | | | | | |
| Desantis, Peter | | Address on File | | | | | | |
| Deschon, Hannah E. | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 61 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deschon, Hannah Elizabeth | | Address on File | | | | | | |
| Deshields, Linda | | Address on File | | | | | | |
| Deshpande, Harish | | Address on File | | | | | | |
| Desimone, Ryan | | Address on File | | | | | | |
| Desiree King | | Address on File | | | | | | |
| Deskins, Kay | | Address on File | | | | | | |
| Desmond Garfield | | Address on File | | | | | | |
| Desranza, Grace | | Address on File | | | | | | |
| Destasio, Mary | | Address on File | | | | | | |
| Deta Podesta | | Address on File | | | | | | |
| Determan, Steven J. | | Address on File | | | | | | |
| Dethrow, Shobek | | Address on File | | | | | | |
| Devereaux, Dara | | Address on File | | | | | | |
| Deville, Carion | | Address on File | | | | | | |
| Devon Smith | | Address on File | | | | | | |
| Devonna K Milicevich | | Address on File | | | | | | |
| Devore, Sharon | | Address on File | | | | | | |
| Dew, Amanda | | Address on File | | | | | | |
| Dewberry, Winfield | | Address on File | | | | | | |
| Deweese, Samantha M. | | Address on File | | | | | | |
| Dewitt, Richard | | Address on File | | | | | | |
| Dexter Allen | | Address on File | | | | | | |
| Dexter Dela Cruz | | Address on File | | | | | | |
| DG Jewelry Of Canada | | 1001 Petrolia Road | | | North York | | MSJ 2X7 | Canada |
| Dhamwantee Sukhrag | | Address on File | | | | | | |
| Dhenreje Madho | | Address on File | | | | | | |
| Diamond, Cynthia | | Address on File | | | | | | |
| Diamond, Joy | | Address on File | | | | | | |
| Diana Bigley | | Address on File | | | | | | |
| Diana Campbell | | Address on File | | | | | | |
| Diana Churchman | | Address on File | | | | | | |
| Diana Cooley | | Address on File | | | | | | |
| Diana Doucette | | Address on File | | | | | | |
| Diana Fandl | | Address on File | | | | | | |
| Diana Foster | | Address on File | | | | | | |
| Diana G. Weaverling | | Address on File | | | | | | |
| Diana Greene | | Address on File | | | | | | |
| Diana J Descallar | | Address on File | | | | | | |
| Diana J Ford | | Address on File | | | | | | |
| Diana J Kelly | | Address on File | | | | | | |
| Diana Johnston | | Address on File | | | | | | |
| Diana Kawabe | | Address on File | | | | | | |
| Diana L Sanchez | | Address on File | | | | | | |
| Diana Lasley | | Address on File | | | | | | |
| Diana Litano | | Address on File | | | | | | |
| Diana Mercado | | Address on File | | | | | | |
| Diana Moris | | Address on File | | | | | | |
| Diana N. Miller | | Address on File | | | | | | |
| Diana Pacheco | | Address on File | | | | | | |
| Diana Sharp | | Address on File | | | | | | |
| Diana Smith | | Address on File | | | | | | |
| Diana Vandyke | | Address on File | | | | | | |
| Diana Vanyahres | | Address on File | | | | | | |
| Diana Wells | | Address on File | | | | | | |
| Diana White | | Address on File | | | | | | |
| Diane A Dibar | | Address on File | | | | | | |
| Diane Ahern | | Address on File | | | | | | |
| Diane Atkerson | | Address on File | | | | | | |
| Diane B Prout | | Address on File | | | | | | |
| Diane Bhagwanden | | Address on File | | | | | | |
| Diane Brenkert | | Address on File | | | | | | |
| Diane Carter | | Address on File | | | | | | |
| Diane Comella | | Address on File | | | | | | |
| Diane Costa | | Address on File | | | | | | |
| Diane Costello | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 62 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diane Dannis | | Address on File | | | | | | |
| Diane Davis | | Address on File | | | | | | |
| Diane Driesbach | | Address on File | | | | | | |
| Diane Fritz | | Address on File | | | | | | |
| Diane Gala | | Address on File | | | | | | |
| Diane Glacer | | Address on File | | | | | | |
| Diane Grupstra | | Address on File | | | | | | |
| Diane H Aldiger | | Address on File | | | | | | |
| Diane Harvey | | Address on File | | | | | | |
| Diane Haugen-Torres, Diane | | Address on File | | | | | | |
| Diane Hrudka | | Address on File | | | | | | |
| Diane J Sagovac | | Address on File | | | | | | |
| Diane K Myers | | Address on File | | | | | | |
| Diane K Savory | | Address on File | | | | | | |
| Diane K Wagner | | Address on File | | | | | | |
| Diane Kyle | | Address on File | | | | | | |
| Diane L Baumann | | Address on File | | | | | | |
| Diane L Reynolds | | Address on File | | | | | | |
| Diane Langley | | Address on File | | | | | | |
| Diane Larrier | | Address on File | | | | | | |
| Diane Lewis | | Address on File | | | | | | |
| Diane M Heaton | | Address on File | | | | | | |
| Diane Mcclucas | | Address on File | | | | | | |
| Diane Mcgilberry | | Address on File | | | | | | |
| Diane Meadows | | Address on File | | | | | | |
| Diane Mills | | Address on File | | | | | | |
| Diane Nixon | | Address on File | | | | | | |
| Diane Oaks | | Address on File | | | | | | |
| Diane Ondrick | | Address on File | | | | | | |
| Diane Orlandini | | Address on File | | | | | | |
| Diane Polen | | Address on File | | | | | | |
| Diane R Fabb | | Address on File | | | | | | |
| Diane Roberts | | Address on File | | | | | | |
| Diane Singh | | Address on File | | | | | | |
| Diane Slade | | Address on File | | | | | | |
| Diane Stokes | | Address on File | | | | | | |
| Diane Stuart | | Address on File | | | | | | |
| Diane Swope | | Address on File | | | | | | |
| Diane Tamagni | | Address on File | | | | | | |
| Diane Tharp | | Address on File | | | | | | |
| Diane Walker | | Address on File | | | | | | |
| Diane Young | | Address on File | | | | | | |
| Diane, Dunlock | | Address on File | | | | | | |
| Dianna Brown | | Address on File | | | | | | |
| Dianna Gasswint | | Address on File | | | | | | |
| Dianna Laboy | | Address on File | | | | | | |
| Dianna Tagler | | Address on File | | | | | | |
| Dianne Buscher | | Address on File | | | | | | |
| Dianne Greene | | Address on File | | | | | | |
| Dianne Griffin | | Address on File | | | | | | |
| Dianne Hill | | Address on File | | | | | | |
| Dianne Holmberg | | Address on File | | | | | | |
| Dianne Kidd | | Address on File | | | | | | |
| Dianne Klarakis | | Address on File | | | | | | |
| Dianne Neubert | | Address on File | | | | | | |
| Dianne Palmtag | | Address on File | | | | | | |
| Dianne Scheer | | Address on File | | | | | | |
| Diaz, Jessica | | Address on File | | | | | | |
| Dibattista, Pauline | | Address on File | | | | | | |
| Dice, Kasondra | | Address on File | | | | | | |
| Dice, Shanice Y. | | Address on File | | | | | | |
| Dice, Shenesse | | Address on File | | | | | | |
| Dick, Caseylauren | | Address on File | | | | | | |
| Dickens, Kelly | | Address on File | | | | | | |
| Dickens, Phebie | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 63 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dickerson, Mary | | Address on File | | | | | | |
| Dickson, Delores | | Address on File | | | | | | |
| Diclemente, Gisela | | Address on File | | | | | | |
| Dicochea, Diana | | Address on File | | | | | | |
| Didna Inc | Pedro Sanchez Acct Exec | 516 E Jackson St | | | Orlando | FL | 32801-2808 | |
| Diedre Merritt | | Address on File | | | | | | |
| Diehl, Carolyn | | Address on File | | | | | | |
| Diena A Castillo | | Address on File | | | | | | |
| Dierdra Keaton | | Address on File | | | | | | |
| Dietrus A Taylor | | Address on File | | | | | | |
| Diez, Wendy | | Address on File | | | | | | |
| Difrancesco, John | | Address on File | | | | | | |
| Digard Federmen, Marie | | Address on File | | | | | | |
| Digi-Key Electronics | | PO Box250 | | | Thief River Falls | MN | 56701 | |
| Digital Media Innovations LLC | | c/o Intrado Corporation | PO Box 74007143 | | Chicago | IL | 60674-7143 | |
| Digital Media Innovations LLC Intrado Digital Media | | PO Box 74007143 | | | Chicago | IL | 60674-7143 | |
| Dilbeck, Linda | | Address on File | | | | | | |
| Dillard, Vanessa | | Address on File | | | | | | |
| Dillon, Emma | | Address on File | | | | | | |
| Dilts, Kathy | | Address on File | | | | | | |
| Dim, Naomi | | Address on File | | | | | | |
| Dimaggio, Betty | | Address on File | | | | | | |
| Dimarco, Mk | | Address on File | | | | | | |
| DiMartino, Linda M. | | Address on File | | | | | | |
| Dimicola, Pete | | Address on File | | | | | | |
| Dinae Moon | | Address on File | | | | | | |
| Dinah Krause | | Address on File | | | | | | |
| Dingle, Doretta | | Address on File | | | | | | |
| Dinsmore, Wesley | | Address on File | | | | | | |
| Dionne Y Scott | | Address on File | | | | | | |
| Diosa Jenks | | Address on File | | | | | | |
| Diprima, Gerard | | Address on File | | | | | | |
| Dirck, Sam S. | | Address on File | | | | | | |
| Directv, LLC | | 2260 E Imperial Hwy | | | El Segundo | CA | 90245 | |
| Dirk, Hirsch | | Address on File | | | | | | |
| Dirkers, W | | Address on File | | | | | | |
| Disbrow, Jerry | | Address on File | | | | | | |
| Dish Network Corporation | Mark Scheribel | Attn Ar Dept | 13155 Collections Center Dr | | Chicago | IL | 60693 | |
| District of Columbia | Office of Tax and Revenue | 1101 4th Street SW, Suite W270 | | | Washington | DC | 20024 | |
| District of Columbia | Office of Tax and Revenue | PO Box 96384 | | | Washington | DC | 20090-6384 | |
| Diver, Dernella | | Address on File | | | | | | |
| Diversified Dynamics Dba Homeri | | PO Box49850 | | | Minneapolis | MN | 55449 | |
| Divina Webb | | Address on File | | | | | | |
| Divinagracia, Dulce | | Address on File | | | | | | |
| Dixie Demorest | | Address on File | | | | | | |
| Dixie Marks | | Address on File | | | | | | |
| Dixie Shirk | | Address on File | | | | | | |
| Dixon, Kassondra | | Address on File | | | | | | |
| Dixon, Michael J. | | Address on File | | | | | | |
| Dle Seven LLC | Jeneleve York | PO Box 187 | | | Ankeny | IA | 50021 | |
| DLE Seven, LLC | Attn Christian Murray | PO Box 187 | | | Ankeny | IA | 50021 | |
| DM Transportation | | PO Box 62924 | | | Baltimore | MD | 21264-2924 | |
| Dm Transportation Mgmt Svcs | | PO Box 62924 | | | Baltimore | MD | 21264-2924 | |
| Doaks, Carlesso | | Address on File | | | | | | |
| Dobko, Sara M. | | Address on File | | | | | | |
| Dobson/Hrylvest, Andrea | | Address on File | | | | | | |
| Dockspader, Donna | | Address on File | | | | | | |
| Docufree Corporation | | 75 Remittance Drive | Suite 6696 | | Chicago | IL | 60675-6696 | |
| Documentary Designs | dba the Design Library | 400 Market Industrial Park | | | Wappingers Falls | NY | 12590 | |
| Docusign Inc | | PO Box 735445 | | | Dallas | TX | 75373-5445 | |
| Dodd, Stephanie C. | | Address on File | | | | | | |
| Dodge, Taylor L. | | Address on File | | | | | | |
| Dodoo, Gladys | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 64 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Dods, Mike | | Address on File | | | | | | |
| Dodson, Gail | | Address on File | | | | | | |
| Doering, Elizabeth | | Address on File | | | | | | |
| Doffing, Rachael | | Address on File | | | | | | |
| Doheny, Helen | | Address on File | | | | | | |
| Doherty, Dorothy | | Address on File | | | | | | |
| Doherty, James O. | | Address on File | | | | | | |
| Doherty, Kevin | | Address on File | | | | | | |
| Doherty, Melanie | | Address on File | | | | | | |
| Dolin, Geri | | Address on File | | | | | | |
| Dolline Hathaway | | Address on File | | | | | | |
| Dolly Oyler | | Address on File | | | | | | |
| Dolores Andreala | | Address on File | | | | | | |
| Dolores Barela | | Address on File | | | | | | |
| Dolores Bodak | | Address on File | | | | | | |
| Dolores Caballero | | Address on File | | | | | | |
| Dolores Curren | | Address on File | | | | | | |
| Dolores Dunderdale | | Address on File | | | | | | |
| Dolores Ferdinand | | Address on File | | | | | | |
| Dolores Garcia | | Address on File | | | | | | |
| Dolores J Harris | | Address on File | | | | | | |
| Dolores Mazur | | Address on File | | | | | | |
| Dolores Munoz | | Address on File | | | | | | |
| Dolores Olivares | | Address on File | | | | | | |
| Dolores Thierry | | Address on File | | | | | | |
| Dolores Tillman | | Address on File | | | | | | |
| Dolores V Juanillo | | Address on File | | | | | | |
| Dolores Williams | | Address on File | | | | | | |
| Dolores Wilson | | Address on File | | | | | | |
| Dolores, Valentine | | Address on File | | | | | | |
| Dolories Davies | | Address on File | | | | | | |
| Dolph, Rosa | | Address on File | | | | | | |
| Domash, Joshua | | Address on File | | | | | | |
| Domenica Addante | | Address on File | | | | | | |
| Dominguez, Vincent | | Address on File | | | | | | |
| Dominion Energy Ohio | | PO Box 26785 | | | Richmond | VA | 23261-6785 | |
| Don Winbolt | | Address on File | | | | | | |
| Dona Horton | | Address on File | | | | | | |
| Donaghy, Angel | | Address on File | | | | | | |
| Donahue, Katherine C | | Address on File | | | | | | |
| Donald Baker | | Address on File | | | | | | |
| Donald Chavarin | | Address on File | | | | | | |
| Donald Donner | | Address on File | | | | | | |
| Donald Gardner | | Address on File | | | | | | |
| Donald Giallombardo | | Address on File | | | | | | |
| Donald Harrison | | Address on File | | | | | | |
| Donald Hicks | | Address on File | | | | | | |
| Donald Irwin | | Address on File | | | | | | |
| Donald R Brechears | | Address on File | | | | | | |
| Donald Thomas | | Address on File | | | | | | |
| Donaldson, Bobbie | | Address on File | | | | | | |
| Doneff, Jacqueline C. | | Address on File | | | | | | |
| Donell Williams | | Address on File | | | | | | |
| Donene Bruce | | Address on File | | | | | | |
| Donita A Gerner | | Address on File | | | | | | |
| Donna Adams | | Address on File | | | | | | |
| Donna Alexander | | Address on File | | | | | | |
| Donna Arms | | Address on File | | | | | | |
| Donna Beardsley | | Address on File | | | | | | |
| Donna Bowerman | | Address on File | | | | | | |
| Donna Bowling | | Address on File | | | | | | |
| Donna Bruzdewicz | | Address on File | | | | | | |
| Donna Clark | | Address on File | | | | | | |
| Donna Clay | | Address on File | | | | | | |
| Donna Conners | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 65 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donna Danesi | | Address on File | | | | | | |
| Donna Disantis | | Address on File | | | | | | |
| Donna F Pool | | Address on File | | | | | | |
| Donna Ferguson | | Address on File | | | | | | |
| Donna Flowers | | Address on File | | | | | | |
| Donna Freberg | | Address on File | | | | | | |
| Donna G Heleotis | | Address on File | | | | | | |
| Donna Gardner | | Address on File | | | | | | |
| Donna Gelinas | | Address on File | | | | | | |
| Donna Grazul | | Address on File | | | | | | |
| Donna Guerrero | | Address on File | | | | | | |
| Donna Gurba | | Address on File | | | | | | |
| Donna Harnesk | | Address on File | | | | | | |
| Donna Hastings | | Address on File | | | | | | |
| Donna J Harwell | | Address on File | | | | | | |
| Donna J Meister | | Address on File | | | | | | |
| Donna Jean Ross | | Address on File | | | | | | |
| Donna Johnson | | Address on File | | | | | | |
| Donna Kay Terry | | Address on File | | | | | | |
| Donna Kogut | | Address on File | | | | | | |
| Donna L Harris | | Address on File | | | | | | |
| Donna L Molnar | | Address on File | | | | | | |
| Donna Lee | | Address on File | | | | | | |
| Donna Lee Carbone | | Address on File | | | | | | |
| Donna Lee Pryor | | Address on File | | | | | | |
| Donna M Whitehead | | Address on File | | | | | | |
| Donna Marghella | | Address on File | | | | | | |
| Donna Mccluskey | | Address on File | | | | | | |
| Donna Meek | | Address on File | | | | | | |
| Donna Meier | | Address on File | | | | | | |
| Donna Merricks | | Address on File | | | | | | |
| Donna Miller | | Address on File | | | | | | |
| Donna Mills | | Address on File | | | | | | |
| Donna Morrill | | Address on File | | | | | | |
| Donna Nartker | | Address on File | | | | | | |
| Donna Oconnell | | Address on File | | | | | | |
| Donna Pimental-Levesque | | Address on File | | | | | | |
| Donna Rabon | | Address on File | | | | | | |
| Donna Roark | | Address on File | | | | | | |
| Donna Rocco | | Address on File | | | | | | |
| Donna Schl0Tman | | Address on File | | | | | | |
| Donna Smith | | Address on File | | | | | | |
| Donna Stojsavljevic | | Address on File | | | | | | |
| Donna Stokes | | Address on File | | | | | | |
| Donna Tate | | Address on File | | | | | | |
| Donna Thomas | | Address on File | | | | | | |
| Donna Varian | | Address on File | | | | | | |
| Donna Vaughn | | Address on File | | | | | | |
| Donna Verhey | | Address on File | | | | | | |
| Donna Watson | | Address on File | | | | | | |
| Donna Westerkamp | | Address on File | | | | | | |
| Donna Wilder | | Address on File | | | | | | |
| Donna Yusko | | Address on File | | | | | | |
| Donnell H Johnson | | Address on File | | | | | | |
| Donnelle Miller | | Address on File | | | | | | |
| Donnia Marks | | Address on File | | | | | | |
| Donnie Beverly | | Address on File | | | | | | |
| Donnie Marcosky | | Address on File | | | | | | |
| Donnie Redding | | Address on File | | | | | | |
| Donnley, Caroline | | Address on File | | | | | | |
| DOnofrio, Marissa M. | | Address on File | | | | | | |
| Donovan Jr., Kenneth P. | | Address on File | | | | | | |
| Donyea Cale-Salaam | | Address on File | | | | | | |
| Dooley, Cathy | | Address on File | | | | | | |
| Doolittle, Paulette | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 66 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dopson, Dorothy | | Address on File | | | | | | |
| Dora Kyerewaa | | Address on File | | | | | | |
| Dora Virden | | Address on File | | | | | | |
| Doraisamy, Manamalli | | Address on File | | | | | | |
| Doreatha Zachery | | Address on File | | | | | | |
| Doreen Burke | | Address on File | | | | | | |
| Doreen Loveridge | | Address on File | | | | | | |
| Doreen Navarra | | Address on File | | | | | | |
| Doreen Sinkevich | | Address on File | | | | | | |
| Doretha Harris | | Address on File | | | | | | |
| Dorff, Maryann | | Address on File | | | | | | |
| Dorie Wysong | | Address on File | | | | | | |
| Doring, Marcia | | Address on File | | | | | | |
| Doris Benner | | Address on File | | | | | | |
| Doris Bennett | | Address on File | | | | | | |
| Doris Bowes | | Address on File | | | | | | |
| Doris Brown | | Address on File | | | | | | |
| Doris Connally | | Address on File | | | | | | |
| Doris Cook | | Address on File | | | | | | |
| Doris Cravey | | Address on File | | | | | | |
| Doris Duvall | | Address on File | | | | | | |
| Doris Epps | | Address on File | | | | | | |
| Doris Fair | | Address on File | | | | | | |
| Doris Ford | | Address on File | | | | | | |
| Doris Graeser | | Address on File | | | | | | |
| Doris Hayes | | Address on File | | | | | | |
| Doris Hill | | Address on File | | | | | | |
| Doris Hopper | | Address on File | | | | | | |
| Doris J Washington | | Address on File | | | | | | |
| Doris Laxton | | Address on File | | | | | | |
| Doris Lewinson | | Address on File | | | | | | |
| Doris Lugo | | Address on File | | | | | | |
| Doris M Althauser | | Address on File | | | | | | |
| Doris M Stearnes | | Address on File | | | | | | |
| Doris Mackey | | Address on File | | | | | | |
| Doris Mcfadden | | Address on File | | | | | | |
| Doris Mcgrath | | Address on File | | | | | | |
| Doris Morris | | Address on File | | | | | | |
| Doris P Brown | | Address on File | | | | | | |
| Doris Roberts | | Address on File | | | | | | |
| Doris Savoy | | Address on File | | | | | | |
| Doris Scott | | Address on File | | | | | | |
| Doris Shey | | Address on File | | | | | | |
| Doris Singh | | Address on File | | | | | | |
| Doris T Adler | | Address on File | | | | | | |
| Doris Tabaka | | Address on File | | | | | | |
| Doris Thomas | | Address on File | | | | | | |
| Doris Thompson | | Address on File | | | | | | |
| Doris Torres | | Address on File | | | | | | |
| Doris Vasquez-Todd | | Address on File | | | | | | |
| Doris Williams | | Address on File | | | | | | |
| Doris Williford | | Address on File | | | | | | |
| Doris Wilson | | Address on File | | | | | | |
| Doris Wright | | Address on File | | | | | | |
| Dorothy Adams | | Address on File | | | | | | |
| Dorothy Baeder | | Address on File | | | | | | |
| Dorothy Baldwin | | Address on File | | | | | | |
| Dorothy Brown | | Address on File | | | | | | |
| Dorothy Brown-Sanders | | Address on File | | | | | | |
| Dorothy Campagnone | | Address on File | | | | | | |
| Dorothy Connor | | Address on File | | | | | | |
| Dorothy Conyers | | Address on File | | | | | | |
| Dorothy Copeland | | Address on File | | | | | | |
| Dorothy Courtois | | Address on File | | | | | | |
| Dorothy Davis | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 67 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Dorothy Defilippis | | Address on File | | | | | | |
| Dorothy Defrancesco | | Address on File | | | | | | |
| Dorothy Dreyer | | Address on File | | | | | | |
| Dorothy Everett | | Address on File | | | | | | |
| Dorothy Flego | | Address on File | | | | | | |
| Dorothy French | | Address on File | | | | | | |
| Dorothy Gantz | | Address on File | | | | | | |
| Dorothy Glusic | | Address on File | | | | | | |
| Dorothy Grunkorn | | Address on File | | | | | | |
| Dorothy Guglielmo | | Address on File | | | | | | |
| Dorothy Hagler | | Address on File | | | | | | |
| Dorothy Haufe | | Address on File | | | | | | |
| Dorothy Howard | | Address on File | | | | | | |
| Dorothy Jacobs | | Address on File | | | | | | |
| Dorothy Johnson | | Address on File | | | | | | |
| Dorothy Killings | | Address on File | | | | | | |
| Dorothy Kinkead | | Address on File | | | | | | |
| Dorothy Lapinto-Maroney | | Address on File | | | | | | |
| Dorothy M Carter | | Address on File | | | | | | |
| Dorothy Maddox | | Address on File | | | | | | |
| Dorothy Martin | | Address on File | | | | | | |
| Dorothy Mc Donald | | Address on File | | | | | | |
| Dorothy Mcgruder | | Address on File | | | | | | |
| Dorothy Miller | | Address on File | | | | | | |
| Dorothy Nelson | | Address on File | | | | | | |
| Dorothy Pruitt | | Address on File | | | | | | |
| Dorothy Ray | | Address on File | | | | | | |
| Dorothy Regis | | Address on File | | | | | | |
| Dorothy Remian Asprinio | | Address on File | | | | | | |
| Dorothy Roberts | | Address on File | | | | | | |
| Dorothy Rocha | | Address on File | | | | | | |
| Dorothy Santos | | Address on File | | | | | | |
| Dorothy Sneeberger | | Address on File | | | | | | |
| Dorothy Stephenson | | Address on File | | | | | | |
| Dorothy Stradford | | Address on File | | | | | | |
| Dorothy Vaughan | | Address on File | | | | | | |
| Dorothy Wardlaw | | Address on File | | | | | | |
| Dorow, Roberta | | Address on File | | | | | | |
| Dorriane Tylor | | Address on File | | | | | | |
| Dorris Tobar | | Address on File | | | | | | |
| Dorris, Ronnie L. | | Address on File | | | | | | |
| Dorsch, Katrina | | Address on File | | | | | | |
| Dorsett, Lonnetta | | Address on File | | | | | | |
| Dorsey & Whitney LLP | | PO Box 1680 | | | Minneapolis | MN | 55480-1680 | |
| Dorson, Erskine | | Address on File | | | | | | |
| Dorthory Nosalski | | Address on File | | | | | | |
| Dorthy Calvin | | Address on File | | | | | | |
| Dorthy Rogers | | Address on File | | | | | | |
| Doss, Neal | | Address on File | | | | | | |
| Dossett, Towana | | Address on File | | | | | | |
| Dotcom.Printing Inc | | 250 Prairie Center Drive | Suite 300 | | Eden Prairie | MN | 55344 | |
| Dotcom.Printing Inc | | PO Box 390128 | | | Edina | MN | 55439 | |
| Dothlin Grant | | Address on File | | | | | | |
| Dotson, Anthony V | | Address on File | | | | | | |
| Dotson, Gregory T | | Address on File | | | | | | |
| Dotson, Monique | | Address on File | | | | | | |
| Dottie D Schaefer | | Address on File | | | | | | |
| Dottie, Bone | | Address on File | | | | | | |
| Dotty Wilson | | Address on File | | | | | | |
| Douglas Butler | | Address on File | | | | | | |
| Douglas Dolinar | | Address on File | | | | | | |
| Douglas Foshee | | Address on File | | | | | | |
| Douglas Franklin | | Address on File | | | | | | |
| Douglas Mccowan | | Address on File | | | | | | |
| Douglas, Fatima | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 68 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Douglas, Jason | | Address on File | | | | | | |
| Douglas, Laura A. | | Address on File | | | | | | |
| Douglas, Regina A. | | Address on File | | | | | | |
| Dove, Marion | | Address on File | | | | | | |
| Dow, Charlotte | | Address on File | | | | | | |
| Dowell, Allison G. | | Address on File | | | | | | |
| Downey, Carol | | Address on File | | | | | | |
| Downey, Ronesia | | Address on File | | | | | | |
| Downs, Sandie | | Address on File | | | | | | |
| Doyle, Jack D. | | Address on File | | | | | | |
| Doyle, Kelly J. | | Address on File | | | | | | |
| Dpl Designs Inc | Returns Fax | 35 West 45th Street 5th Floor | | | New York | NY | 10036 | |
| Dr Burma J White | | Address on File | | | | | | |
| Dr Shelia Myers | | Address on File | | | | | | |
| Dragana Selestrin | | Address on File | | | | | | |
| Drake, Janine | | Address on File | | | | | | |
| Drake, Kristina N. | | Address on File | | | | | | |
| Drake, Shera | | Address on File | | | | | | |
| Drake, Tiffany L. | | Address on File | | | | | | |
| Drake, Tiffany Leeann | | Address on File | | | | | | |
| Dreier, Mary | | Address on File | | | | | | |
| Drema Chafin | | Address on File | | | | | | |
| Drew Mchugh | | Address on File | | | | | | |
| Drexler, Glenn | | Address on File | | | | | | |
| Dries, Janice | | Address on File | | | | | | |
| Driscoll, Kellen | | Address on File | | | | | | |
| Driver, Shante | | Address on File | | | | | | |
| Dropship Vendor Group LLC | | 21800 Opportunity Way | | | Riverside | CA | 92508 | |
| Drucile Eubanks | | Address on File | | | | | | |
| Drue Delgado | | Address on File | | | | | | |
| Drury, Christine | | Address on File | | | | | | |
| Dtv America | | 1671 NW 144 Terrace | Ste 10 | | Sunrise | FL | 33323 | |
| Dtv America | | 450 Park Ave 30th Flr | | | New York | NY | 10022 | |
| Du Usa Inc | | 725 Cool Springs Blvd Ste 600 | | | Franklin | TN | 37067 | |
| Du Usa Inc, | | Address on File | | | | | | |
| Du, Mu | | Address on File | | | | | | |
| Duane Kopera | | Address on File | | | | | | |
| Duarte, Patricia | | Address on File | | | | | | |
| Dublin, Margaret | | Address on File | | | | | | |
| Ducksworth, Leoma | | Address on File | | | | | | |
| Duderstadt, Ryan R. | | Address on File | | | | | | |
| Dudley, William B. | | Address on File | | | | | | |
| Dudney, Nola | | Address on File | | | | | | |
| Duella Matthews | | Address on File | | | | | | |
| Duerr, Sadie N. | | Address on File | | | | | | |
| Duffek, Laura | | Address on File | | | | | | |
| Duffey, Keontae T. | | Address on File | | | | | | |
| Duffield, Rebecca | | Address on File | | | | | | |
| Duhaney, Rudolph | | Address on File | | | | | | |
| Dujic, Arijana | | Address on File | | | | | | |
| Duke Digital Group Inc | | 1200 S Brand Blvd | Ste 11 | | Glendale | CA | 91204-2659 | |
| Dukes, Sheroen | | Address on File | | | | | | |
| Dulaney, Winnie | | Address on File | | | | | | |
| Dumbuya, Kadijatu | | Address on File | | | | | | |
| Dumey, Sarah | | Address on File | | | | | | |
| Dunakey, Donna | | Address on File | | | | | | |
| Duncan, Margaret E. | | Address on File | | | | | | |
| Duncan, Tonya M. | | Address on File | | | | | | |
| Duncan, Wayne | | Address on File | | | | | | |
| Dungey, Joan | | Address on File | | | | | | |
| Dunlap, David | | Address on File | | | | | | |
| Dunlap, Diane L. | | Address on File | | | | | | |
| Dunlap, Roberta | | Address on File | | | | | | |
| Dunn, Ann | | Address on File | | | | | | |
| Dunn, Deann | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 69 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dunn, Judy | | Address on File | | | | | | |
| Dunn, LaToya | | Address on File | | | | | | |
| Dunn, Liza | | Address on File | | | | | | |
| Duplessis, Joy | | Address on File | | | | | | |
| Duquette, Donna | | Address on File | | | | | | |
| Duran, Emmanuel | | Address on File | | | | | | |
| Durbin, Dwight | | Address on File | | | | | | |
| Durelle M Stevens | | Address on File | | | | | | |
| Durr, Rufus | | Address on File | | | | | | |
| Durwin C Willis | | Address on File | | | | | | |
| Dury, Amy S. | | Address on File | | | | | | |
| Dusenberry, Zachery C. | | Address on File | | | | | | |
| Dutson, Dolores | | Address on File | | | | | | |
| Duty, Frances | | Address on File | | | | | | |
| Dwayne Hickam | | Address on File | | | | | | |
| Dwayne Johnson | | Address on File | | | | | | |
| Dwendolyn Ellis | | Address on File | | | | | | |
| Dwight Bright | | Address on File | | | | | | |
| Dwivedi, Rachel | | Address on File | | | | | | |
| Dwol Rogucki | | Address on File | | | | | | |
| Dwyer, Valerie D. | | Address on File | | | | | | |
| Dyal, Ruthie L. | | Address on File | | | | | | |
| Dykema Gossett Pllc | Attn Accounts Receivable | 400 Renaissance Center | | | Detroit | MI | 48243 | |
| Dynasty Gold Jewelers Inc | Or Favori | Ste 940 | 55 47Th St W | | New York | NY | 10036 | |
| Dyson/Salerno, Olivia/Edward | | Address on File | | | | | | |
| E E Equipment Company Inc | | 133 W Market Street, 284 | | | Indianapolis | IN | 46204 | |
| Eade, Sharon | | Address on File | | | | | | |
| Eagan, Elizabeth | | Address on File | | | | | | |
| Ean Services LLC | | PO Box 840173 | | | Kansas City | MO | 64184-0173 | |
| Earl Daniel | | Address on File | | | | | | |
| Earl Harper | | Address on File | | | | | | |
| Earl Steveson | | Address on File | | | | | | |
| Earl, John C. | | Address on File | | | | | | |
| Earleen Williams | | Address on File | | | | | | |
| Earlene Frazier | | Address on File | | | | | | |
| Earlene Gray | | Address on File | | | | | | |
| Earlene Washington | | Address on File | | | | | | |
| Earletta Watson | | Address on File | | | | | | |
| Earline R Brittain | | Address on File | | | | | | |
| Earnest Stackhouse | | Address on File | | | | | | |
| Earnestine Hinyards | | Address on File | | | | | | |
| Earnestine Jenkins | | Address on File | | | | | | |
| Earthlink Inc | | 980 Hammond Drive Ne | Suite 400 | | Atlanta | GA | 30328 | |
| Earthlink Inc | | PO Box 530530 | | | Atlanta | GA | 30353-0530 | |
| East, Tara | | Address on File | | | | | | |
| East, Zakery G. | | Address on File | | | | | | |
| Easystrap Distribution A/S | | Ap Mollers Alle 9B | | | Dragoer | DK | 02791 | |
| Eaton, Debra | | Address on File | | | | | | |
| Eaton, Joan | | Address on File | | | | | | |
| Eaves, Billie | | Address on File | | | | | | |
| Ebenezer, Padmini | | Address on File | | | | | | |
| Eblen, Pamela | | Address on File | | | | | | |
| Ebony Ashley | | Address on File | | | | | | |
| Ebony Media Group LLC | Matthew Elleston, Ad Ops Manager | 3309 Collins Lane | | | Louisville | KY | 40245 | |
| Ebuynow LLC | | 470 Olde Worthington Road | | | Westerville | OH | 43082 | |
| Echols, Essence | | Address on File | | | | | | |
| Eckersley-Gee, Irene | | Address on File | | | | | | |
| Eckert, Claire | | Address on File | | | | | | |
| Eckey J Smith | | Address on File | | | | | | |
| Eckloff, Beverly | | Address on File | | | | | | |
| Ecklund, Rosa | | Address on File | | | | | | |
| Ecoflow Technology Inc | | 97E Brokaw Road Ste 300 | | | San Jose | CA | 95112 | |
| Ecolab | | PO Box 70343 | | | Chicago | IL | 60673-0343 | |
| Edaferierhi, Kesiri | | Address on File | | | | | | |
| Eddie Brown | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 70 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eden Prairie Chamber Of Commerce | | Ste 270 | 7901 Flying Cloud Drive | | Eden Prairie | MN | 55344 | |
| Edenfield, Tonne J. | | Address on File | | | | | | |
| Eder, Dennis | | Address on File | | | | | | |
| Edgecast Inc | | 11811 N Tatum Blvd | Ste 3031 | | Phoenix | AZ | 85028-1621 | |
| Edgecast Inc | Ann Grant, Controller, Yaniv Elazary, Sales Rep | PO Box 21412 | | | New York | NY | 10087 | |
| Edgecast Inc. dba Verizon Digital Media Services, Inc. | | 11811 N Tatum Blvd | Ste 3031 | | Phoenix | AZ | 85028-1621 | |
| Edgeworth, Stacey | | Address on File | | | | | | |
| Edie Phillips | | Address on File | | | | | | |
| Edie Silletto | | Address on File | | | | | | |
| Edios Jacinto | | Address on File | | | | | | |
| Edita Tubongbanua | | Address on File | | | | | | |
| Edith Carnes | | Address on File | | | | | | |
| Edith Felker | | Address on File | | | | | | |
| Edith Hanzl | | Address on File | | | | | | |
| Edith Lindsay | | Address on File | | | | | | |
| Edith M Parsons | | Address on File | | | | | | |
| Edith Newbold | | Address on File | | | | | | |
| Edith Thomas | | Address on File | | | | | | |
| Edith Toney | | Address on File | | | | | | |
| Edith Tregen | | Address on File | | | | | | |
| Edith Watts | | Address on File | | | | | | |
| Edlund, Wessley R. | | Address on File | | | | | | |
| Edmonds, Alexus E. | | Address on File | | | | | | |
| Edmonds, Lindsay J. | | Address on File | | | | | | |
| Edmonds, Theresa | | Address on File | | | | | | |
| Edmondson, Amy | | Address on File | | | | | | |
| Edmondson, Cynthia | | Address on File | | | | | | |
| Edmonia Smith | | Address on File | | | | | | |
| Edna Abraham | | Address on File | | | | | | |
| Edna Harrison | | Address on File | | | | | | |
| Edna J Skelton | | Address on File | | | | | | |
| Edna K Bowling | | Address on File | | | | | | |
| Edna K Neal-Stallwor | | Address on File | | | | | | |
| Edna Mcewen | | Address on File | | | | | | |
| Edna Mills-Brown | | Address on File | | | | | | |
| Edna Rill | | Address on File | | | | | | |
| Edna Young | | Address on File | | | | | | |
| Edry, Edith | | Address on File | | | | | | |
| Eduardo Castaneda | | Address on File | | | | | | |
| Edward Bocek | | Address on File | | | | | | |
| Edward Foxworth | | Address on File | | | | | | |
| Edward Griffin | | Address on File | | | | | | |
| Edward Hansberry | | Address on File | | | | | | |
| Edward Jambora | | Address on File | | | | | | |
| Edward Kobovitch | | Address on File | | | | | | |
| Edward Moeslein | | Address on File | | | | | | |
| Edward Rankins | | Address on File | | | | | | |
| Edward Shipman | | Address on File | | | | | | |
| Edward Winn | | Address on File | | | | | | |
| Edward, Geraldine | | Address on File | | | | | | |
| Edwards, Anita L | | Address on File | | | | | | |
| Edwards, Bridgette | | Address on File | | | | | | |
| Edwards, Brittany | | Address on File | | | | | | |
| Edwards, Dennis | | Address on File | | | | | | |
| Edwards, Karen | | Address on File | | | | | | |
| Edwards, Keneia | | Address on File | | | | | | |
| Edwards, Nyembezi | | Address on File | | | | | | |
| Edwards, Stephan | | Address on File | | | | | | |
| Eeg Enterprises Inc | | 586 Main St | | | Farmingdale | NY | 11735 | |
| Efactorytomedotcom LLC | | 5161 Abbotsbury Court | | | New Albany | OH | 43054 | |
| Efrain Guerra | | Address on File | | | | | | |
| Egan-Jones Ratings Company | | 61 Haverford Station Rd | | | Haverford | PA | 19041 | |
| Egan-Lawless, Cassia | | Address on File | | | | | | |
| Egesz, Tammy M. | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 71 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eggert, Mark | | Address on File | | | | | | |
| Egpro LLC Dba Easygopro | | 214 Main St | Ste 288 | | El Segundo | CA | 90245 | |
| E-Healthcare Solutions | | 2093 Philadelphia Pike | #8370 | | Claymont | DE | 19703 | |
| Eileen Aguilera | | Address on File | | | | | | |
| Eileen Gregory | | Address on File | | | | | | |
| Eileen Kunca | | Address on File | | | | | | |
| Eileen Mcgovern | | Address on File | | | | | | |
| Eileen Sexton | | Address on File | | | | | | |
| Eileen Suty | | Address on File | | | | | | |
| Eileen Wall | | Address on File | | | | | | |
| Eilenn Koehler | | Address on File | | | | | | |
| Eilleen Poggi | | Address on File | | | | | | |
| Eisenberg, Marion | | Address on File | | | | | | |
| Eisinger, Kelly | | Address on File | | | | | | |
| Eisler, Charles | | Address on File | | | | | | |
| Eke, Ngozi | | Address on File | | | | | | |
| Elaine Barrett | | Address on File | | | | | | |
| Elaine Castner | | Address on File | | | | | | |
| Elaine Conti | | Address on File | | | | | | |
| Elaine Daniels | | Address on File | | | | | | |
| Elaine Davis | | Address on File | | | | | | |
| Elaine Ford | | Address on File | | | | | | |
| Elaine Greenstein | | Address on File | | | | | | |
| Elaine Grieco | | Address on File | | | | | | |
| Elaine Harper | | Address on File | | | | | | |
| Elaine Herman | | Address on File | | | | | | |
| Elaine Herning | | Address on File | | | | | | |
| Elaine Iannelli | | Address on File | | | | | | |
| Elaine J Hatton | | Address on File | | | | | | |
| Elaine Kimmel | | Address on File | | | | | | |
| Elaine Knight | | Address on File | | | | | | |
| Elaine Litman | | Address on File | | | | | | |
| Elaine Marks | | Address on File | | | | | | |
| Elaine Mccarren | | Address on File | | | | | | |
| Elaine Mclaughlin | | Address on File | | | | | | |
| Elaine Rabalais | | Address on File | | | | | | |
| Elaine Ray | | Address on File | | | | | | |
| Elaine Romano | | Address on File | | | | | | |
| Elaine Sadoski | | Address on File | | | | | | |
| Elaine Sanford | | Address on File | | | | | | |
| Elaine Sassone | | Address on File | | | | | | |
| Elaine Schwind | | Address on File | | | | | | |
| Elaine Seavers | | Address on File | | | | | | |
| Elaine Shemet | | Address on File | | | | | | |
| Elaine Slawinski | | Address on File | | | | | | |
| Elaine T Malcolm | | Address on File | | | | | | |
| Elaine Waller | | Address on File | | | | | | |
| Elaine Willie | | Address on File | | | | | | |
| Elaine Winterhalter | | Address on File | | | | | | |
| Elam, Shauniece | | Address on File | | | | | | |
| Elaurtte Blanding | | Address on File | | | | | | |
| Elayne Lippolt | | Address on File | | | | | | |
| Eldira Llamas | | Address on File | | | | | | |
| Eldridge, Beverly | | Address on File | | | | | | |
| Eldridge, Karen | | Address on File | | | | | | |
| Eldridge, Tina | | Address on File | | | | | | |
| Eleanor A Burrus | | Address on File | | | | | | |
| Eleanor Davidson | | Address on File | | | | | | |
| Eleanor Everett | | Address on File | | | | | | |
| Eleanor James | | Address on File | | | | | | |
| Eleanor Jones | | Address on File | | | | | | |
| Eleanor Mcgee | | Address on File | | | | | | |
| Eleanor Pinckney | | Address on File | | | | | | |
| Eleanor Scott | | Address on File | | | | | | |
| Eleanore Lydon | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 72 of 259



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eleatha Gibson | | Address on File | | | | | | |
| Electronic Center | | 6020 Hwy 55 | | | Golden Valley | MN | 55422 | |
| Elen Morales | | Address on File | | | | | | |
| Elena Arimbuyutan | | Address on File | | | | | | |
| Elena Bergeron | | Address on File | | | | | | |
| Elena Harvey Wolfe | | Address on File | | | | | | |
| Elena Johnson | | Address on File | | | | | | |
| Elenberg, Veronica | | Address on File | | | | | | |
| Elfman, Debbie | | Address on File | | | | | | |
| Elfreda Mack | | Address on File | | | | | | |
| Elfreda Powell | | Address on File | | | | | | |
| Elhard, Laura S. | | Address on File | | | | | | |
| Elia Torres | | Address on File | | | | | | |
| Eliana Jimenez | | Address on File | | | | | | |
| Elias Magana | | Address on File | | | | | | |
| Eihu Raburnel | | Address on File | | | | | | |
| Elinda A Elsaesser | | Address on File | | | | | | |
| Elinor, Mccray | | Address on File | | | | | | |
| Elinore Baldwin | | Address on File | | | | | | |
| Elinore Verplank | | Address on File | | | | | | |
| Elisa Blessinger | | Address on File | | | | | | |
| Elisabeth Richard | | Address on File | | | | | | |
| Eliud Perez | | Address on File | | | | | | |
| Elizabeth A Costanza | | Address on File | | | | | | |
| Elizabeth A Ficken | | Address on File | | | | | | |
| Elizabeth A Girouard | | Address on File | | | | | | |
| Elizabeth A Mumford | | Address on File | | | | | | |
| Elizabeth A Teets | | Address on File | | | | | | |
| Elizabeth A Wilson | | Address on File | | | | | | |
| Elizabeth Armah | | Address on File | | | | | | |
| Elizabeth Athanassopoulos | | Address on File | | | | | | |
| Elizabeth Banks | | Address on File | | | | | | |
| Elizabeth Blair | | Address on File | | | | | | |
| Elizabeth Buhlig | | Address on File | | | | | | |
| Elizabeth Capps | | Address on File | | | | | | |
| Elizabeth Cates | | Address on File | | | | | | |
| Elizabeth Chivers | | Address on File | | | | | | |
| Elizabeth Davis | | Address on File | | | | | | |
| Elizabeth Day | | Address on File | | | | | | |
| Elizabeth Dosreis | | Address on File | | | | | | |
| Elizabeth Duke | | Address on File | | | | | | |
| Elizabeth Florent | | Address on File | | | | | | |
| Elizabeth G Somers | | Address on File | | | | | | |
| Elizabeth Gamel | | Address on File | | | | | | |
| Elizabeth Gibbs | | Address on File | | | | | | |
| Elizabeth Haggerty | | Address on File | | | | | | |
| Elizabeth Halbreich | | Address on File | | | | | | |
| Elizabeth Hamacsek | | Address on File | | | | | | |
| Elizabeth Harris | | Address on File | | | | | | |
| Elizabeth Henry | | Address on File | | | | | | |
| Elizabeth Huff | | Address on File | | | | | | |
| Elizabeth Jones | | Address on File | | | | | | |
| Elizabeth Joyner | | Address on File | | | | | | |
| Elizabeth Kilroy | | Address on File | | | | | | |
| Elizabeth Lee | | Address on File | | | | | | |
| Elizabeth M Best | | Address on File | | | | | | |
| Elizabeth M Consoli | | Address on File | | | | | | |
| Elizabeth Miller | | Address on File | | | | | | |
| Elizabeth Morgan | | Address on File | | | | | | |
| Elizabeth Mumford | | Address on File | | | | | | |
| Elizabeth Nolan | | Address on File | | | | | | |
| Elizabeth Petty | | Address on File | | | | | | |
| Elizabeth Revit | | Address on File | | | | | | |
| Elizabeth Rulander | | Address on File | | | | | | |
| Elizabeth Sonner | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 73 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Elizabeth Sterling | | Address on File | | | | | | |
| Elizabeth Stuart | | Address on File | | | | | | |
| Elizabeth Sullivan | | Address on File | | | | | | |
| Elizabeth Teah | | Address on File | | | | | | |
| Elizabeth Trotman | | Address on File | | | | | | |
| Elizabeth VItali | | Address on File | | | | | | |
| Elizabeth Vollrath | | Address on File | | | | | | |
| Elizabeth Wiggins | | Address on File | | | | | | |
| Elizabeth Williams | | Address on File | | | | | | |
| Elizabeth Witkowski | | Address on File | | | | | | |
| Elizabeth Wolfe | | Address on File | | | | | | |
| Elizabeth Zephyr | | Address on File | | | | | | |
| Elizabeth, Paquin | | Address on File | | | | | | |
| Elizaebeth Lopez | | Address on File | | | | | | |
| Elizebeth Sharp | | Address on File | | | | | | |
| Elizebeth Zilverman | | Address on File | | | | | | |
| Ella Evans | | Address on File | | | | | | |
| Ella Mooney | | Address on File | | | | | | |
| Ella Willamson | | Address on File | | | | | | |
| Ellen Andersen | | Address on File | | | | | | |
| Ellen Baker | | Address on File | | | | | | |
| Ellen Carneal | | Address on File | | | | | | |
| Ellen Cribbs | | Address on File | | | | | | |
| Ellen Ellis | | Address on File | | | | | | |
| Ellen Freels | | Address on File | | | | | | |
| Ellen Hausman | | Address on File | | | | | | |
| Ellen Jastrzemdski | | Address on File | | | | | | |
| Ellen Kiel | | Address on File | | | | | | |
| Ellen M VIce | | Address on File | | | | | | |
| Ellen Pittman | | Address on File | | | | | | |
| Ellen Proctor | | Address on File | | | | | | |
| Ellen Sabat | | Address on File | | | | | | |
| Ellen Shapiro | | Address on File | | | | | | |
| Ellen Smith | | Address on File | | | | | | |
| Ellen Stubbs | | Address on File | | | | | | |
| Ellenberger, Wanda | | Address on File | | | | | | |
| Ellie Ward | | Address on File | | | | | | |
| Ellinger, Cara | | Address on File | | | | | | |
| Elliott Ausbrooks | | Address on File | | | | | | |
| Elliott Woolford | | Address on File | | | | | | |
| Elliott, Billie | | Address on File | | | | | | |
| Elliott, Rose | | Address on File | | | | | | |
| Ellis, Aaliyah | | Address on File | | | | | | |
| Ellis, Andrew | | Address on File | | | | | | |
| Ellis, Annastasia E. | | Address on File | | | | | | |
| Ellis, Brianna | | Address on File | | | | | | |
| Ellis, Chris | | Address on File | | | | | | |
| Ellis, Emma | | Address on File | | | | | | |
| Ellis, Gracie | | Address on File | | | | | | |
| Ellis, Richard | | Address on File | | | | | | |
| Ellis, Robin | | Address on File | | | | | | |
| Ellison, Gloria | | Address on File | | | | | | |
| Ellison, Karen | | Address on File | | | | | | |
| Ells, Nicole | | Address on File | | | | | | |
| Elmore, Vickie J. | | Address on File | | | | | | |
| Elnora Filiatreau | | Address on File | | | | | | |
| Elnora Smith | | Address on File | | | | | | |
| Elnora Taylor | | Address on File | | | | | | |
| Elo, Betty | | Address on File | | | | | | |
| Eloise Bell | | Address on File | | | | | | |
| Eloise Gallaher | | Address on File | | | | | | |
| Eloise Wedb | | Address on File | | | | | | |
| Elouise Lavender | | Address on File | | | | | | |
| Elpidio Pader | | Address on File | | | | | | |
| Elsa O Reantaso | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 74 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elsie Ash | | Address on File | | | | | | |
| Elsie Crawford | | Address on File | | | | | | |
| Elsie Eakin | | Address on File | | | | | | |
| Elsie Malicki | | Address on File | | | | | | |
| Elsie Trone | | Address on File | | | | | | |
| Elvatuggle | | Address on File | | | | | | |
| Elvia Gonzalez | | Address on File | | | | | | |
| Elvia Serrano | | Address on File | | | | | | |
| Elvira Matias | | Address on File | | | | | | |
| Elyse Gottfried Lieberman | | Address on File | | | | | | |
| Emanuel Crowder | | Address on File | | | | | | |
| Emberton, Emily L. | | Address on File | | | | | | |
| Embry, Johnny R. | | Address on File | | | | | | |
| Embry, Katisha | | Address on File | | | | | | |
| Embry, Kimberly J. | | Address on File | | | | | | |
| Emelina Bravo | | Address on File | | | | | | |
| Emelyne Martin | | Address on File | | | | | | |
| Emerence Bykowicz | | Address on File | | | | | | |
| Emery, Rosina | | Address on File | | | | | | |
| Emil Ferraris | | Address on File | | | | | | |
| Emile Didairano | | Address on File | | | | | | |
| Emily Belcher | | Address on File | | | | | | |
| Emlyn Rebitz | | Address on File | | | | | | |
| Emma Bhuruku | | Address on File | | | | | | |
| Emma Bobadilla | | Address on File | | | | | | |
| Emma Fleuranc | | Address on File | | | | | | |
| Emma Foxx | | Address on File | | | | | | |
| Emma Franklin | | Address on File | | | | | | |
| Emma Gonzalez | | Address on File | | | | | | |
| Emma Howell | | Address on File | | | | | | |
| Emma J Gettis | | Address on File | | | | | | |
| Emma Jones | | Address on File | | | | | | |
| Emma Medellin | | Address on File | | | | | | |
| Emma Miller | | Address on File | | | | | | |
| Emma Tuttle | | Address on File | | | | | | |
| Emma Williams | | Address on File | | | | | | |
| Emma Zachery | | Address on File | | | | | | |
| Emond, Christine | | Address on File | | | | | | |
| Emotion Invest Gmbh and Co Kg | | Theatinerstrasse 7 c/o Arcus Cap | | | Munich | | 80333 | Germany |
| EMX Digital, Inc. | | 301 Carnegie Ctr | Ste 301 | | Princeton | NJ | 08540-6588 | |
| Ena Ramdhanie | | Address on File | | | | | | |
| Encinas, Aurora | | Address on File | | | | | | |
| Encompass Digital Media | | 3845 Pleasantdale Rd | | | Atlanta | GA | 30340-4205 | |
| Encompass Digital Media | | PO Box 117087 | | | Atlanta | GA | 30368-7807 | |
| Encompass Digital Media, LLC | | 3845 Pleasantdale Rd | | | Atlanta | GA | 30340-4205 | |
| Endres, Peter A. | | Address on File | | | | | | |
| Engage Bdr LLC | | 8439 Sunset Blvd | Ste 302 | | West Hollywood | CA | 90058 | |
| Engage BDR, LLC | | 8439 Sunset Blvd | Ste 302 | | West Hollywood | CA | 90069 | |
| Engebretson, Megan J. | | Address on File | | | | | | |
| Engebretson, Tyler J. | | Address on File | | | | | | |
| Engel, Bonnie | | Address on File | | | | | | |
| England, Andrew C. | | Address on File | | | | | | |
| Engle, Dejanique | | Address on File | | | | | | |
| English Carroll, Esq, Maureen | | 19010 11Th Ave N | | | Plymouth | MN | 55447 | |
| English, Angela | | Address on File | | | | | | |
| English, Cathy | | Address on File | | | | | | |
| English, Cynthia | | Address on File | | | | | | |
| EngTal, LLC | c/o Lichtman Eisen Partners, Ltd. | 134 N LaSalle St, Ste 750 | | | Chicago | IL | 60602 | |
| Enid L Kassover | | Address on File | | | | | | |
| Enid Nicholas | | Address on File | | | | | | |
| Enid Stein | | Address on File | | | | | | |
| Ennis, Nancy | | Address on File | | | | | | |
| Enricue Cotto | | Address on File | | | | | | |
| Ensighten Inc | | 1741 Technology Drive | Ste 500 | | San Jose | CA | 95110 | |
| Ensighten, Inc. | | 101 Jefferson Dr | | | Menlo Park | CA | 94025-1114 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 75 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Entenmann, Mary | | Address on File | | | | | | |
| Entravision Communicatons Corporation | | 2425 Olympic Blvd | Ste 6000 West | | Santa Monica | CA | 90404 | |
| Envato | | PO Box21177 | | | Melbourne | VIC | 08011 | Australia |
| Envirotec | Tom Kelly | 204 7th St W | #5 | | Northfield | MN | 55057 | |
| Envista LLC | | 11555 N Meridian St | Ste 300 | | Carmel | IN | 46032 | |
| Envista LLC | | PO Box 7047 | Group Q | | Indianapolis | IN | 46207 | |
| Ep Properties, LLC | Alex Wassenburger | 6740 Shady Oak Rd | | | Eden Prarie | MN | 55344 | |
| Ephris Shelton | | Address on File | | | | | | |
| Epione Beverly Hills Inc | | 444 N Camden Dr | | | Beverly Hills | CA | 90210 | |
| Epperly, Deborah | | Address on File | | | | | | |
| Eppright, Elaine | | Address on File | | | | | | |
| Epps, Chirstopher | | Address on File | | | | | | |
| Epsilon Data Management LLC | | PO Box 7410138 | | | Chicago | IL | 60674-0138 | |
| eQUEST LLC | | 2010 Crow Canyon Pl | Suite 100-10016 | | San Ramon | CA | 94583 | |
| Equifax Information Services | | PO Box 105835 | | | Atlanta | GA | 30348-5835 | |
| Equifax Information Services | | PO Box 71221 | | | Charlotte | NC | 28272-1221 | |
| Equifax Information Services LLC | | PO Box 105835 | | | Atlanta | GA | 30348-5835 | |
| Equifax Information Services LLC | | PO Box 71221 | | | Charlotte | NC | 28272-1221 | |
| Equilla Blair | | Address on File | | | | | | |
| Equiniti Trust Company | | PO Box 856686 | | | Minneapolis | MN | 55485-0686 | |
| Equisolve Inc | | 3500 SW Corporate Pkwy | Ste 206 | | Palm City | FL | 34990 | |
| Ercolino, John | | Address on File | | | | | | |
| Eric Detuncq | | Address on File | | | | | | |
| Eric Hall | | Address on File | | | | | | |
| Eric Holt | | Address on File | | | | | | |
| Eric Lamon | | Address on File | | | | | | |
| Eric Payne | | Address on File | | | | | | |
| Eric Pino | | Address on File | | | | | | |
| Eric Tollard | | Address on File | | | | | | |
| Eric/Gizella Goto | | Address on File | | | | | | |
| Erica Erskime | | Address on File | | | | | | |
| Erica Hite | | Address on File | | | | | | |
| Erica M Cordova | | Address on File | | | | | | |
| Erickson, Kyle | | Address on File | | | | | | |
| Erika E Case | | Address on File | | | | | | |
| Erikson, Aandra | | Address on File | | | | | | |
| Erin Margaret White | | Address on File | | | | | | |
| Erin Misalko | | Address on File | | | | | | |
| Eris Steadman | | Address on File | | | | | | |
| Erlinda M Trabado | | Address on File | | | | | | |
| Erma Aurand | | Address on File | | | | | | |
| Ermine Paronyan | | Address on File | | | | | | |
| Ermurachi, Angela | | Address on File | | | | | | |
| Ermyntrude Falotico | | Address on File | | | | | | |
| Ernest Gibson | | Address on File | | | | | | |
| Ernest Grymes | | Address on File | | | | | | |
| Ernestine Blas | | Address on File | | | | | | |
| Ernestine Bowman | | Address on File | | | | | | |
| Ernestine Cox | | Address on File | | | | | | |
| Ernestine Mitchell | | Address on File | | | | | | |
| Ernster, Linda | | Address on File | | | | | | |
| Erohilda Freese | | Address on File | | | | | | |
| Erold Davis | | Address on File | | | | | | |
| Ervin, Canaysha D. | | Address on File | | | | | | |
| Ervin, Lisa | | Address on File | | | | | | |
| Ervin, Nelliesha E. | | Address on File | | | | | | |
| Esau Rogers | | Address on File | | | | | | |
| Escalera, Susan | | Address on File | | | | | | |
| Escobar, Lloana L. | | Address on File | | | | | | |
| Escom Properties Inc | | 3700 74th Avenue North | | | Brooklyn Park | MN | 55443 | |
| Esell Solutions Ltd dba Monetizemore | Owie Uychiat, Programmatic Partner Coordinat | 101-15317 Thrift Avenue | | | White Rock | BC | V4B 2L4 | Canada |
| Esmic, Emina | | Address on File | | | | | | |
| Esp Trendlab LLC | | 503 7th Ave Floor M1 | | | New York | NY | 100018 | |
| Esparza, Maria | | Address on File | | | | | | |
| Esperanza Alley | | Address on File | | | | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Esperanza Lopez | | Address on File | | | | | | |
| Esperonza Rodrizuez | | Address on File | | | | | | |
| Esperum, Aaron A. | | Address on File | | | | | | |
| Espinosa Brewer, Ingrid | | Address on File | | | | | | |
| Espinosa, Yolanda | | Address on File | | | | | | |
| Espinoza, Luis | | Address on File | | | | | | |
| Esprilza Murphy | | Address on File | | | | | | |
| Esquvel, Maria | | Address on File | | | | | | |
| Esrain Mora | | Address on File | | | | | | |
| Essel, Alberta | | Address on File | | | | | | |
| Estela Zermeno | | Address on File | | | | | | |
| Estella Hanter | | Address on File | | | | | | |
| Estella Rios | | Address on File | | | | | | |
| Estelle Brown | | Address on File | | | | | | |
| Estelle Hogans | | Address on File | | | | | | |
| Estelle Ignazzi | | Address on File | | | | | | |
| Estepa, Peter | | Address on File | | | | | | |
| Ester Lyons | | Address on File | | | | | | |
| Ester Smith | | Address on File | | | | | | |
| Esterlita Quimson | | Address on File | | | | | | |
| Esther F King | | Address on File | | | | | | |
| Esther Lichtenberg | | Address on File | | | | | | |
| Esther Mckown | | Address on File | | | | | | |
| Esther Parks | | Address on File | | | | | | |
| Esther Regalado | | Address on File | | | | | | |
| Esther Rendon | | Address on File | | | | | | |
| Esther Schaffer | | Address on File | | | | | | |
| Esther VIllanueva | | Address on File | | | | | | |
| Esther Waithe | | Address on File | | | | | | |
| Esti Studio Inc | | 241 W 37th St | Ste 1100 | | New York | NY | 10018 | |
| Eston, Cjerie | | Address on File | | | | | | |
| Estrada, Sal | | Address on File | | | | | | |
| Estrella, Betty | | Address on File | | | | | | |
| Ethel Bennett | | Address on File | | | | | | |
| Ethel Gallagher | | Address on File | | | | | | |
| Ethel Gardner | | Address on File | | | | | | |
| Ethel L Lindsey | | Address on File | | | | | | |
| Ethel Richards | | Address on File | | | | | | |
| Ethel Sturgis | | Address on File | | | | | | |
| Ethel Weatherstoon | | Address on File | | | | | | |
| Ethelynn Snyder | | Address on File | | | | | | |
| Etheridge, Elizabeth A. | | Address on File | | | | | | |
| Etheridge, Natosha | | Address on File | | | | | | |
| Etronics4U Inc Dba Riviera Rc | | 15421 West Dixie Highway | #19 | | North Miami | FL | 33162 | |
| Etta White | | Address on File | | | | | | |
| Etts, Tracey | | Address on File | | | | | | |
| Eubanks, Taylor | | Address on File | | | | | | |
| Eudora Lee | | Address on File | | | | | | |
| Eugene R. Naito | | Address on File | | | | | | |
| Eugenia Aguglia | | Address on File | | | | | | |
| Eugenia Shea | | Address on File | | | | | | |
| Eugenia Soler | | Address on File | | | | | | |
| Eugenia Syro | | Address on File | | | | | | |
| Eugenia, Gonzalez | | Address on File | | | | | | |
| Eugenya Tsoglim | | Address on File | | | | | | |
| Euginia Robinson | | Address on File | | | | | | |
| Eula Deboy | | Address on File | | | | | | |
| Eula Green | | Address on File | | | | | | |
| Eula M Brown | | Address on File | | | | | | |
| Eula Martin | | Address on File | | | | | | |
| Eule, Benjamin | | Address on File | | | | | | |
| Euletta Harrell | | Address on File | | | | | | |
| Eulith Johnson | | Address on File | | | | | | |
| Eulitta Anderson | | Address on File | | | | | | |
| Eunice Heidrich | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 77 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Eunice Mccarty | | Address on File | | | | | | |
| Eunice Powell | | Address on File | | | | | | |
| Eunice White | | Address on File | | | | | | |
| Eunice, Jennifer | | Address on File | | | | | | |
| Euro Ceramica Inc | | 5 Mars Court Unit 3 | | | Boonton | NJ | 07005 | |
| Ev Rider LLC | | 6410 Arc Way | | | Ft Myer | FL | 33966 | |
| Eva Adam | | Address on File | | | | | | |
| Eva Babbitt | | Address on File | | | | | | |
| Eva Beri | | Address on File | | | | | | |
| Eva Duran | | Address on File | | | | | | |
| Eva Gutierrez | | Address on File | | | | | | |
| Eva Hildebrand | | Address on File | | | | | | |
| Eva Jordan | | Address on File | | | | | | |
| Eva L Murphy | | Address on File | | | | | | |
| Eva M Porter | | Address on File | | | | | | |
| Eva Sheckels | | Address on File | | | | | | |
| Evadee Thomas | | Address on File | | | | | | |
| Evadney Brown | | Address on File | | | | | | |
| Evadney I Maragh | | Address on File | | | | | | |
| Evalynn Duncan | | Address on File | | | | | | |
| Evangelia Wild | | Address on File | | | | | | |
| Evangeline Burke | | Address on File | | | | | | |
| Evangeline C Uy | | Address on File | | | | | | |
| Evangeline M Buda | | Address on File | | | | | | |
| Evangeline Maloney | | Address on File | | | | | | |
| Evangelista, Panther | | Address on File | | | | | | |
| Evans, Jazmin | | Address on File | | | | | | |
| Evans, Kacey W. | | Address on File | | | | | | |
| Evans, Maryanne | | Address on File | | | | | | |
| Evans, Millie | | Address on File | | | | | | |
| Evans, Patricia | | Address on File | | | | | | |
| Evans, Terry | | Address on File | | | | | | |
| Evans, Trevor H. | | Address on File | | | | | | |
| Evaristo Castillo | | Address on File | | | | | | |
| Eve Graham | | Address on File | | | | | | |
| Eve Rejnis | | Address on File | | | | | | |
| Evelyn Agius | | Address on File | | | | | | |
| Evelyn Blissett | | Address on File | | | | | | |
| Evelyn Burnette | | Address on File | | | | | | |
| Evelyn Catz | | Address on File | | | | | | |
| Evelyn Christophe | | Address on File | | | | | | |
| Evelyn Davis | | Address on File | | | | | | |
| Evelyn Dennis | | Address on File | | | | | | |
| Evelyn F Hatcher | | Address on File | | | | | | |
| Evelyn Fisher | | Address on File | | | | | | |
| Evelyn Heath | | Address on File | | | | | | |
| Evelyn Henley | | Address on File | | | | | | |
| Evelyn Mccollum | | Address on File | | | | | | |
| Evelyn Mcmillon | | Address on File | | | | | | |
| Evelyn Mims | | Address on File | | | | | | |
| Evelyn Morton | | Address on File | | | | | | |
| Evelyn Pierson | | Address on File | | | | | | |
| Evelyn Robinson | | Address on File | | | | | | |
| Evelyn Roman | | Address on File | | | | | | |
| Evelyn Rupolo | | Address on File | | | | | | |
| Evelyn Scott | | Address on File | | | | | | |
| Evelyn Susmen | | Address on File | | | | | | |
| Evelyn Tuanquin | | Address on File | | | | | | |
| Evelyn Urban | | Address on File | | | | | | |
| Evelyn Weed | | Address on File | | | | | | |
| Evelyn Wunderlin | | Address on File | | | | | | |
| Everett Hanyo | | Address on File | | | | | | |
| Everett, Charlene | | Address on File | | | | | | |
| Evergreen Ent of Va LLC | Susan Schard, Pay | PO Box 602961 | | | Charlotte | NC | 43194 | |
| Evergy | | PO Box 219089 | | | Kansas City | MO | 64121-9089 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 78 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Everlina Unit #250 Niles | | Address on File | | | | | | |
| Everoak Construction LLC | | 21675 Contrast Rd | | | Pine City | MN | 55063 | |
| Eversole, Virginia | | Address on File | | | | | | |
| Evette Ehtvherria-Marrero | | Address on File | | | | | | |
| Evinia Vlramontes | | Address on File | | | | | | |
| Evolving Solutions | | 3989 County Rd | 116 | | Hamel | MN | | |
| Evolving Solutions | | 3989 County Rd | 116 | | Hamel | MN | 55340 | |
| Evolving Solutions Inc | Tom Dohmen | 3989 County Rd 116 | | | Hamel | MN | 55340 | |
| Evone C Trachsel | | Address on File | | | | | | |
| Exceed Group | | 655 W Grand Ave | Ste 170 | | Elmhurst | IL | 60126 | |
| Executive Risk Indemnity Inc. | c/o Chubb | Attn Adrienne Logan | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Exent Technologies Ltd | | 14 Imber St | Ste 44 | | Petah Tikva | | 7951148 | Israel |
| Exorigos Ltd | | 1874 E Marlton Pike | Ste 3 | | Cherry Hill | NJ | 08003 | |
| Exorigos Ltd | Ina Brandin-Shuker, Bus Dev | 6 Beit Hillel | 3rd Floor | | Tel Aviv | | 6701706 | Israel |
| Exorigos Ltd. | | Society Hill Office Park, 1874 E Marlton Pike, Ste 3 | | | Cherry Hill | NJ | 08003 | |
| Experian Marketing Solutions LLC | | 22807 Network Place | | | Chicago | IL | 60673 | |
| Experian Marketing Solutions LLC | | PO Box 881971 | | | Los Angeles | CA | 90088-1971 | |
| Express Employment Professionals | | PO Box 535434 | | | Atlanta | GA | 30353-5434 | |
| Expressions Fine Chocolate | | 3535 Wilcrest Dr Ste 6 | | | Houston | TX | 77042 | |
| Eyal Lalo | | Address on File | | | | | | |
| Eyemed Vision Care LLC | Fsl/Eyemed Premiums | PO Box 632530 | | | Cincinnati | OH | 45263-2530 | |
| Eyesight Mobile Tech, Inc | | 8 Maskit St | 5Th Fl | | Hertzliya | | 4673308 | Israel |
| Eyvonne Erneta | | Address on File | | | | | | |
| Fabregas, Mayra | | Address on File | | | | | | |
| Fabrikant Tara Intl LLC | | 1430 Broadway | Ste 1303A | | New York | NY | 10018 | |
| Factinate Ltd | | 7 Brookfield St | | | Toronto | | M6J 3A8 | Canada |
| Faegre Drinker Biddle & Reath LLP | | 2200 Wells Fargo Center | 90 S 7th St | | Minneapolis | MN | 55402-3901 | |
| Faegre Drinker Biddle & Reath LLP | | NW 6139 | PO Box 1450 | | Minneapolis | MN | 55485-6139 | |
| Faggian, Claudia | | Address on File | | | | | | |
| Fahey, Timothy J. | | Address on File | | | | | | |
| Fahr, Brenda | | Address on File | | | | | | |
| Faina Khaytovich | | Address on File | | | | | | |
| Faip North America Inc | | 1825 Greenleaf Ave | | | Elk Grove Village | IL | 60007 | |
| Fair, Cubia | | Address on File | | | | | | |
| Fair, Greg | | Address on File | | | | | | |
| Fairbanks, Gloria | | Address on File | | | | | | |
| Fairview Plaza | | PO Box 643724 | | | Cincinnati | OH | 45264-3724 | |
| Fairweather, Fran | | Address on File | | | | | | |
| Faith Cone | | Address on File | | | | | | |
| Falcon, Taimy | | Address on File | | | | | | |
| Fallon, Patricia | | Address on File | | | | | | |
| Famjams Trading LLC | | 1134 E 23rd St | | | Brooklyn | NY | 11210 | |
| Fandom Inc | | 130 Sutter St | 4th Flr | | San Francisco | CA | 94104 | |
| Fang, Wenlei | | Address on File | | | | | | |
| Fani Gellman | | Address on File | | | | | | |
| Fannie Esposito | | Address on File | | | | | | |
| Fannie M Williams | | Address on File | | | | | | |
| Fannie President | | Address on File | | | | | | |
| Fanning, Brett | | Address on File | | | | | | |
| Fanning, Carol | | Address on File | | | | | | |
| Fanzines Inc | | PO Box261573 | | | Littleton | CO | 80163-1573 | |
| Faraci, Patricia | | Address on File | | | | | | |
| Farenbaugh, Miranda J. | | Address on File | | | | | | |
| Faria, Dorothy | | Address on File | | | | | | |
| Fariselli, Isbella | | Address on File | | | | | | |
| Farns, Deborah | | Address on File | | | | | | |
| Farosarooj Loutan | | Address on File | | | | | | |
| Farrell, Brian | | Address on File | | | | | | |
| Farrell, Melisa | | Address on File | | | | | | |
| Farrell, Patricia | | Address on File | | | | | | |
| Farrell, Rosemary | | Address on File | | | | | | |
| Farrell, Susan | | Address on File | | | | | | |
| Farris, Carol | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 79 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Farrow, Linda | | Address on File | | | | | | |
| Farwell, Denise | | Address on File | | | | | | |
| Fasel, Anita | | Address on File | | | | | | |
| Fashion Avenue Knits Inc | Or Rosenthal & Rosenthal Inc | PO Box 88926 | | | Chicago | IL | 60695-1926 | |
| Faso, Rose | | Address on File | | | | | | |
| Fastenal Company | | PO Box 1286 | | | Winona | MN | 55987-1286 | |
| Fastenal Company | | PO Box 978 | | | Winona | MN | 55987-0978 | |
| Fastener.Io LLC | | 730 Arizona Ave | | | Santa Monica | CA | 90401 | |
| Fatima Haddad-Ferguson | | Address on File | | | | | | |
| Fatmata Sesay | | Address on File | | | | | | |
| Fatou Gaddi | | Address on File | | | | | | |
| Faulkner, Jada L. | | Address on File | | | | | | |
| Faulks, Carole | | Address on File | | | | | | |
| Fay Carter | | Address on File | | | | | | |
| Fay Phillips | | Address on File | | | | | | |
| Faye Channell | | Address on File | | | | | | |
| Faye Herndon | | Address on File | | | | | | |
| Faye Miles | | Address on File | | | | | | |
| Faye Read | | Address on File | | | | | | |
| Faye Wilson | | Address on File | | | | | | |
| Fd Gem Ltd Co | | 10012 Avenida Vista Sol Nw | | | Albuquerque | NM | 87114 | |
| Feather, Glenn | | Address on File | | | | | | |
| Federal Communications Commission | Office of the Secretary | Marlene H. Dortch, Secretary | 45 L Street NE | | Washington | DC | 20554 | |
| Federal Insurance Company | | Capital Center, 251 North Illinois, Suite 1100 | | | Indianapolis | IN | 46204-1927 | |
| Federal Insurance Company | | One American Square 202 N Illinois Street | Suite 2600 | | Indianapolis | IN | 46282 | |
| Federal Insurance Company | Attn Underwriting | c/o Chubb Group of Insurance Companies | 82 Hopmeadow Street | | Simsbury | CT | 06070-7683 | |
| Federal Insurance Company | c/o Chubb | Attn Adrienne Logan | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Federal Trade Commission | | 600 Pennsylvania Avenue, NW | | | Washington | DC | 20580 | |
| Fedex | | PO Box 360353 | | | Pittsburgh | PA | 15250-6353 | |
| Fedex | | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| Fedex | | PO Box 371741 | | | Pittsburgh | PA | 15250-7741 | |
| Fedex | | PO Box 660481 | | | Dallas | TX | 75266-0481 | |
| Fedex | | PO Box 94515 | | | Palatine | IL | 60094-4515 | |
| Fedex Freight. | | Dept Ch PO Box10306 | | | Palatine | IL | 60055-0306 | |
| Fedex Trade Networks T & B Inc | | PO Box 842206 | | | Boston | MA | 02284-2206 | |
| FedEx Trade Networks-Ocean | | 525 West Monroe 6th Floor | Suite 0239 | | Chicago | IL | 60661 | |
| Fedina, Joanne | | Address on File | | | | | | |
| Fedorchak, Cynthia | | Address on File | | | | | | |
| Feekes, Jonathan D. | | Address on File | | | | | | |
| Feggins, Kristal | | Address on File | | | | | | |
| Fehr, Elizabeth M. | | Address on File | | | | | | |
| Feil, Emily | | Address on File | | | | | | |
| Feinstein, Gail | | Address on File | | | | | | |
| Felber, Amy M. | | Address on File | | | | | | |
| Felcia Aidoo | | Address on File | | | | | | |
| Felice Butler | | Address on File | | | | | | |
| Felicia Miles | | Address on File | | | | | | |
| Felicia Shockley | | Address on File | | | | | | |
| Feliciano, Gladys | | Address on File | | | | | | |
| Felita E Lewis | | Address on File | | | | | | |
| Felix Romano | | Address on File | | | | | | |
| Felix, Sameul | | Address on File | | | | | | |
| Feltham, Mary | | Address on File | | | | | | |
| Felts, Jean | | Address on File | | | | | | |
| Felty, Lois | | Address on File | | | | | | |
| Fendley, Ruth | | Address on File | | | | | | |
| Fennessey, Theresa | | Address on File | | | | | | |
| Fenton, Roberta | | Address on File | | | | | | |
| Fenty, Sheila | | Address on File | | | | | | |
| Ferba Hines | | Address on File | | | | | | |
| Ferere, Merie | | Address on File | | | | | | |
| Ferguson, Alicia | | Address on File | | | | | | |
| Ferguson, Braxton L. | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 80 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ferguson, Ronald | | Address on File | | | | | | |
| Ferizovic, Ajsa | | Address on File | | | | | | |
| Fernandes, Adrienne | | Address on File | | | | | | |
| Fernandez, Lourdes | | Address on File | | | | | | |
| Fernandez, Maria | | Address on File | | | | | | |
| Fernandez, Susan | | Address on File | | | | | | |
| Fernando Florez | | Address on File | | | | | | |
| Fernn, John | | Address on File | | | | | | |
| Ferol Hillebrenner | | Address on File | | | | | | |
| Ferraro, Celia | | Address on File | | | | | | |
| Ferrera, Miguel | | Address on File | | | | | | |
| Fewell, Janice | | Address on File | | | | | | |
| Fiandt, Michael | | 6740 Shady Oak Road | | | Eden Prairie | MN | 55344 | |
| Fiandt, Michael | | Address on File | | | | | | |
| Fickey, Stephany | | Address on File | | | | | | |
| Fidelity Security Life Insurance/Eyemed | | Fsl/Eyemed Premiums | PO Box 632530 | | CIncinnati | OH | 45263-2530 | |
| Fiedler, Dalton T. | | Address on File | | | | | | |
| Fiedler, Jacqueline | | Address on File | | | | | | |
| Field, Anna C. | | Address on File | | | | | | |
| Field, Stacie M. | | Address on File | | | | | | |
| Fields, John | | Address on File | | | | | | |
| Fields, Lori B. | | Address on File | | | | | | |
| Fields, Victor | | Address on File | | | | | | |
| Fierstein, Cindy | | Address on File | | | | | | |
| Fifika Moroseos | | Address on File | | | | | | |
| Fighera, Angilia L | | Address on File | | | | | | |
| Figueroa, Anthony | | Address on File | | | | | | |
| Figueroa, Viktoria | | Address on File | | | | | | |
| Fike, Angela | | Address on File | | | | | | |
| Filipa, Tracy J. | | Address on File | | | | | | |
| Filmzie As | | Stefanikova 94/4 | | | Trnava | | | Slovakia |
| Filomena Cavera | | Address on File | | | | | | |
| Filomena Valentino | | Address on File | | | | | | |
| Finance And Commerce | Attn Madonna Courey | PO Box15047 | | | Minneapolis | MN | 55415-0047 | |
| Financial Accounting Standards Board | | PO Box 418272 | | | Boston | MA | 02241-8272 | |
| Financial Accounting Standards Board | | PO Box 418631 | | | Boston | MA | 02241-8631 | |
| Finck, Mary | | Address on File | | | | | | |
| Finen, Hazel | | Address on File | | | | | | |
| Fink, Alice | | Address on File | | | | | | |
| Finnell, Mary | | Address on File | | | | | | |
| Finney, Demetria | | Address on File | | | | | | |
| Fiorelli, Kathleen | | Address on File | | | | | | |
| Firemans Fund Insurance Company | c/o Allianz Global Risks US Insurance Company | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606-3484 | |
| Fireverse Inc | | 4305 40th Ave S | | | Minneapolis | MN | 55406 | |
| Fireverse Inc | | PO Box 11508 | | | St Paul | MN | 55111 | |
| Fireverse Inc | | PO Box 843838 | Att Eugene Rowlett | | Dallas | TX | 75284-3838 | |
| Fireverse Inc | Att Eugene Rowlett | PO Box 843838 | | | Dallas | TX | 75284-3838 | |
| First American Title Insurance Company | | 1900 Midwest Plaza | 801 Nicollet Mall | | Minneapolis | MN | 55402-2504 | |
| First American Title Insurance Company | | 511 Union St | Ste 1600 | | Nashville | TN | 37219-1780 | |
| Fischer, Carole Ann | | Address on File | | | | | | |
| Fischkoff, Jennifer | | Address on File | | | | | | |
| Fish, Alexandria M. | | Address on File | | | | | | |
| Fish, Margaret | | Address on File | | | | | | |
| Fisher, Ashley D. | | Address on File | | | | | | |
| Fisher, Diana | | Address on File | | | | | | |
| Fisher, Julia | | Address on File | | | | | | |
| Fisher, Lauren | | Address on File | | | | | | |
| Fisher, Susie | | Address on File | | | | | | |
| Fisher, Thomas | | Address on File | | | | | | |
| Fisher-Freeman, Marilyn | | Address on File | | | | | | |
| Fisk, Brent A. | | Address on File | | | | | | |
| Fiskars Living US LLC Fiskars Living Us-Dropship Acct | c/o Fiskars Brands Inc. | Attn Ashu Mangal | 7800 Discovery Drive | | Middleton | WI | 53562 | |
| Fitzgerald, Elizabeth A. | | Address on File | | | | | | |
| Fitzgerald, Karen | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 81 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Fitzgerald, Kimberly | | Address on File | | | | | | |
| Fitzgerald, Sally M. | | Address on File | | | | | | |
| Fitzgerald, Thomas | | Address on File | | | | | | |
| Fitzgerald, Vivian | | Address on File | | | | | | |
| Fitzmartin, Kimberly | | Address on File | | | | | | |
| Five Media Marketing Ltd | | 7 Florinis St | | | Nicosia | | 01065 | Cyprus |
| FI Acquisition Company | Alex Wassenburger | 6740 Shady Oak Rd | | | Eden Prairie | MN | 55344 | |
| Flaherty, Winifred | | Address on File | | | | | | |
| Flambert, Bianca | | Address on File | | | | | | |
| Flanagan, Marie | | Address on File | | | | | | |
| Flantroy, Tammy | | Address on File | | | | | | |
| Flatten, Karen M. | | Address on File | | | | | | |
| Fleming, Christopher J. | | Address on File | | | | | | |
| Fletcher, Connie | | Address on File | | | | | | |
| Fletcher, Linda | | Address on File | | | | | | |
| Fletcher, Marlene | | Address on File | | | | | | |
| Fletschinget, Bryan | | Address on File | | | | | | |
| F-Linda Rasserty | | Address on File | | | | | | |
| Flippin, Rebecca D. | | Address on File | | | | | | |
| Flippin, Taylor | | Address on File | | | | | | |
| Flood, Dexter | | Address on File | | | | | | |
| Flor Valencia | | Address on File | | | | | | |
| Flora Correia | | Address on File | | | | | | |
| Flora Jones | | Address on File | | | | | | |
| Flora Lopez | | Address on File | | | | | | |
| Flora, Janet B. | | Address on File | | | | | | |
| Florance, Carol | | Address on File | | | | | | |
| Florence Aso | | Address on File | | | | | | |
| Florence Basse | | Address on File | | | | | | |
| Florence Clarke | | Address on File | | | | | | |
| Florence Czaicki | | Address on File | | | | | | |
| Florence Forth | | Address on File | | | | | | |
| Florence Germ, Kezia | | Address on File | | | | | | |
| Florence Gold | | Address on File | | | | | | |
| Florence Lefante | | Address on File | | | | | | |
| Florence Newcombe | | Address on File | | | | | | |
| Florence Patrick | | Address on File | | | | | | |
| Florence Turner | | Address on File | | | | | | |
| Flores, Mark | | Address on File | | | | | | |
| Florida Cable Inc | Attn John Russo | 23505 State Road 40 | | | Astor | FL | 32102 | |
| Florida Department of Revenue | | 5050 W Tennessee St | | | Tallahassee | FL | 32399 | |
| Florida Mcgowen | | Address on File | | | | | | |
| Flossie Bachler | | Address on File | | | | | | |
| Flournoy, Josh D. | | Address on File | | | | | | |
| Flowers, Devita | | Address on File | | | | | | |
| Flowers, Kate | | Address on File | | | | | | |
| Flowers, Khadija | | Address on File | | | | | | |
| Flowers, William | | Address on File | | | | | | |
| Floyd Richardson | | Address on File | | | | | | |
| Floyd, Barbara | | Address on File | | | | | | |
| Floyd, Elizabeth | | Address on File | | | | | | |
| Floyd, Gina | | Address on File | | | | | | |
| Floyd, Kimberly D. | | Address on File | | | | | | |
| Floyd, Willie | | Address on File | | | | | | |
| Fluegge, Jay | | Address on File | | | | | | |
| Flynn, Debbie | | Address on File | | | | | | |
| Flynn, Michael S. | | Address on File | | | | | | |
| Foetsch, Judith | | Address on File | | | | | | |
| Foisy, Paula | | Address on File | | | | | | |
| Foley, Carolyn | | Address on File | | | | | | |
| Foley, Eileen | | Address on File | | | | | | |
| Follin, Melissa A. | | Address on File | | | | | | |
| Fontenot, Jeanine | | Address on File | | | | | | |
| Food Styling Miami LLC | | PO Box 660644 | | | Miami | FL | 33266 | |
| Foran, Flora | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 82 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Forbes, Christina M. | | Address on File | | | | | | |
| Forbes, Patricia | | Address on File | | | | | | |
| Forcier, Louise | | Address on File | | | | | | |
| Ford, Angie | | Address on File | | | | | | |
| Ford, Benjamin | | Address on File | | | | | | |
| Ford, Brian A. | | Address on File | | | | | | |
| Ford, Deloria | | Address on File | | | | | | |
| Ford, Pamela | | Address on File | | | | | | |
| Ford, Ronnie | | Address on File | | | | | | |
| Fordham, Daniel P. | | Address on File | | | | | | |
| Forehand, Leslie | | Address on File | | | | | | |
| Foreman, Mary | | Address on File | | | | | | |
| Forge Group Inc | | 8401 Connecticut Ave | Ste 300 | | Chevy Chase | MD | 20815 | |
| Forgione, Regina | | Address on File | | | | | | |
| Forney, Britta | | Address on File | | | | | | |
| Forrest, Candice | | Address on File | | | | | | |
| Forrest, James | | Address on File | | | | | | |
| Forster, Lorna | | Address on File | | | | | | |
| Forsyth, Nicolette R. | | Address on File | | | | | | |
| Fort, Robert | | Address on File | | | | | | |
| Forts Services LLC | | 4650 Lyons Technology Pkwy | | | Coconut Creek | FL | 33073 | |
| Fortunato, Daniel | | Address on File | | | | | | |
| Foshee-Culp, Cindy | | Address on File | | | | | | |
| Foster Griffin | | Address on File | | | | | | |
| Foster- Mems, Nekala S. | | Address on File | | | | | | |
| Foster, Cheri | | Address on File | | | | | | |
| Foster, Kelly J. | | Address on File | | | | | | |
| Foster, Melissa | | Address on File | | | | | | |
| Foster, Pamela | | Address on File | | | | | | |
| Foster, Patricia | | Address on File | | | | | | |
| Foster, Venobia | | Address on File | | | | | | |
| Foster-McElwain, Laura | | Address on File | | | | | | |
| Fot, Patricia | | Address on File | | | | | | |
| Foulke, Falice N. | | Address on File | | | | | | |
| Foultz, Shannon | | Address on File | | | | | | |
| Fountain, Sharma | | Address on File | | | | | | |
| Four Hills Advisors LLC | | 9160 Shetland Rd | | | Eden Prairie | MN | 55347 | |
| Fowler, Leah C. | | Address on File | | | | | | |
| Fowler, Melissa | | Address on File | | | | | | |
| Fox, Debra | | Address on File | | | | | | |
| Fox, Heather M. | | Address on File | | | | | | |
| Fox, Joshua | | Address on File | | | | | | |
| Fox, Paula | | Address on File | | | | | | |
| Foye, Heidi | | Address on File | | | | | | |
| Fozzard, Brian | | Address on File | | | | | | |
| Fracine S Fisk | | Address on File | | | | | | |
| Fran Bykofsky | | Address on File | | | | | | |
| Fran R Dado | | Address on File | | | | | | |
| France Deco Trdg | | 2301 Nw 87Th | | | Miami | FL | 33172 | |
| France, Kristin M. | | Address on File | | | | | | |
| Frances A McLean | | Address on File | | | | | | |
| Frances Altnan | | Address on File | | | | | | |
| Frances Castaneda | | Address on File | | | | | | |
| Frances Dawkins | | Address on File | | | | | | |
| Frances E Robb | | Address on File | | | | | | |
| Frances Entriken | | Address on File | | | | | | |
| Frances Flanagan | | Address on File | | | | | | |
| Frances Hawkins | | Address on File | | | | | | |
| Frances Hunt | | Address on File | | | | | | |
| Frances M Kirwan | | Address on File | | | | | | |
| Frances Merolla | | Address on File | | | | | | |
| Frances Miles | | Address on File | | | | | | |
| Frances Moore | | Address on File | | | | | | |
| Frances Morris | | Address on File | | | | | | |
| Frances Prevost | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 83 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Frances Remini | | Address on File | | | | | | |
| Frances Selander | | Address on File | | | | | | |
| Frances Sinisi | | Address on File | | | | | | |
| Frances Stanley | | Address on File | | | | | | |
| Frances Strnad | | Address on File | | | | | | |
| Frances Taft | | Address on File | | | | | | |
| Frances Tenuto | | Address on File | | | | | | |
| Frances Tillmann | | Address on File | | | | | | |
| Frances Weeden | | Address on File | | | | | | |
| Francesca Jenkins | | Address on File | | | | | | |
| Franchini, Marlene | | Address on File | | | | | | |
| Franchise Tax Board | Attn Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Francina Starling | | Address on File | | | | | | |
| Francine Curran | | Address on File | | | | | | |
| Francine Fullton | | Address on File | | | | | | |
| Francine Maslosai | | Address on File | | | | | | |
| Francine Sullivan | | Address on File | | | | | | |
| Francis Doherty | | Address on File | | | | | | |
| Francis G. Hangman | | Address on File | | | | | | |
| Francis Lafferman | | Address on File | | | | | | |
| Francis Toloday | | Address on File | | | | | | |
| Francis Warren | | Address on File | | | | | | |
| Francis Wilson | | Address on File | | | | | | |
| Francis, Adetutu | | Address on File | | | | | | |
| Francis, Jeanette | | Address on File | | | | | | |
| Francisca Agraviador | | Address on File | | | | | | |
| Francisco Ordonez | | Address on File | | | | | | |
| Francisco Pelaez | | Address on File | | | | | | |
| Francisco Vargas | | Address on File | | | | | | |
| Francita Pickett | | Address on File | | | | | | |
| Franco, Maria | | Address on File | | | | | | |
| Francois, Gitel | | Address on File | | | | | | |
| Frank Anderson | | Address on File | | | | | | |
| Frank Clmo | | Address on File | | | | | | |
| Frank Esbosito | | Address on File | | | | | | |
| Frank Hamilton | | Address on File | | | | | | |
| Frank Mageno | | Address on File | | | | | | |
| Frank Mezquita | | Address on File | | | | | | |
| Frank Nicastoo | | Address on File | | | | | | |
| Frank O Perron | | Address on File | | | | | | |
| Frank Onkey | | Address on File | | | | | | |
| Frank R Pertolino | | Address on File | | | | | | |
| Frank T Tetro | | Address on File | | | | | | |
| Frank Torres | | Address on File | | | | | | |
| Frank, Leanna | | Address on File | | | | | | |
| Franke, Michael | | Address on File | | | | | | |
| Franken, Geri | | Address on File | | | | | | |
| Frankenburg, Jennifer | | Address on File | | | | | | |
| Frankie Avalon Foods LLC | | 526 Superior Ave East | Ste 300 | | Cleveland | OH | 44114 | |
| Frankie Banner | | Address on File | | | | | | |
| Frankie Lalonlad | | Address on File | | | | | | |
| Frankie Reese | | Address on File | | | | | | |
| Frankie Spearman | | Address on File | | | | | | |
| Franklin Doss | | Address on File | | | | | | |
| Franklin Green | | Address on File | | | | | | |
| Franklin, Betty | | Address on File | | | | | | |
| Franklin, Ethel | | Address on File | | | | | | |
| Frantz Building Services Inc | | PO Box 2001 | | | Owensboro | KY | 42302 | |
| Franzen, Judy | | Address on File | | | | | | |
| Frappier, Ruth | | Address on File | | | | | | |
| Fraschetti, Robert | | Address on File | | | | | | |
| Fraser, Primrose | | Address on File | | | | | | |
| Frate, Jennifer | | Address on File | | | | | | |
| Fraumeni, Ellen | | Address on File | | | | | | |
| Frazier, Charlene | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 84 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frazier, Jessie | | Address on File | | | | | | |
| Fred Gouin | | Address on File | | | | | | |
| Fred Kalmanowitz | | Address on File | | | | | | |
| Fred Sparks Jr | | Address on File | | | | | | |
| Fred, Christy | | Address on File | | | | | | |
| Freda Boren | | Address on File | | | | | | |
| Freda Campbell | | Address on File | | | | | | |
| Freda Harvey | | Address on File | | | | | | |
| Freda Martinson | | Address on File | | | | | | |
| Freddie Jackson | | Address on File | | | | | | |
| Freddy Medina | | Address on File | | | | | | |
| Frederick Jones | | Address on File | | | | | | |
| Frederick Wright | | Address on File | | | | | | |
| Frederick, Danny | | Address on File | | | | | | |
| Fredman, Helen | | Address on File | | | | | | |
| Fredna Searcy | | Address on File | | | | | | |
| Fredrich, Julie | | Address on File | | | | | | |
| Fredrick Engler | | Address on File | | | | | | |
| Fredrick, Fredrickson | | Address on File | | | | | | |
| Fredrick, Martin | | Address on File | | | | | | |
| Fredrickson, Louise | | Address on File | | | | | | |
| Fredrikson and Byron P.A. | | PO Box 1484 | | | Minneapolis | MN | 55480-1484 | |
| Freedom Specialty Insurance Company | | 18700 North Hayden Road | | | Scottsdale | AZ | 85255 | |
| Freedom Specialty Insurance Company | | One Nationwide Plaza | | | Columbus | OH | 85255 | |
| Freeland, Margarette | | Address on File | | | | | | |
| Freeman, Breanna M. | | Address on File | | | | | | |
| Freeman, Carrie | | Address on File | | | | | | |
| Freeman, Casandra | | Address on File | | | | | | |
| Freeman, Sylvia | | Address on File | | | | | | |
| Frees, Beverly | | Address on File | | | | | | |
| Freida Cook-Taylor | | Address on File | | | | | | |
| French, George | | Address on File | | | | | | |
| French, Robert | | Address on File | | | | | | |
| Freshworks Inc | | 14005 Live Oak Ave | 24888 | | Irwindale | CA | 91706-1300 | |
| Frew, Leda | | Address on File | | | | | | |
| Frey, Josette | | Address on File | | | | | | |
| Freytag, Christine | Motivating Bodies Inc | 595 Far Hill Rd | | | Wayzata | MN | 55391 | |
| Friddell, Nicholas H. | | Address on File | | | | | | |
| Frieda M Coonrod | | Address on File | | | | | | |
| Frieders, Ashley M. | | Address on File | | | | | | |
| Friedman, Lynda | | Address on File | | | | | | |
| Friedman, Wilma | | Address on File | | | | | | |
| Friend, Austin | | Address on File | | | | | | |
| Frieze, Anita | | Address on File | | | | | | |
| Fritz, Kathleen | | Address on File | | | | | | |
| Fritz, Patricia A. | | Address on File | | | | | | |
| Frogg Toggs | Jon Sokol Po | 131 Sundown Drive Nw | | | Arab | AL | 35016 | |
| Froneberger, Marissa | | Address on File | | | | | | |
| Frontal Lobe Productions LLC | | 1617 Westcliff Dr #207 | | | Newport Beach | CA | 92660 | |
| Frontal Lobe Productions LLC | | 2 Coral Ridge | | | Newport Coast | CA | 92657 | |
| Frontier | | PO Box 740407 | | | CIncinnati | OH | 45274-0407 | |
| Frontier Communications | | 3 High Ridge Park | | | Stamford | CT | 06905 | |
| Frontier Communications | | Merritt 7 Corporate Park | 401 Merritt 7 | | Norwalk | CT | 06851 | |
| Frontstory dba Omg Studios Ltd | Nadia Bobritski, Shahar Tauber | Dr Or 7 Street | | | Tel Aviv | | 6813507 | Israel |
| Frucci, Lori K | | Address on File | | | | | | |
| Fruma Richtman | | Address on File | | | | | | |
| Frusher, Jenna | | Address on File | | | | | | |
| Frye-Chenault, Barbara | | Address on File | | | | | | |
| F-Secure Inc | | 594 Broadway, Ste 1212 | | | New York | NY | 10012 | |
| Ftth Communications | Attn John Schultz | Ste 800 | 3030 Centre Point Dr | | Roseville | MN | 55113 | |
| Fuchs, Hildegard | | Address on File | | | | | | |
| Fuerstenberg, Jill M. | | Address on File | | | | | | |
| Fuest, Nicholas | | Address on File | | | | | | |
| Fuge, Margaret | | Address on File | | | | | | |
| Full, Chantal | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 85 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fuller, Katelyn A. | | Address on File | | | | | | |
| Fuller, Onahka D. | | Address on File | | | | | | |
| Fulton, Cheree | | Address on File | | | | | | |
| Fulvia/Burt M Lacivita | | Address on File | | | | | | |
| Fundozer Kft | Johanna Csonka, Marika Lukas, Pa | Honved U 8.1 En 2 | | | Budapest | | 01054 | Hungary |
| Funk, Madeleine E. | | Address on File | | | | | | |
| Furbee, Mary | | Address on File | | | | | | |
| Futbol Sites LLC | Felipe Cortelezzi | 20200 W Dixie Hwy | Ste 1102 | | Miami | FL | 33180-1922 | |
| Futbol Sites LLC | Michael Bellom | 20200 W Dixie Hwy | Ste 1102 | | Miami | FL | 33180 | |
| Future US LLC | Sarah Donohoe | Dept La Box 22418 | | | Pasadena | CA | 91185-2418 | |
| G and W Display Fixtures Inc | | 404 Union Street | | | Bronson | MI | 49028 | |
| G Hoover | | Address on File | | | | | | |
| G&i X Montclair On Center LLC | c/o Chase Properties | 3333 Richmond Rd, Ste 320 | | | Beachwood | OH | 44122 | |
| Gabrielle Thomas | | Address on File | | | | | | |
| Gabrielle, Noyes | | Address on File | | | | | | |
| Gackowski, Regina M | | Address on File | | | | | | |
| Gadbois, Christopher | | Address on File | | | | | | |
| Gaddian Dabon | | Address on File | | | | | | |
| Gaddis, Krista | | Address on File | | | | | | |
| Gaddy, Tyler | | Address on File | | | | | | |
| Gaensehals, Joy | | Address on File | | | | | | |
| Gaeta, Denise | | Address on File | | | | | | |
| Gaetana Sciancalepore | | Address on File | | | | | | |
| Gagi Grigorian | | Address on File | | | | | | |
| Gahlon, Alison | | Address on File | | | | | | |
| Gail Albertson | | Address on File | | | | | | |
| Gail B. Weiss | | Address on File | | | | | | |
| Gail Bristow | | Address on File | | | | | | |
| Gail Carey | | Address on File | | | | | | |
| Gail Dellomonaco | | Address on File | | | | | | |
| Gail Drew | | Address on File | | | | | | |
| Gail Ellis | | Address on File | | | | | | |
| Gail Fehsel | | Address on File | | | | | | |
| Gail Finney | | Address on File | | | | | | |
| Gail Greco | | Address on File | | | | | | |
| Gail Jones | | Address on File | | | | | | |
| Gail Kelly | | Address on File | | | | | | |
| Gail M Parks | | Address on File | | | | | | |
| Gail Marcantonio | | Address on File | | | | | | |
| Gail Melcher | | Address on File | | | | | | |
| Gail Mostiski | | Address on File | | | | | | |
| Gail Obliske | | Address on File | | | | | | |
| Gail Remillard | | Address on File | | | | | | |
| Gail Russell | | Address on File | | | | | | |
| Gail Sanders | | Address on File | | | | | | |
| Gail Spangler | | Address on File | | | | | | |
| Gail Trunzo | | Address on File | | | | | | |
| Gail Varhol | | Address on File | | | | | | |
| Gail White | | Address on File | | | | | | |
| Gail, Marsiglaino | | Address on File | | | | | | |
| Gail, Rocha | | Address on File | | | | | | |
| Gaines, Andrea | | Address on File | | | | | | |
| Gaines, Michael | | Address on File | | | | | | |
| Gaines, Samantha | | Address on File | | | | | | |
| Gaines, Shelby | | Address on File | | | | | | |
| Gainsley, Joan | | Address on File | | | | | | |
| Gaitree Arjune | | Address on File | | | | | | |
| Galante, Lynne | | Address on File | | | | | | |
| Gale A Cook | | Address on File | | | | | | |
| Gale Perez | | Address on File | | | | | | |
| Gale Scott | | Address on File | | | | | | |
| Galer, Candee | | Address on File | | | | | | |
| Gales, Amy | | Address on File | | | | | | |
| Gales, Johanna | | Address on File | | | | | | |
| Galey Dimercurio | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 86 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Galindo, Patricia | | Address on File | | | | | | |
| Gallardo, Ana | | Address on File | | | | | | |
| Galleria Shopping Center LLC | | 3510 Galleria | | | Edina | MN | 55435 | |
| Galleria Shopping Center LLC | | Hines Global Reit Properties LLP | 62810 Collection Ctr Dr | | Chicago | IL | 60693-6281 | |
| Gallo, Danielle | | Address on File | | | | | | |
| Galvin, Lynne | | Address on File | | | | | | |
| Gamila Usa LLC | | 3339 Virginia St | Ste 103 | | Miami | FL | 33133 | |
| Gann, Abigail E. | | Address on File | | | | | | |
| Gann, Rebecca | | Address on File | | | | | | |
| Garabedian, Roxane | | Address on File | | | | | | |
| Garbacz, Samantha | | Address on File | | | | | | |
| Garces, Bryan | | Address on File | | | | | | |
| Garcia, Dolores | | Address on File | | | | | | |
| Garcia, Domingo | | Address on File | | | | | | |
| Garcia, Haydee | | Address on File | | | | | | |
| Garcia, Ramon | | Address on File | | | | | | |
| Garcia, Sylvia | | Address on File | | | | | | |
| Gardner, Candice M. | | Address on File | | | | | | |
| Gardner, Jonathan J. | | Address on File | | | | | | |
| Gardner, Melinda K. | | Address on File | | | | | | |
| Garelick Steel Co Inc | | 1900 North 2Nd St | | | Minneapolis | MN | 55411 | |
| Garland, Kaylee | | Address on File | | | | | | |
| Garner, John T. | | Address on File | | | | | | |
| Garner, Sierre | | Address on File | | | | | | |
| Garnett, Sarah | | Address on File | | | | | | |
| Garreau, Martin | | Address on File | | | | | | |
| Garrett II, Xavier T. | | Address on File | | | | | | |
| Garrett, Anita | | Address on File | | | | | | |
| Garrett, Mary | | Address on File | | | | | | |
| Garrett, Rebecca | | Address on File | | | | | | |
| Garrison, Carol | | Address on File | | | | | | |
| Garrison, John A. | | Address on File | | | | | | |
| Garrison-Desany, Zelda | | Address on File | | | | | | |
| Garrou, S | | Address on File | | | | | | |
| Garry Friday | | Address on File | | | | | | |
| Garvin, Chase T. | | Address on File | | | | | | |
| Gary Brocklebank | | Address on File | | | | | | |
| Gary C Drover | | Address on File | | | | | | |
| Gary Celli | | Address on File | | | | | | |
| Gary Devine | | Address on File | | | | | | |
| Gary Gonzales | | Address on File | | | | | | |
| Gary L Seaman | | Address on File | | | | | | |
| Gary Miele | | Address on File | | | | | | |
| Gary Mills | | Address on File | | | | | | |
| Gary Richardson | | Address on File | | | | | | |
| Gary Rust | | Address on File | | | | | | |
| Gary Sisson | | Address on File | | | | | | |
| Gary Thuesbay | | Address on File | | | | | | |
| Garza Jr, Roy | | Address on File | | | | | | |
| Garza, Sobieda | | Address on File | | | | | | |
| Gaskin, Tammy | | Address on File | | | | | | |
| Gaspard, Jennifer | | Address on File | | | | | | |
| Gass, Brittany N. | | Address on File | | | | | | |
| Gass, Olivia J. | | Address on File | | | | | | |
| Gasser, Isabelle | | Address on File | | | | | | |
| Gassner, Suzanne | | Address on File | | | | | | |
| Gates, Deonna D. | | Address on File | | | | | | |
| Gates, Ricky | | Address on File | | | | | | |
| Gateway Group Inc | | 4685 Macarthur Ct | Ste 400 | | Newport Beach | CA | 92660 | |
| Gatewood, Alexus P. | | Address on File | | | | | | |
| Gatlin, Wincie | | Address on File | | | | | | |
| Gaunt, Twona G. | | Address on File | | | | | | |
| Gause, Curtis | | Address on File | | | | | | |
| Gavenda, Sheila | | Address on File | | | | | | |
| Gavin, Cindy | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 87 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gavriela Perez | | Address on File | | | | | | |
| Gay B Genard | | Address on File | | | | | | |
| Gay Beard | | Address on File | | | | | | |
| Gay F Mcmanus | | Address on File | | | | | | |
| Gay Hagin | | Address on File | | | | | | |
| Gayagas, Sally | | Address on File | | | | | | |
| Gayane Borian | | Address on File | | | | | | |
| Gaydosh, Patricia | | Address on File | | | | | | |
| Gayle Commander | | Address on File | | | | | | |
| Gayle Crawford | | Address on File | | | | | | |
| Gayle Ferguson | | Address on File | | | | | | |
| Gayle M Schiller | | Address on File | | | | | | |
| Gayle Morelli | | Address on File | | | | | | |
| Gayle West | | Address on File | | | | | | |
| Gaynell Mcgray | | Address on File | | | | | | |
| Gazdziak, David P. | | Address on File | | | | | | |
| Gci Cable Inc | Attn Accounting | 2550 Denali St, 14th Flr | | | Anchorage | AK | 99503 | |
| Gea Parts LLC | Financial Gea Services | PO Box 745363 | | | Atlanta | GA | 30384-5363 | |
| Geer, Lovis | | Address on File | | | | | | |
| Geer, Paula | | Address on File | | | | | | |
| Gehrke, Nathaniel R. | | Address on File | | | | | | |
| Gekas, Agoritsa | | Address on File | | | | | | |
| Gellman, Gloria E | | Address on File | | | | | | |
| Gemcolorz LLC | | 63 Enclosure Dr | | | Morganville | NJ | 07751 | |
| Gemma Michel | | Address on File | | | | | | |
| Gemporia, Limited | c/o Best & Flanagan LLP | Attn Michael A. Stephani | 60 S Sixth St, Ste 2700 | | Minneapolis | MN | 55402 | |
| Genco Designs LLC | | 22 Arbor Lane | | | Roslyn Heights | NY | 11577 | |
| Genda, Maria | | Address on File | | | | | | |
| Genduso, Rosaria | | Address on File | | | | | | |
| Gene C Larscheidt | | Address on File | | | | | | |
| Gene Morris | | Address on File | | | | | | |
| Genelle Rick | | Address on File | | | | | | |
| Genesys Cloud Services, Inc. | | 1302 El Camino Real | Suite 300 | | Menlo Park | CA | 94025 | |
| Genesys Cloud Services, Inc. | | 2001 Junipero Serra Blvd | | | Daly City | CA | 94014 | |
| Geneva Graves | | Address on File | | | | | | |
| Geneva Marletta | | Address on File | | | | | | |
| Geneva Robinson | | Address on File | | | | | | |
| Geneva Turner | | Address on File | | | | | | |
| Genevieve E Trainer | | Address on File | | | | | | |
| Genevieve Ross | | Address on File | | | | | | |
| Genevive Giella | | Address on File | | | | | | |
| Genine Plummer | | Address on File | | | | | | |
| Gennardo, John | | Address on File | | | | | | |
| Gennie Rivers | | Address on File | | | | | | |
| Genny Langdon | | Address on File | | | | | | |
| Gentile, Michael | | Address on File | | | | | | |
| Gentle, Cecilia | | Address on File | | | | | | |
| Gentry, David | | Address on File | | | | | | |
| Gentry, Elizabeth A. | | Address on File | | | | | | |
| GEO Management | Attn Richard Ellers | PO Box 927 | | | Nevada City | CA | 95959 | |
| Geordie Sant | | Address on File | | | | | | |
| George F Metz | | Address on File | | | | | | |
| George Hyatt | | Address on File | | | | | | |
| George Jones | | Address on File | | | | | | |
| George Kuzio | | Address on File | | | | | | |
| George Lowe | | Address on File | | | | | | |
| George Mungia | | Address on File | | | | | | |
| George Nielsen | | Address on File | | | | | | |
| George Preisz | | Address on File | | | | | | |
| George Rollins | | Address on File | | | | | | |
| George Schroeder | | Address on File | | | | | | |
| George Smith | | Address on File | | | | | | |
| Georgeann Terreri | | Address on File | | | | | | |
| Georges Grob | | Address on File | | | | | | |
| Georges Shoe and Skate Repair Inc | | 672 - 1/2 Grand Ave | | | St Paul | MN | 55105 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 88 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Georgette Tabino | | Address on File | | | | | | |
| Georgette Twiss | | Address on File | | | | | | |
| Georgia Brown | | Address on File | | | | | | |
| Georgia Collins | | Address on File | | | | | | |
| Georgia Department of Revenue | | 3700 Atlanta Hwy Ste 268 | | | Athens | GA | 30606 | |
| Georgia Department of Revenue | | PO Box 105408 | | | Atlanta | GA | 30348-5408 | |
| Georgia Department of Revenue | Sales and Use Tax Return | P.O. Box 105408 | | | Atlanta | GA | 30348-5408 | |
| Georgia Hall | | Address on File | | | | | | |
| Georgia Hibbs | | Address on File | | | | | | |
| Georgia Nagy | | Address on File | | | | | | |
| Georgia Pugh | | Address on File | | | | | | |
| Georgia Shaff | | Address on File | | | | | | |
| Georgia Shephard | | Address on File | | | | | | |
| Georgia Wappes | | Address on File | | | | | | |
| Georgiana Gross | | Address on File | | | | | | |
| Georgianna Eason | | Address on File | | | | | | |
| Georgianna Ricketts | | Address on File | | | | | | |
| Georgina Best | | Address on File | | | | | | |
| Georgina Pine | | Address on File | | | | | | |
| Georgina Roye | | Address on File | | | | | | |
| Geppert, Eric J. | | Address on File | | | | | | |
| Geragosian, Harriet | | Address on File | | | | | | |
| Gerald E Spors | | Address on File | | | | | | |
| Gerald Hyams | | Address on File | | | | | | |
| Gerald Martin | | Address on File | | | | | | |
| Gerald Noe | | Address on File | | | | | | |
| Geraldine Clemente | | Address on File | | | | | | |
| Geraldine Dixon | | Address on File | | | | | | |
| Geraldine Dunn | | Address on File | | | | | | |
| Geraldine Howell | | Address on File | | | | | | |
| Geraldine Ireland | | Address on File | | | | | | |
| Geraldine Joseph | | Address on File | | | | | | |
| Geraldine Kelly | | Address on File | | | | | | |
| Geraldine Norkiewicz | | Address on File | | | | | | |
| Geraldine Tatum | | Address on File | | | | | | |
| Geraldine Thomas | | Address on File | | | | | | |
| Geraldine Williams | | Address on File | | | | | | |
| Geralyn M Wygant | | Address on File | | | | | | |
| Gerber Technology | | 24 Industrial Park Rd W | | | Tolland | CT | 06084 | |
| Gerber Technology LLC | Attn Kathy Palmer | PO Box 95060 | | | Chicago | IL | 60694-5060 | |
| Gerber, Emma K. | | Address on File | | | | | | |
| Gerber, Joel | | Address on File | | | | | | |
| Geri Jernigan | | Address on File | | | | | | |
| Geri, Fitzgerald | | Address on File | | | | | | |
| Gerlinde Schulte | | Address on File | | | | | | |
| German, Joshua | | Address on File | | | | | | |
| German, Katie A. | | Address on File | | | | | | |
| German, Remona | | Address on File | | | | | | |
| Germany, Delores | | Address on File | | | | | | |
| Geroge Pagan | | Address on File | | | | | | |
| Gerrells, Cody | | Address on File | | | | | | |
| Gerri Gale | | Address on File | | | | | | |
| Gerry Kucura | | Address on File | | | | | | |
| Gertrude Carter | | Address on File | | | | | | |
| Gertrude Hayes | | Address on File | | | | | | |
| Gertrude Roby | | Address on File | | | | | | |
| Gertrude Stewart | | Address on File | | | | | | |
| Getty Images (Us) Inc | | PO Box 953604 | | | St Louis | MO | 63195-3604 | |
| Gewndolyn Crawford | | Address on File | | | | | | |
| Geyer, Monica | | Address on File | | | | | | |
| GG Software LP d/b/a NitroPay | c/o Gellert Scali Busenkell & Brown, LLC | Attn Michael Busenkell, Esq. | 1201 N Orange St, Ste 300 | | Wilmington | DE | 19801 | |
| GG Software LP Dba Nitro Pay | | 14205 SE 36th St, Ste 100 | | | Bellevue | WA | 98006 | |
| Giannelli, Michael | | Address on File | | | | | | |
| Giannetti, Angela J. | | Address on File | | | | | | |
| Gibbins, Richard N. | | Address on File | | | | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gibbs, Lodisa | | Address on File | | | | | | |
| Gibbs, Patrice | | Address on File | | | | | | |
| Gibbs, Treva | | Address on File | | | | | | |
| Gibson, Austin | | Address on File | | | | | | |
| Gibson, Beverly | | Address on File | | | | | | |
| Gibson, Daisy | | Address on File | | | | | | |
| Gibson, Florine | | Address on File | | | | | | |
| Gibson, Glenda | | Address on File | | | | | | |
| Gibson, Teta | | Address on File | | | | | | |
| Gibson, Tiffany B. | | Address on File | | | | | | |
| Giernacky, Elizabeth A. | | Address on File | | | | | | |
| G-III Apparel Group | Sharon Zhu, Win Kwok (Vp Private Label) and Karl Mcerlean (President-Overseas Offices) | Room 1603, 16th Floor Hongcheng International Plaza | 358-396 Juyuan Road, Hangzhou, Zhejiang Province | | | | 310020 | China |
| G-III Leather Fashions, Inc | c/o Stinson LLP | Attn Chris Harayda | 50 S Sixth St, Ste 2600 | | Minneapolis | MN | 55402 | |
| Gil Arizmandi | | Address on File | | | | | | |
| Gilbert M Lonson | | Address on File | | | | | | |
| Gilbert, Roger | | Address on File | | | | | | |
| Gilbertson, Garett R. | | Address on File | | | | | | |
| Gilkey, Rachel M. | | Address on File | | | | | | |
| Gill, Karren | | Address on File | | | | | | |
| Gill, Richard S. | | Address on File | | | | | | |
| Gillespie, Lilliann | | Address on File | | | | | | |
| Gillett, Judith | | Address on File | | | | | | |
| Gillion Roache | | Address on File | | | | | | |
| Gillock, Christopher L. | | Address on File | | | | | | |
| Gillock, Stacey E. | | Address on File | | | | | | |
| Gillum, Brenda N | | Address on File | | | | | | |
| Gillum, Patrick | | Address on File | | | | | | |
| Gimmemore Gmbh | Cormac Onolan | Lenbachstrasse 16 | | | Berlin | | 10245 | Germany |
| Gina Tarantino | | Address on File | | | | | | |
| Gina Tellez | | Address on File | | | | | | |
| Ginger Flatt | | Address on File | | | | | | |
| Ginger Slover | | Address on File | | | | | | |
| Ginger Smithson | | Address on File | | | | | | |
| Ginger Strahm | | Address on File | | | | | | |
| Gingham, Maurice | | Address on File | | | | | | |
| Ginnie Singleton | | Address on File | | | | | | |
| Ginsburg, Carolyn | | Address on File | | | | | | |
| Giona Brooks | | Address on File | | | | | | |
| Giovanniello, Antonio | | Address on File | | | | | | |
| Giovannina Caprio | | Address on File | | | | | | |
| Gipson, Jessica | | Address on File | | | | | | |
| Girlfriend Enterprises Inc | c/o Feinstein Management | Ste 2150 | 420 Lexington Ave | | New York | NY | 10170 | |
| Girlie B Catalan | | Address on File | | | | | | |
| Girlie Catalan | | Address on File | | | | | | |
| Girlin Lochan | | Address on File | | | | | | |
| Girocco, Thomas | | Address on File | | | | | | |
| Gisela Goff | | Address on File | | | | | | |
| Gisela L Sherman | | Address on File | | | | | | |
| Gislaune Emmanuel | | Address on File | | | | | | |
| Givens, Kristy | | Address on File | | | | | | |
| Gladis Reid | | Address on File | | | | | | |
| Gladys Allen | | Address on File | | | | | | |
| Gladys Bynum | | Address on File | | | | | | |
| Gladys Constant | | Address on File | | | | | | |
| Gladys L Thompson | | Address on File | | | | | | |
| Gladys Light | | Address on File | | | | | | |
| Gladys Lowery | | Address on File | | | | | | |
| Gladys Schutzman | | Address on File | | | | | | |
| Gladys Taylor | | Address on File | | | | | | |
| Gladys Vlllorente | | Address on File | | | | | | |
| Glass, Jessica J. | | Address on File | | | | | | |
| Glass, Megan | | Address on File | | | | | | |
| Glatzel, Mark | | Address on File | | | | | | |
| Glaze-Taylor, Sandria | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 90 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Glenda Banks | | Address on File | | | | | | |
| Glenda F Weston | | Address on File | | | | | | |
| Glenda Gagne | | Address on File | | | | | | |
| Glenda H Tomlinson | | Address on File | | | | | | |
| Glenda Hall | | Address on File | | | | | | |
| Glenda Hill | | Address on File | | | | | | |
| Glenda Hope | | Address on File | | | | | | |
| Glenda Jesse | | Address on File | | | | | | |
| Glenda Lee | | Address on File | | | | | | |
| Glenda Leflore | | Address on File | | | | | | |
| Glenda Marshall | | Address on File | | | | | | |
| Glenda P Harris | | Address on File | | | | | | |
| Glenda Reynolds | | Address on File | | | | | | |
| Glenda S Radford | | Address on File | | | | | | |
| Glenda Struggs | | Address on File | | | | | | |
| Glendora Hamilton | | Address on File | | | | | | |
| Glenis Johnson | | Address on File | | | | | | |
| Glenn Booth | | Address on File | | | | | | |
| Glenn, Andrew M. | | Address on File | | | | | | |
| Glenn, Gigi | | Address on File | | | | | | |
| Glenn, Ronald | | Address on File | | | | | | |
| Glenn, Yong | | Address on File | | | | | | |
| Glenwood Telecommunications Inc | Attn Stan Rouse | PO Box357 | | | Blue Hill | NE | 68930 | |
| Glewed Media LLC | | 200 Continental Dr | Ste 401 | | Newark | DE | 19713 | |
| Glidden, Anita M. | | Address on File | | | | | | |
| Global Equipment Company | | 29833 Network Place | | | Chicago | IL | 60673-1298 | |
| Global Equipment Company | | PO Box 5200 | | | Suwanee | GA | 30024 | |
| Glore, James | | Address on File | | | | | | |
| Gloria A Crutchfield | | Address on File | | | | | | |
| Gloria A Garcia | | Address on File | | | | | | |
| Gloria A White | | Address on File | | | | | | |
| Gloria Aldrete | | Address on File | | | | | | |
| Gloria Andel | | Address on File | | | | | | |
| Gloria Berg | | Address on File | | | | | | |
| Gloria Bolivar | | Address on File | | | | | | |
| Gloria Boomer | | Address on File | | | | | | |
| Gloria Bowser | | Address on File | | | | | | |
| Gloria Brown | | Address on File | | | | | | |
| Gloria Burnside | | Address on File | | | | | | |
| Gloria Caleb | | Address on File | | | | | | |
| Gloria Cargill | | Address on File | | | | | | |
| Gloria Carr | | Address on File | | | | | | |
| Gloria Castagna | | Address on File | | | | | | |
| Gloria Chappell | | Address on File | | | | | | |
| Gloria Choice | | Address on File | | | | | | |
| Gloria Daniels | | Address on File | | | | | | |
| Gloria E Huerta | | Address on File | | | | | | |
| Gloria Esparza | | Address on File | | | | | | |
| Gloria Eyer | | Address on File | | | | | | |
| Gloria Fillmore | | Address on File | | | | | | |
| Gloria Fitzpatrick | | Address on File | | | | | | |
| Gloria Flanders | | Address on File | | | | | | |
| Gloria Freeman | | Address on File | | | | | | |
| Gloria G Mann | | Address on File | | | | | | |
| Gloria Garrett | | Address on File | | | | | | |
| Gloria Gearhart | | Address on File | | | | | | |
| Gloria Germon | | Address on File | | | | | | |
| Gloria Gonzales | | Address on File | | | | | | |
| Gloria Gonzalez | | Address on File | | | | | | |
| Gloria Gordon | | Address on File | | | | | | |
| Gloria Gums | | Address on File | | | | | | |
| Gloria Hatfield | | Address on File | | | | | | |
| Gloria Hines | | Address on File | | | | | | |
| Gloria Hobbs | | Address on File | | | | | | |
| Gloria Holguin | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 91 of 259

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gloria Iraheta | | Address on File | | | | | | |
| Gloria J Bethea | | Address on File | | | | | | |
| Gloria Kadar | | Address on File | | | | | | |
| Gloria Kelly | | Address on File | | | | | | |
| Gloria Lee | | Address on File | | | | | | |
| Gloria Mclean | | Address on File | | | | | | |
| Gloria Mitchell | | Address on File | | | | | | |
| Gloria Ofobeze | | Address on File | | | | | | |
| Gloria Osborne | | Address on File | | | | | | |
| Gloria Pennington | | Address on File | | | | | | |
| Gloria Raigoza | | Address on File | | | | | | |
| Gloria Restrepo | | Address on File | | | | | | |
| Gloria Robinson | | Address on File | | | | | | |
| Gloria Sevilla | | Address on File | | | | | | |
| Gloria Sherwood | | Address on File | | | | | | |
| Gloria Soriano | | Address on File | | | | | | |
| Gloria T Byrd | | Address on File | | | | | | |
| Gloria Thomas | | Address on File | | | | | | |
| Gloria Vorrice | | Address on File | | | | | | |
| Gloria Williams | | Address on File | | | | | | |
| Gloria Wisgo | | Address on File | | | | | | |
| Gloria, Armstrong | | Address on File | | | | | | |
| Glory Sosa | | Address on File | | | | | | |
| Glose, Miriam | | Address on File | | | | | | |
| Gloston-Zeck, Pamela | | Address on File | | | | | | |
| Glover, Lillian | | Address on File | | | | | | |
| Glover, Pauline | | Address on File | | | | | | |
| Glowski, Sharon | | Address on File | | | | | | |
| Gluck, Isaac | | Address on File | | | | | | |
| Glynda Callaway | | Address on File | | | | | | |
| Glynn, Christine | | Address on File | | | | | | |
| Gm Howl | | Address on File | | | | | | |
| Gnoinsky, Carol | | Address on File | | | | | | |
| Goatley, Margaret A. | | Address on File | | | | | | |
| Gobbo, John | | Address on File | | | | | | |
| Godfrey, Jennifer A. | | Address on File | | | | | | |
| Godinger Silver Art Co Ltd Inc | Baila, Contact | 63-15 Traffic Ave | | | Ridgewood | NY | 11385 | |
| Godinger Silver Art Co Ltd Inc | Shlomo Friedman, Inquiry , Steven Block Z Feldman, Shipping | 225 Fifth Ave | Suite 230 | | New York | NY | 10010 | |
| Godirectinc.Com Inc | | 489 Yorbita Road | Unit B | | La Puente | CA | 91744 | |
| Goebel, Brianna J. | | Address on File | | | | | | |
| Goehring, Lee | | Address on File | | | | | | |
| Goff, Joyce | | Address on File | | | | | | |
| Goforth, Debra | | Address on File | | | | | | |
| Goins, Eva M. | | Address on File | | | | | | |
| Goins, Victor L. | | Address on File | | | | | | |
| Goldade, Leah | | Address on File | | | | | | |
| Goldberg, Robert | | Address on File | | | | | | |
| Goldburg, Cheryl | | Address on File | | | | | | |
| Golden Rain Foundation | Kirk Watilo | Laguna Hills | PO Box 2220 | | Laguna Woods | CA | 92654-2220 | |
| Golden West Cablevision Inc | Attn Rick Reed | 415 Crown St | | | Wall | SD | 57790 | |
| Golden, Arlene | | Address on File | | | | | | |
| Golden, Lori | | Address on File | | | | | | |
| Goldie M Riggins | | Address on File | | | | | | |
| Goldie Wright | | Address on File | | | | | | |
| Goldstein, Rona S. | | Address on File | | | | | | |
| Goldstein, Sheila | | Address on File | | | | | | |
| Goler, Joyce | | Address on File | | | | | | |
| Goley, Christina B. | | Address on File | | | | | | |
| Golod, Sylvia | | Address on File | | | | | | |
| Golonka, Lynn | | Address on File | | | | | | |
| Golston, David | | Address on File | | | | | | |
| Gomer Romano | | Address on File | | | | | | |
| Gomer, Joshua S. | | Address on File | | | | | | |
| Gomes, Kimberly | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 92 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gomez, Ashley N. | | Address on File | | | | | | |
| Gomez, Elsa | | Address on File | | | | | | |
| Gomez, Ismael | | Address on File | | | | | | |
| Gomez, Maria | | Address on File | | | | | | |
| Gomez, Martha | | Address on File | | | | | | |
| Gomez, Petrona | | Address on File | | | | | | |
| Gomez, Rosalinda | | Address on File | | | | | | |
| Gonterman, Chris | | Address on File | | | | | | |
| Gonzales, Fredy | | Address on File | | | | | | |
| Gonzales, Valerie | | Address on File | | | | | | |
| Gonzales-Pyrrt, Leta | | Address on File | | | | | | |
| Gonzalez, Alejandro | | Address on File | | | | | | |
| Gonzalez, Carmella/Rogelio | | Address on File | | | | | | |
| Gonzalez, Gloria | | Address on File | | | | | | |
| Gonzalez, Madeline | | Address on File | | | | | | |
| Gonzalez, Rocio | | Address on File | | | | | | |
| Gonzalez, Yannie | | Address on File | | | | | | |
| Goodbar, Andrea | | Address on File | | | | | | |
| Goodin, Galen | | Address on File | | | | | | |
| Goodly, Imelda J | | Address on File | | | | | | |
| Goodman, Edith | | Address on File | | | | | | |
| Goodman, Joyce | | Address on File | | | | | | |
| Goodrich, Linda | | Address on File | | | | | | |
| Goodroad, Anne | | Address on File | | | | | | |
| Goodwin, Peggy | | Address on File | | | | | | |
| Google LLC | | Department No 33181 | PO Box 3900 | | San Francisco | CA | 94139-3181 | |
| Google LLC | | Department No. 33181 | PO Box 39000 | | San Francisco | CA | 94139-3181 | |
| Google LLC | | Dept 33181 | PO Box 39000 | | San Francisco | CA | 94139-3181 | |
| Google LLC | | PO Box 883654 | | | Los Angeles | CA | 90088-3654 | |
| Gopan, Cheryl | | Address on File | | | | | | |
| Gopaul, Perthrina | | Address on File | | | | | | |
| Gopher Stage Lighting Inc | | 4141 Cedar Ave S | | | Minneapolis | MN | 55407 | |
| Gor, Galina | | Address on File | | | | | | |
| Gordon D Gall | | Address on File | | | | | | |
| Gordon Sears | | Address on File | | | | | | |
| Gordon, Alyssa | | Address on File | | | | | | |
| Gordon, Bernice | | Address on File | | | | | | |
| Gordon, Charmaine | | Address on File | | | | | | |
| Gordon, Clover | | Address on File | | | | | | |
| Gordon, Rebecca L. | | Address on File | | | | | | |
| Gore, Teonae | | Address on File | | | | | | |
| Gorecki, Derek | | Address on File | | | | | | |
| Goree Sr, Alfonso | | Address on File | | | | | | |
| Gorham, Samantha | | Address on File | | | | | | |
| Gosh! Usa | | 1742 N Orangethorpe Pk | | | Anaheim | CA | 92801 | |
| Goshin, Beth | | Address on File | | | | | | |
| Goshorn, Debra | | Address on File | | | | | | |
| Goss, Elizabeth | | Address on File | | | | | | |
| Gosselin, Jared | | Address on File | | | | | | |
| Gough, Charlotte | | Address on File | | | | | | |
| Gouin, Madeline | | Address on File | | | | | | |
| Gourmet Ads Pty Ltd | | PO Box 1736 | | | Warriewood | | 02102 | Australia |
| Gourmet Grinder LLC | dba Cooking Companion | 1405 Rte 18 S | | | Old Bridge | NJ | 08857 | |
| Gowling Wlg (Canada) LLP | | 2600-160 Elgin Street | | | Ottawa | | K1P 1C3 | Canada |
| Goyena, Joe | | Address on File | | | | | | |
| Gpa Cable.Com Inc | Attn Melissa Pancner | PO Box30185 | | | Spokane | WA | 99223 | |
| Grace Asare | | Address on File | | | | | | |
| Grace Beck | | Address on File | | | | | | |
| Grace Benn | | Address on File | | | | | | |
| Grace Dailey | | Address on File | | | | | | |
| Grace Garrison | | Address on File | | | | | | |
| Grace Hutchinson | | Address on File | | | | | | |
| Grace Johnson | | Address on File | | | | | | |
| Grace Laforge | | Address on File | | | | | | |
| Grace Micklow | | Address on File | | | | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grace Raffaele | | Address on File | | | | | | |
| Grace Resendes | | Address on File | | | | | | |
| Grace, Jane | | Address on File | | | | | | |
| Gracenote Media Services LLC | | 29421 Network Place | | | Chicago | IL | 60673-1294 | |
| Gracenote Media Services LLC | | 675 6th Ave | | | New York | NY | 10010 | |
| Gracia, Alma V. | | Address on File | | | | | | |
| Gracie Bentley-Totty | | Address on File | | | | | | |
| Gracie Ford | | Address on File | | | | | | |
| Gracie James | | Address on File | | | | | | |
| Gracie Lewis | | Address on File | | | | | | |
| Gracie Small | | Address on File | | | | | | |
| Graciela Rubio | | Address on File | | | | | | |
| Gradra Henriesmanly | | Address on File | | | | | | |
| Graetz, Cherie | | Address on File | | | | | | |
| Graham, Algernon | | Address on File | | | | | | |
| Graham, Carolyn | | Address on File | | | | | | |
| Graham, Cassandra | | Address on File | | | | | | |
| Graham, David N. | | Address on File | | | | | | |
| Graham, Denise | | Address on File | | | | | | |
| Graham, Linda | | Address on File | | | | | | |
| Graham, Polly | | Address on File | | | | | | |
| Graham, Sarah | | Address on File | | | | | | |
| Graham, Sharon | | Address on File | | | | | | |
| Grainger Inc | | Dept 512-855260899 | | | Palatine | IL | 60038-0001 | |
| Grainger Inc | | Dept 824528509 | | | Palatine | IL | 60038-0001 | |
| Grainger Inc | | Dept 855260899 | | | Palatine | IL | 60038-0001 | |
| Grainger Inc | | Dept 873080220 | | | Palatine | IL | 60038-0001 | |
| Grainger Inc | | Dept952-855877494 | | | Palatine | IL | 60038-0001 | |
| Grainger Inc | Customer Service | Dept 495 - 827675158 | | | Palatine | IL | 60038-0001 | |
| Grainger, Davis | | Address on File | | | | | | |
| Gralinski, Mateusz S. | | Address on File | | | | | | |
| Grand, Kristina | | Address on File | | | | | | |
| Grande Communications Networks Inc | Att Accounting | 401 Calson Clrcle | | | San Marcos | TX | 78666 | |
| Grande Communications Networks, LLC | | 401 Carlson Cir | | | San Marcos | TX | 78666 | |
| Grande, Aj | | Address on File | | | | | | |
| Grandy, Ellen | | Address on File | | | | | | |
| Granier Jr, Willis | | Address on File | | | | | | |
| Grant Thornton LLP | | 33562 Treasury Center | | | Chicago | IL | 60694-3500 | |
| Grant, Adriene | | Address on File | | | | | | |
| Grant, Carole | | Address on File | | | | | | |
| Grant, Elizabeth W. | | Address on File | | | | | | |
| Grant, Gardner | | Address on File | | | | | | |
| Grant, Joanne | | Address on File | | | | | | |
| Grant, Junior | | Address on File | | | | | | |
| Grant, Marcie | | Address on File | | | | | | |
| Grass Roots Gourmet | | 920 E Lake Street | | | Minnepolis | MN | 55407 | |
| Graves, Allison L. | | Address on File | | | | | | |
| Graves-Gilbert Clinic | | PO Box 90007 | | | Bowling Green | KY | 42102-9007 | |
| Gray, Aaron | | Address on File | | | | | | |
| Gray, Betty | | Address on File | | | | | | |
| Gray, Frances | | Address on File | | | | | | |
| Gray, Margaret | | Address on File | | | | | | |
| Gray, Michael | | Address on File | | | | | | |
| Gray, Sheila | | Address on File | | | | | | |
| Gray, Sherrie | | Address on File | | | | | | |
| Grayson, Amber | | Address on File | | | | | | |
| Grayson, Brent | | Address on File | | | | | | |
| Grazia B Verlander | | Address on File | | | | | | |
| Grazia Verlander | | Address on File | | | | | | |
| Greason, Toni | | Address on File | | | | | | |
| Greaves, Sharonise | | Address on File | | | | | | |
| Green, Albert | | Address on File | | | | | | |
| Green, Austin | | Address on File | | | | | | |
| Green, Cheryl | | Address on File | | | | | | |
| Green, Cynthia | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 94 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Green, Dibbie | | Address on File | | | | | | |
| Green, Gina | | Address on File | | | | | | |
| Green, Gloria | | Address on File | | | | | | |
| Green, James | | Address on File | | | | | | |
| Green, John | | Address on File | | | | | | |
| Green, Kaitlynn | | Address on File | | | | | | |
| Green, Karen | | Address on File | | | | | | |
| Green, Lavonda L. | | Address on File | | | | | | |
| Green, Ravina | | Address on File | | | | | | |
| Green, Victoria | | Address on File | | | | | | |
| Greenberg, Troy | | Address on File | | | | | | |
| Greene, Bryhanna | | Address on File | | | | | | |
| Greene, Jaylen | | Address on File | | | | | | |
| Greene, Joanie | | Address on File | | | | | | |
| Greene, Krystal | | Address on File | | | | | | |
| Greene, L | | Address on File | | | | | | |
| Greene, Theresa/Johnny | | Address on File | | | | | | |
| Greenfield, Sohnma P. | | Address on File | | | | | | |
| Greenlake Real Estate Finance, LLC. | | 1416 El Centro Street | Suite 200 | | South Pasadena | CA | 91030 | |
| Greenman, Peter | | Address on File | | | | | | |
| Greenslade, Brenda | | Address on File | | | | | | |
| Greenwood Refrigeration Inc | | 2779 Pioneer Drive | | | Bowling Green | KY | 42104 | |
| Greenwood, Natasha | | Address on File | | | | | | |
| Greer Jr., Anthony D. | | Address on File | | | | | | |
| Greer, Jo | | Address on File | | | | | | |
| Greer, Susan | | Address on File | | | | | | |
| Greg Stillwagon | | Address on File | | | | | | |
| Gregoria Barrientes | | Address on File | | | | | | |
| Gregory Clegg | | Address on File | | | | | | |
| Gregory Seidenan | | Address on File | | | | | | |
| Gregory White | | Address on File | | | | | | |
| Gregory Williams | | Address on File | | | | | | |
| Gregory, Jeffery | | Address on File | | | | | | |
| Gregory, Jessica L. | | Address on File | | | | | | |
| Gregory, Lisa K. | | Address on File | | | | | | |
| Gregory, Lynn | | Address on File | | | | | | |
| Grell, Kyle | | Address on File | | | | | | |
| Gress, Daniel | | Address on File | | | | | | |
| Greta M Armstrong | | Address on File | | | | | | |
| Greta Schelbert | | Address on File | | | | | | |
| Greta Walker | | Address on File | | | | | | |
| Gretchen Hanna | | Address on File | | | | | | |
| Gretchen Miller | | Address on File | | | | | | |
| Gretchen Sommers | | Address on File | | | | | | |
| Grider, Scott | | Address on File | | | | | | |
| Griebling, Jeanne | | Address on File | | | | | | |
| Griego, Rosario | | Address on File | | | | | | |
| Griff, Nathan | | Address on File | | | | | | |
| Griffin, Boni | | Address on File | | | | | | |
| Griffin, Elizabeth M. | | Address on File | | | | | | |
| Griffin, Lilly J. | | Address on File | | | | | | |
| Griffin, Mary | | Address on File | | | | | | |
| Griffin, Shaylynn | | Address on File | | | | | | |
| Griffis, Doris | | Address on File | | | | | | |
| Griffith, Claire | | Address on File | | | | | | |
| Griffith, Taylor | | Address on File | | | | | | |
| Griggs, Skyler | | Address on File | | | | | | |
| Grigsby, Hope | | Address on File | | | | | | |
| Grimaldi, Angela | | Address on File | | | | | | |
| Grimando, Kimberly S. | | Address on File | | | | | | |
| Grimando, Kimberly Sue | | Address on File | | | | | | |
| Grimes, Dana M. | | Address on File | | | | | | |
| Grimes, Tara | | Address on File | | | | | | |
| Grimsley, Sylvia | | Address on File | | | | | | |
| GriotS Garage Inc | | 3333 S 38Th St | | | Tacoma | WA | 98409 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 95 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Griselda Borrego | | Address on File | | | | | | |
| Griselda Melton | | Address on File | | | | | | |
| Grissom, Jessie D. | | Address on File | | | | | | |
| Grizzle, Dylan | | Address on File | | | | | | |
| Groark, Kai | | Address on File | | | | | | |
| Grobosky, Christine | | Address on File | | | | | | |
| Grochowski, Kimberly | | Address on File | | | | | | |
| Gros, June | | Address on File | | | | | | |
| Gross, Ira | | Address on File | | | | | | |
| Gross, Joseph | | Address on File | | | | | | |
| Gross, Karen | | Address on File | | | | | | |
| Growth Capital Partners, LLC | c/o Bennett Tueller Johnson & Deere | 3165 E Millrock Dr, Ste 500 | | | Salt Lake city | UT | 84121-4704 | |
| Growth Capital Partners, LLC | Scott Brown | 250 E. 200 S. | Floor 16 | | Salt Lake City | UT | 84111 | |
| Grubbs, Cheryl | | Address on File | | | | | | |
| Grubbs, Terry | | Address on File | | | | | | |
| Gruber, Sarah J. | | Address on File | | | | | | |
| Gruner, Lois | | Address on File | | | | | | |
| Gsd II LLC | | 73 Hudson Street 5th Floor | | | New York | NY | 10013 | |
| Guadalupe Estrella | | Address on File | | | | | | |
| Guadalupe Valley Telephone Cooperative, Inc. | Attn Tom Zanoli | 36101 Fm 3159 | | | New Braunfels | TX | 78132 | |
| Gualda, Fernando | | Address on File | | | | | | |
| Guardiola, Elisha | | Address on File | | | | | | |
| Gudnason, Ross | | Address on File | | | | | | |
| Guenoun, Anna | | Address on File | | | | | | |
| Guerin, Dahlia | | Address on File | | | | | | |
| Guess, Judy | | Address on File | | | | | | |
| Guess, Ronda | | Address on File | | | | | | |
| Guevara, Maria | | Address on File | | | | | | |
| Guglielmetti, Diane | | Address on File | | | | | | |
| Guido, Denise | | Address on File | | | | | | |
| Guido, Rebecca | | Address on File | | | | | | |
| Guidone, Rosemary | | Address on File | | | | | | |
| Guiles, Doris | | Address on File | | | | | | |
| Guimont, Kevin | | Address on File | | | | | | |
| Guishard, Sherri | | Address on File | | | | | | |
| Guisti, Sophie | | Address on File | | | | | | |
| Gullang, Patricia | | Address on File | | | | | | |
| Gullett, Joseph | | Address on File | | | | | | |
| Gullickson, Kimberly A. | | Address on File | | | | | | |
| Gumgum Inc | Danny Ruelas, Ar Manager | 1314 7th St, 4th Flr | | | Santa Monica | CA | 90401 | |
| GumGum, Inc. | Attn Accounting | 1314 7th St. | 4th Floor | | Santa Monica | CA | 90405 | |
| Gunn, Melanie | | Address on File | | | | | | |
| Gunning, Geneve | | Address on File | | | | | | |
| Gurjeet Singh | Gurjeet Singh | Flat No D11 Ambedkar Society | Sec 76 Mohali | | Mohali | | 160057 | India |
| Gurley, Jovian | | Address on File | | | | | | |
| Gus Karoubas | | Address on File | | | | | | |
| Guse, Jamie M. | | Address on File | | | | | | |
| Gussaki, Tatiana | | Address on File | | | | | | |
| Gussel Esq., Andrea | | Address on File | | | | | | |
| Gustavo, Villarreal | | Address on File | | | | | | |
| Guster, Tamera S. | | Address on File | | | | | | |
| Guthrie, D | | Address on File | | | | | | |
| Gutierrez, Caryn | | Address on File | | | | | | |
| Gutierrez, Linda | | Address on File | | | | | | |
| Guy, Ruth | | Address on File | | | | | | |
| Guyadeen, Nalini | | Address on File | | | | | | |
| Guyton, Lance | | Address on File | | | | | | |
| Gwen Belt | | Address on File | | | | | | |
| Gwen Bush | | Address on File | | | | | | |
| Gwen Craft | | Address on File | | | | | | |
| Gwen Ellis | | Address on File | | | | | | |
| Gwen Jason | | Address on File | | | | | | |
| Gwen Kinsey | | Address on File | | | | | | |
| Gwen L Rooker | | Address on File | | | | | | |
| Gwen Lewis | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 96 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gwen Mcauley | | Address on File | | | | | | |
| Gwen Van Doren | | Address on File | | | | | | |
| Gwendolin H Moore | | Address on File | | | | | | |
| Gwendolyn Braun Callaway | | Address on File | | | | | | |
| Gwendolyn Burnett | | Address on File | | | | | | |
| Gwendolyn Harling | | Address on File | | | | | | |
| Gwendolyn Harrison | | Address on File | | | | | | |
| Gwendolyn Jarrett | | Address on File | | | | | | |
| Gwendolyn Jones | | Address on File | | | | | | |
| Gwendolyn Triplett | | Address on File | | | | | | |
| Gwendolyn Willis | | Address on File | | | | | | |
| Gwendolyn Young | | Address on File | | | | | | |
| Gywanna R Mccoy | | Address on File | | | | | | |
| Habiger, Anthony | | Address on File | | | | | | |
| Hackman, Mary | | Address on File | | | | | | |
| Hackworth, Jessica | | Address on File | | | | | | |
| Hadley, Clayheart | | Address on File | | | | | | |
| Hadzic, Armina | | Address on File | | | | | | |
| Hagen, Calley J. | | Address on File | | | | | | |
| Hagen, Matthew J. | | Address on File | | | | | | |
| Hagenlocher, Deborah | | Address on File | | | | | | |
| Hagstrom, Paula | | Address on File | | | | | | |
| Hahn, Gordon Kent | | Address on File | | | | | | |
| Haider, Amber | | Address on File | | | | | | |
| Hailey, William T. | | Address on File | | | | | | |
| Hajdu, Amanda M. | | Address on File | | | | | | |
| Hak, Maria B. | | Address on File | | | | | | |
| Halcomb, Darla | | Address on File | | | | | | |
| Halcomb, Tyson | | Address on File | | | | | | |
| Halcyon Times Ltd | | 15315 Chinaberry St | | | Gathersberg | MD | 20878 | |
| Hale, Carol | | Address on File | | | | | | |
| Hale, Ryan | | Address on File | | | | | | |
| Hale, Victoria | | Address on File | | | | | | |
| Hales, Debbie | | Address on File | | | | | | |
| Haley, Kelsy F. | | Address on File | | | | | | |
| Hall II, Tonja | | Address on File | | | | | | |
| Hall, Amelia | | Address on File | | | | | | |
| Hall, Andrea | | Address on File | | | | | | |
| Hall, Andrew | | Address on File | | | | | | |
| Hall, Cahterine | | Address on File | | | | | | |
| Hall, Crystal | | Address on File | | | | | | |
| Hall, David | | Address on File | | | | | | |
| Hall, Debra | | Address on File | | | | | | |
| Hall, Denise | | Address on File | | | | | | |
| Hall, Gwendolyn | | Address on File | | | | | | |
| Hall, Heather | | Address on File | | | | | | |
| Hall, Josh | | Address on File | | | | | | |
| Hall, Linda | | Address on File | | | | | | |
| Hall, Mikaylan | | Address on File | | | | | | |
| Hall, Narcissa | | Address on File | | | | | | |
| Hall, Nina | | Address on File | | | | | | |
| Hall, Paige | | Address on File | | | | | | |
| Hall, Rodney | | Address on File | | | | | | |
| Hall, Victoria | | Address on File | | | | | | |
| Haller, Kimberly L. | | Address on File | | | | | | |
| Halloun, Elyssa | | Address on File | | | | | | |
| Halls, Carl | | Address on File | | | | | | |
| Halm, Marianne | | Address on File | | | | | | |
| Halverson, Janice | | Address on File | | | | | | |
| Halvorson, Bailey B. | | Address on File | | | | | | |
| Hamilton, Joshalyn P. | | Address on File | | | | | | |
| Hamilton, Joyce | | Address on File | | | | | | |
| Hamilton, Sharolyn | | Address on File | | | | | | |
| Hamilton, Tony | | Address on File | | | | | | |
| Hamlin, Eva | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 97 of 259



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hamm, Kyong N. | | Address on File | | | | | | |
| Hammand Arunasalam | | Address on File | | | | | | |
| Hammond, John | | Address on File | | | | | | |
| Hamon, Margaret | | Address on File | | | | | | |
| Hampshire Global LLC | | 975 E Green St | | | Pasadena | CA | 91106 | |
| Hampton, AKera | | Address on File | | | | | | |
| Hampton, Callie | | Address on File | | | | | | |
| Hampton, Jordan C. | | Address on File | | | | | | |
| Hampton, Nathaniel | | Address on File | | | | | | |
| Hancock Fabrics 6008 | | 11325 Highway 7 | | | Minnetonka | MN | 55305-5800 | |
| Hancock, Christine M. | | Address on File | | | | | | |
| Hancock, Terry | | Address on File | | | | | | |
| Handy, Margret | | Address on File | | | | | | |
| Handzic, Tahira | | Address on File | | | | | | |
| Haney, Robert | | Address on File | | | | | | |
| Haney, Sherry | | Address on File | | | | | | |
| Haney, Trasie L. | | Address on File | | | | | | |
| Hanh Nguyen | | Address on File | | | | | | |
| Hankewycz, Andrew | | Address on File | | | | | | |
| Hankins, Michelle | | Address on File | | | | | | |
| Hankins, Nicole | | Address on File | | | | | | |
| Hanna Sands | | Address on File | | | | | | |
| Hannah, Gregg | | Address on File | | | | | | |
| Hannah, Jennifer | | Address on File | | | | | | |
| Hansen, Anna | | Address on File | | | | | | |
| Hansen, Cate | | Address on File | | | | | | |
| Hansen, Magen | | Address on File | | | | | | |
| Hansen, Phyllis | | Address on File | | | | | | |
| Hanson, Angela K. | | Address on File | | | | | | |
| Hanson, David | | Address on File | | | | | | |
| Hanson, Lisa | | Address on File | | | | | | |
| Hanson, Nancy | | Address on File | | | | | | |
| Haqq, Linda | | Address on File | | | | | | |
| Haracz, Barbara | | Address on File | | | | | | |
| Harald Jett | | Address on File | | | | | | |
| Harbour, Cheri | | Address on File | | | | | | |
| Harbst, Joyce | | Address on File | | | | | | |
| Harcula, Sandra | | Address on File | | | | | | |
| Hardai Samad | | Address on File | | | | | | |
| Hardeman, Margaret | | Address on File | | | | | | |
| Hardin, Dalton L. | | Address on File | | | | | | |
| Hardin, Debra | | Address on File | | | | | | |
| Hardin, Destiny | | Address on File | | | | | | |
| Hardin, Marilyn | | Address on File | | | | | | |
| Hardin, Sheree L. | | Address on File | | | | | | |
| Harding Usa LLC | | 1155 Nw 159Th Dr | | | Miami | FL | 33169 | |
| Harding, Glenda | | Address on File | | | | | | |
| Hardman, Marie | | Address on File | | | | | | |
| Hargis, Christian | | Address on File | | | | | | |
| Hargrove, Debbie | | Address on File | | | | | | |
| Harkins, Sydney E. | | Address on File | | | | | | |
| Harlan Municipal Utilities | Attn Denise Buttry | 405 Chatburn Ave | PO Box71 | | Harlan | IA | 51537-0071 | |
| Harless, Brittni | | Address on File | | | | | | |
| Harley, Ashley | | Address on File | | | | | | |
| Harmon, Stephanie | | Address on File | | | | | | |
| Harmonic Inc | | Dept 223 | | | Denver | CO | 80271-0223 | |
| Harmonic Inc | | PO Box 732026 | | | Dallas | TX | 75373 | |
| Harms, Catherine | | Address on File | | | | | | |
| Harms, Desica | | Address on File | | | | | | |
| Harold Clayborn | | Address on File | | | | | | |
| Harold Crane | | Address on File | | | | | | |
| Harper, Brenda | | Address on File | | | | | | |
| Harper, Elizabeth | | Address on File | | | | | | |
| Harper, Jeani | | Address on File | | | | | | |
| Harper, Lamar | | Address on File | | | | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harper, Michele | | Address on File | | | | | | |
| Harpool, Summer D. | | Address on File | | | | | | |
| Harrell, Syliva | | Address on File | | | | | | |
| Harriet Johnson | | Address on File | | | | | | |
| Harriett Carder | | Address on File | | | | | | |
| Harris Broadband Lp | Attn Philip Harris | PO Box10 | | | Brownwood | TX | 76801 | |
| Harris, Amelia | | Address on File | | | | | | |
| Harris, Bridget A. | | Address on File | | | | | | |
| Harris, Frances | | Address on File | | | | | | |
| Harris, Harriett | | Address on File | | | | | | |
| Harris, Jeanette A. | | Address on File | | | | | | |
| Harris, Jo A. | | Address on File | | | | | | |
| Harris, Joan | | Address on File | | | | | | |
| Harris, Laura E. | | Address on File | | | | | | |
| Harris, Linda | | Address on File | | | | | | |
| Harris, Margaret | | Address on File | | | | | | |
| Harris, Mary | | Address on File | | | | | | |
| Harris, Robin | | Address on File | | | | | | |
| Harrison, Jody | | Address on File | | | | | | |
| Harrison, Marcia | | Address on File | | | | | | |
| Harry Cannon | | Address on File | | | | | | |
| Harry David Jr | | Address on File | | | | | | |
| Harry Jordan | | Address on File | | | | | | |
| Harry Lepre | | Address on File | | | | | | |
| Harry Sr., Georgie | | Address on File | | | | | | |
| Harry, Sasinda | | Address on File | | | | | | |
| Harston, April | | Address on File | | | | | | |
| Harston, Sue G. | | Address on File | | | | | | |
| Hart, Anna | | Address on File | | | | | | |
| Hart, Jennifer | | Address on File | | | | | | |
| Hart, Sherry Y. | | Address on File | | | | | | |
| Harter Secrest & Emery LLP | | 1600 Bausch & Lomb Place | | | Rochester | NY | 14604 | |
| Hartford Fire Insurance Company | | One Hartford Plaza | | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | | PO Box 660916 | | | Dallas | TX | 75266-09616 | |
| Hartie, Conswalla | | Address on File | | | | | | |
| Hartman, Susie | | Address on File | | | | | | |
| Hartwell, Tatiana | | Address on File | | | | | | |
| Hartzell, Elizabeth | | Address on File | | | | | | |
| Harvey Garnett | | Address on File | | | | | | |
| Harwood, Janine | | Address on File | | | | | | |
| Hasanovic, Ismail | | Address on File | | | | | | |
| Hase, Melinda | | Address on File | | | | | | |
| Hasic, Mina | | Address on File | | | | | | |
| Haskell Jewels LLC | | PO Box844589 | | | Boston | MA | 02284-4589 | |
| Haskell, Barbara M. | | Address on File | | | | | | |
| Haskell, Cherish | | Address on File | | | | | | |
| Hassan Shabazz | | Address on File | | | | | | |
| Hassan, Najlaa A. | | Address on File | | | | | | |
| Hassell, Magan | | Address on File | | | | | | |
| Hastings, Akemi | | Address on File | | | | | | |
| Hatch, Erin | | Address on File | | | | | | |
| Hatcher, Jewell | | Address on File | | | | | | |
| Hatcher, Melisa | | Address on File | | | | | | |
| Hatfield, Shalena | | Address on File | | | | | | |
| Hatlapatka, Doreen H. | | Address on File | | | | | | |
| Hattie Gale | | Address on File | | | | | | |
| Hattie M Edwards | | Address on File | | | | | | |
| Hattie M Thorne | | Address on File | | | | | | |
| Hattie Palmer | | Address on File | | | | | | |
| Hattie Prater | | Address on File | | | | | | |
| Hattie, Greenlee | | Address on File | | | | | | |
| Hau, Cing | | Address on File | | | | | | |
| Haugen, George | | Address on File | | | | | | |
| Haven Innovation Inc | | 1705 Eaton Dr | | | Grand Haven | MI | 49417 | |
| Hawaii Department of Taxation | | 830 Punchbowl St Ste 126 | | | Honolulu | HI | 96813 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 99 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hawaii Department of Taxation | | PO Box 1425 | | | Honolulu | HI | 96806-1425 | |
| Hawaiian Telcom Services Company, Inc. | Attn Vice President | 1177 Bishop Street | | | Honolulu | HI | 96813 | |
| Hawkins, Christine | | Address on File | | | | | | |
| Hawkins, Greg | | Address on File | | | | | | |
| Hawkins, James | | Address on File | | | | | | |
| Haworth, Nancy | | Address on File | | | | | | |
| Hayes, Cheri | | Address on File | | | | | | |
| Hayes, Debbie | | Address on File | | | | | | |
| Hayes, Dustin A. | | Address on File | | | | | | |
| Hayes, Jeffrey | | Address on File | | | | | | |
| Hayes, Katara | | Address on File | | | | | | |
| Hayes, Marguerite J. | | Address on File | | | | | | |
| Hayes, Miranda K. | | Address on File | | | | | | |
| Hayes, Ruth | | Address on File | | | | | | |
| Hayes, Turquoise L. | | Address on File | | | | | | |
| Haynes, Connie | | Address on File | | | | | | |
| Haynes, Diana | | Address on File | | | | | | |
| Haynes, Janette | | Address on File | | | | | | |
| Haynes, Tanya | | Address on File | | | | | | |
| Hays, Tina A. | | Address on File | | | | | | |
| Hayward, Kathleen | | Address on File | | | | | | |
| Hazel A Adelakun | | Address on File | | | | | | |
| Hazel Harvey | | Address on File | | | | | | |
| Hazel Heinzelman | | Address on File | | | | | | |
| Hazel Howard | | Address on File | | | | | | |
| Hazel J Hicks | | Address on File | | | | | | |
| Hazel Kachelries | | Address on File | | | | | | |
| Hazel M Leblanc | | Address on File | | | | | | |
| Hazel Pimppon | | Address on File | | | | | | |
| Hazeltine Licensing Corporation | | 2123 Pioneer Ave | | | Cheyenne | WY | 82001 | |
| Hc2 LPtv Holdings Inc | | 295 Madison Ave | Fl 12 | | New York | NY | 10017-6379 | |
| Hc2 Station Group Inc | | 450 Park Ave, 30th Flr | | | New York | NY | 10022 | |
| Head, Janet | | Address on File | | | | | | |
| Head, Shaunna L. | | Address on File | | | | | | |
| Healevate LLC | Jordan Kravitz, Pay | 5342 Clark Rd | Ste 155 | | Sarasota | FL | 34233 | |
| Hearne, Lizabeth | | Address on File | | | | | | |
| Heartland Aidsride | | Dept 7328 | 135 S Lasalle | | Chicago | IL | 60674-7328 | |
| Heath, Charles | | Address on File | | | | | | |
| Heath, Lindsey R. | | Address on File | | | | | | |
| Heavy Inc | | 330 W 38th St #1002 | | | New York | NY | 10018 | |
| Hebert, Lauren | | Address on File | | | | | | |
| Hebert, Matthew | | Address on File | | | | | | |
| Hebner, Jj | | Address on File | | | | | | |
| Hechtman-Cohen, Gail | | Address on File | | | | | | |
| Hector, Perez | | Address on File | | | | | | |
| Hedayat Khalpari | | Address on File | | | | | | |
| Hedden, Mary | | Address on File | | | | | | |
| Hedges, Mary | | Address on File | | | | | | |
| Hedin, Gayle | | Address on File | | | | | | |
| Hedin, Sandra S. | | Address on File | | | | | | |
| Hedlund, Nicole | | Address on File | | | | | | |
| Hednritta Spencer | | Address on File | | | | | | |
| Hedrick, Denise | | Address on File | | | | | | |
| Hedrick, John | | Address on File | | | | | | |
| Hedwig Oleschuk | | Address on File | | | | | | |
| Hedy Woods | | Address on File | | | | | | |
| Heffernan, Michelle | | Address on File | | | | | | |
| Heflin, Jean S. | | Address on File | | | | | | |
| Heflin, Katherine J. | | Address on File | | | | | | |
| Hegarty, Joseph | | Address on File | | | | | | |
| Heidi MacDicken | | Address on File | | | | | | |
| Heidi Rue | | Address on File | | | | | | |
| Heidi Young | | Address on File | | | | | | |
| Heidi, Powell | | Address on File | | | | | | |
| Hein, Wai Y. | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 100 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Heine, Annabelle | | Address on File | | | | | | |
| Heinzler, Bev | | Address on File | | | | | | |
| Heither, Richard | | Address on File | | | | | | |
| Heivi, Sue | | Address on File | | | | | | |
| Helen Baechle | | Address on File | | | | | | |
| Helen Bashline | | Address on File | | | | | | |
| Helen Becer | | Address on File | | | | | | |
| Helen Behar | | Address on File | | | | | | |
| Helen Blackwood | | Address on File | | | | | | |
| Helen Day | | Address on File | | | | | | |
| Helen Dellinger | | Address on File | | | | | | |
| Helen Derrick | | Address on File | | | | | | |
| Helen Dykes | | Address on File | | | | | | |
| Helen Evans | | Address on File | | | | | | |
| Helen Franbes | | Address on File | | | | | | |
| Helen Green | | Address on File | | | | | | |
| Helen Holley | | Address on File | | | | | | |
| Helen Hoskin | | Address on File | | | | | | |
| Helen I Johnson | | Address on File | | | | | | |
| Helen K Wojtech | | Address on File | | | | | | |
| Helen Kambosos | | Address on File | | | | | | |
| Helen Lacy | | Address on File | | | | | | |
| Helen Land | | Address on File | | | | | | |
| Helen Leonard | | Address on File | | | | | | |
| Helen Little | | Address on File | | | | | | |
| Helen Margetis | | Address on File | | | | | | |
| Helen Mcgee | | Address on File | | | | | | |
| Helen Mcnulty | | Address on File | | | | | | |
| Helen Melo | | Address on File | | | | | | |
| Helen Monachelli | | Address on File | | | | | | |
| Helen Pacheco | | Address on File | | | | | | |
| Helen Petersen | | Address on File | | | | | | |
| Helen Peterson | | Address on File | | | | | | |
| Helen Quinn | | Address on File | | | | | | |
| Helen Robebaugh | | Address on File | | | | | | |
| Helen S Jones | | Address on File | | | | | | |
| Helen Stein | | Address on File | | | | | | |
| Helen Stevenson | | Address on File | | | | | | |
| Helen Vanzego | | Address on File | | | | | | |
| Helen Weeks | | Address on File | | | | | | |
| Helen Whitaker | | Address on File | | | | | | |
| Helen Womack | | Address on File | | | | | | |
| Helena Johnson | | Address on File | | | | | | |
| Helena Lobas | | Address on File | | | | | | |
| Helena Maryska | | Address on File | | | | | | |
| Helena Scott | | Address on File | | | | | | |
| Helene Bredes | | Address on File | | | | | | |
| Helene Feltman | | Address on File | | | | | | |
| Helene M Dunlap | | Address on File | | | | | | |
| Helga M Quigley | | Address on File | | | | | | |
| Helga U Graefe | | Address on File | | | | | | |
| Helga Wilson | | Address on File | | | | | | |
| Helinda C Roche | | Address on File | | | | | | |
| Hellane James | | Address on File | | | | | | |
| Helle Azard | | Address on File | | | | | | |
| Hellen Havale | | Address on File | | | | | | |
| Hellen Pichardo | | Address on File | | | | | | |
| Hellen Szelc | | Address on File | | | | | | |
| Hellenga, Jodi | | Address on File | | | | | | |
| Heller, Leilani | | Address on File | | | | | | |
| Hellier, Sarah | | Address on File | | | | | | |
| Hellwig, Judy | | Address on File | | | | | | |
| Hellyer, Irene | | Address on File | | | | | | |
| Helmick, Susan M. | | Address on File | | | | | | |
| Helny Taylor | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 101 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Helton, Robert | | Address on File | | | | | | |
| Hemm, Lorna | | Address on File | | | | | | |
| Henderson, Dawn | | Address on File | | | | | | |
| Henderson, Debbie | | Address on File | | | | | | |
| Henderson, Gordon | | Address on File | | | | | | |
| Henderson, Peggy | | Address on File | | | | | | |
| Henderson-Loyd, Tichelle | | Address on File | | | | | | |
| Hendrick, Amanda M. | | Address on File | | | | | | |
| Hendrick, Jessica L. | | Address on File | | | | | | |
| Hendricks, Debra | | Address on File | | | | | | |
| Hendrickson, Cory W. | | Address on File | | | | | | |
| Heniff, Ann | | Address on File | | | | | | |
| Henley, Megan | | Address on File | | | | | | |
| Hennepin County | | A-600 Government Center 300 S. Sixth Street | | | Minneapolis | MN | 55487 | |
| Hennepin County Treasurer | | 479 Prairie Center Drive | | | Eden Prairie | MN | 55344 | |
| Hennepin County Treasurer | | A-600 Government Center | 300 S 6th St | | Minneapolis | MN | 55487-0060 | |
| Hennessy, Mark D. | | Address on File | | | | | | |
| Hennessy, Mark David | | Address on File | | | | | | |
| Henningsgaard, Jacob A. | | Address on File | | | | | | |
| Henrickson, Aubrey P. | | Address on File | | | | | | |
| Henrietta Herrington | | Address on File | | | | | | |
| Henriette Mangini | | Address on File | | | | | | |
| Henriques, Advira | | Address on File | | | | | | |
| Henriquez, Felix | | Address on File | | | | | | |
| Henriquez, Hilda | | Address on File | | | | | | |
| Henrita Pinckney | | Address on File | | | | | | |
| Henry Hudson | | Address on File | | | | | | |
| Henry ODonnell Dba Gw Health Inc | Henry/Tony Odonnell, Lorraine Delgado | 28710 Canwood Street | | | Agoura Hills | CA | 91301 | |
| Henry, Carole | | Address on File | | | | | | |
| Henthorne, Erin | | Address on File | | | | | | |
| Hepburn, Cedric | | Address on File | | | | | | |
| Hepditch, Catharyn | | Address on File | | | | | | |
| Hepfl, Bobi | | Address on File | | | | | | |
| Herbert Stewart | | Address on File | | | | | | |
| Herbert Walker | | Address on File | | | | | | |
| Herc-U-Lift | | 5655 Hwy 12 W | PO Box 69 | | Maple Plain | MN | 55359 | |
| Herman, Sally | | Address on File | | | | | | |
| Hermine C Boddie | | Address on File | | | | | | |
| Hermogena Northcraft | | Address on File | | | | | | |
| Hernandez, Carmen | | Address on File | | | | | | |
| Hernandez, Helen | | Address on File | | | | | | |
| Hernandez, Ignacio | | Address on File | | | | | | |
| Hernandez, Jennifer | | Address on File | | | | | | |
| Hernandez, Jesus | | Address on File | | | | | | |
| Hernandez, Nanette | | Address on File | | | | | | |
| Hernandez, Rafael E. | | Address on File | | | | | | |
| Hernandez, Reina | | Address on File | | | | | | |
| Hernandez-Munoz, Juan J. | | Address on File | | | | | | |
| Herndon, Andrew J. | | Address on File | | | | | | |
| Heron Ventures Ltd | | PO Box398 | | | La Conner | WA | 98257 | |
| Herrera, Alexander | | Address on File | | | | | | |
| Herrera, Anamarie | | Address on File | | | | | | |
| Herrera, Kurt | | Address on File | | | | | | |
| Herrera, Monica | | Address on File | | | | | | |
| Herring, Brian | | Address on File | | | | | | |
| Herrington, Ashley R. | | Address on File | | | | | | |
| Herrington, Sharon | | Address on File | | | | | | |
| Herrmann, Carol | | Address on File | | | | | | |
| Herron, Jacqueline | | Address on File | | | | | | |
| Herron, Teresa L. | | Address on File | | | | | | |
| Herry I, Stephanie | | Address on File | | | | | | |
| Hershberger, Diane | | Address on File | | | | | | |
| Herve Jerome | | Address on File | | | | | | |
| Hervey, Taniqua | | Address on File | | | | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Herzog, Jonathon | | Address on File | | | | | | |
| Hess, Lisa | | Address on File | | | | | | |
| Hess, Maegan | | Address on File | | | | | | |
| Hester, Tasha C. | | Address on File | | | | | | |
| Hetfeild, Paula | | Address on File | | | | | | |
| Hetland, Karen J. | | Address on File | | | | | | |
| Hetty Waters | | Address on File | | | | | | |
| Hewlett-Packard Financing Services Co | | PO Box 402582 | | | Atlanta | GA | 30384-2582 | |
| Hh Hooper Machinery Co | | 208 Space Park N | PO Box254 | | Goodlettsville | TN | 37072 | |
| Hibsky, Elizabeth | | Address on File | | | | | | |
| Hibst, Geri | | Address on File | | | | | | |
| Hickmon, Anthony M. | | Address on File | | | | | | |
| Hicks, Jeanine | | Address on File | | | | | | |
| Hicks, Joann | | Address on File | | | | | | |
| Hicks, Regina | | Address on File | | | | | | |
| Hicks, Thomas | | Address on File | | | | | | |
| Hicks, Vicky | | Address on File | | | | | | |
| Higgins, Parker E. | | Address on File | | | | | | |
| Higgs, Jessie | | Address on File | | | | | | |
| Highland Media Corporation | Attn Michelle Dyer | PO Box119 | | | Sunbright | TN | 37872 | |
| Highland, Tammy | | Address on File | | | | | | |
| Hightower, Heather R. | | Address on File | | | | | | |
| Hilary Myrie | | Address on File | | | | | | |
| Hilda Dinkins | | Address on File | | | | | | |
| Hilda Lipshaw | | Address on File | | | | | | |
| Hilda Ray | | Address on File | | | | | | |
| Hilda Stewart | | Address on File | | | | | | |
| Hildalee Albert | | Address on File | | | | | | |
| Hilde Koch | | Address on File | | | | | | |
| Hildegard Basler | | Address on File | | | | | | |
| Hill, Angela | | Address on File | | | | | | |
| Hill, Claudia | | Address on File | | | | | | |
| Hill, Debra | | Address on File | | | | | | |
| Hill, Frances | | Address on File | | | | | | |
| Hill, Gemma | | Address on File | | | | | | |
| Hill, Jacklyn | | Address on File | | | | | | |
| Hill, Karen | | Address on File | | | | | | |
| Hill, Lisa M. | | Address on File | | | | | | |
| Hill, Madonna | | Address on File | | | | | | |
| Hill, Mark | | Address on File | | | | | | |
| Hill, Melissa R. | | Address on File | | | | | | |
| Hill, Renee S. | | Address on File | | | | | | |
| Hillard, Christopher | | Address on File | | | | | | |
| Hillard, Savanna | | Address on File | | | | | | |
| Hillary Caballero | | Address on File | | | | | | |
| Hillary, Kalisky | | Address on File | | | | | | |
| Hillis, Brittney N. | | Address on File | | | | | | |
| Hilow, Roseanne | | Address on File | | | | | | |
| Hinds, Patrica | | Address on File | | | | | | |
| Hines, Amanda | | Address on File | | | | | | |
| Hines, Beverly | | Address on File | | | | | | |
| Hines, Jillian | | Address on File | | | | | | |
| Hines, Leslie | | Address on File | | | | | | |
| Hinesman, Julie | | Address on File | | | | | | |
| Hippo Facility Management Inc | | 400-123 Bannatyne Ave | | | Winnepeg | | R3B0S3 | Canada |
| Hird, Joe | | Address on File | | | | | | |
| Hirnilda Grice | | Address on File | | | | | | |
| Hirsch, Renae | | Address on File | | | | | | |
| Hirsh, Amy F. | | Address on File | | | | | | |
| Hitcznko, Bonnie | | Address on File | | | | | | |
| Hite, Ethel | | Address on File | | | | | | |
| Hixenbaugh, Jonathan | | Address on File | | | | | | |
| Hmung, Sui F. | | Address on File | | | | | | |
| Hobaugh, Virginia | | Address on File | | | | | | |
| Hobbs, Jeffrey | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 103 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hobbs, Landel | | Address on File | | | | | | |
| Hock, Khadijah | | Address on File | | | | | | |
| Hockersmith, Charles | | Address on File | | | | | | |
| Hockett, Tatiyana | | Address on File | | | | | | |
| Hodges, Jane | | Address on File | | | | | | |
| Hodgkiss, Betty | | Address on File | | | | | | |
| Hodgson, Julie | | Address on File | | | | | | |
| Hodson, Sherri | | Address on File | | | | | | |
| Hodzic, Merisa | | Address on File | | | | | | |
| Hoelker, Elizabeth | | Address on File | | | | | | |
| Hoesch, Christene | | Address on File | | | | | | |
| Hoff, Daniel J. | | Address on File | | | | | | |
| Hoffman, Corbin | | Address on File | | | | | | |
| Hoffman, Craig | | Address on File | | | | | | |
| Hoffman, Heather | | Address on File | | | | | | |
| Hoffman, Patricia | | Address on File | | | | | | |
| Hoffman, Roger R. | | Address on File | | | | | | |
| Hoffstrom, Daniel S. | | Address on File | | | | | | |
| Hogan, Erin | | Address on File | | | | | | |
| Hogan, Laura | | Address on File | | | | | | |
| Hogan, Virginia | | Address on File | | | | | | |
| Hogue, Andrew L. | | Address on File | | | | | | |
| Hogueison, Susan | | Address on File | | | | | | |
| Hoilday, Unson | | Address on File | | | | | | |
| Hojnacki, Andrew | | Address on File | | | | | | |
| Hokanson, Hannah | | Address on File | | | | | | |
| Holbrook, Diane | | Address on File | | | | | | |
| Holcomb, Lawrence | | Address on File | | | | | | |
| Holden, Charles | | Address on File | | | | | | |
| Holden, Joel D. | | Address on File | | | | | | |
| Holder, Mark | | Address on File | | | | | | |
| Holder, Wanda | | Address on File | | | | | | |
| Holifield, Danielle | | Address on File | | | | | | |
| Holland iv, John M. | | Address on File | | | | | | |
| Holland, Beverly | | Address on File | | | | | | |
| Holley, Alexander | | Address on File | | | | | | |
| Hollins, Michael | | Address on File | | | | | | |
| Hollmen, Joy | | Address on File | | | | | | |
| Holloway, Anna D. | | Address on File | | | | | | |
| Holloway, Bonnie | | Address on File | | | | | | |
| Holloway, Dawud | | Address on File | | | | | | |
| Holloway, Max A. | | Address on File | | | | | | |
| Holly, Annette | | Address on File | | | | | | |
| Holman, Donna A. | | Address on File | | | | | | |
| Holman, Noah P. | | Address on File | | | | | | |
| Holman, Patricia | | Address on File | | | | | | |
| Holmes, Eula | | Address on File | | | | | | |
| Holmes, Sandra | | Address on File | | | | | | |
| Holmes, Suzette A | | Address on File | | | | | | |
| Holmes, Wilson | | Address on File | | | | | | |
| Holmes, Yvette | | Address on File | | | | | | |
| Holt, Sharon | | Address on File | | | | | | |
| Holthaus, Catherine | | Address on File | | | | | | |
| Holton, Jasmine L. | | Address on File | | | | | | |
| Home Depot Credit Services | | Dept 32-2501218816 | PO Box 9001043 | | Louisville | KY | 40290-1043 | |
| Homeland Health Specialists Inc | | 10300 10th Ave N | | | Plymouth | MN | 55441-4925 | |
| Homeland Health Specialists Inc | | 1621 E Hennepin Ave | Ste 230 | | Minneapolis | MN | 55414 | |
| Homeland Health Specialists Inc | | 6300 Shingle Creek Pkwy | Ste 170 | | Brooklyn Park | MN | 55430-2142 | |
| Homere, Ciello | | Address on File | | | | | | |
| Homme, Darren M. | | Address on File | | | | | | |
| Honda, Karla | | Address on File | | | | | | |
| Honebrink, Peggy L. | | Address on File | | | | | | |
| Honerman, Claire | | Address on File | | | | | | |
| Honeycutt, Vanessa | | Address on File | | | | | | |
| Hong Yo Timm | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 104 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Honomichl, Janet | | Address on File | | | | | | |
| Hood, Allyson N. | | Address on File | | | | | | |
| Hookano, Stephan A. | | Address on File | | | | | | |
| Hooten, Edna | | Address on File | | | | | | |
| Hooten, Jimmie | | Address on File | | | | | | |
| Hope Brown | | Address on File | | | | | | |
| Hope Luther | | Address on File | | | | | | |
| Hope Myers | | Address on File | | | | | | |
| Hope, Elise | | Address on File | | | | | | |
| Hope, Geraldine | | Address on File | | | | | | |
| Hope, Shirley | | Address on File | | | | | | |
| Hopkin, Celia | | Address on File | | | | | | |
| Hopkins, Catherine | | Address on File | | | | | | |
| Hopkins, Linda | | Address on File | | | | | | |
| Hopper, Alan | | Address on File | | | | | | |
| Hopper, Sherri | | Address on File | | | | | | |
| Hopson, Betty | | Address on File | | | | | | |
| Hopson, Connor | | Address on File | | | | | | |
| Hopson, Johnny | | Address on File | | | | | | |
| Horace Dixon Jr | | Address on File | | | | | | |
| Horizons Hrs Service Staffing | | 118 W Fifth St, Ste 201 | | | Covington | KY | 41011 | |
| Horizons Hrs Service Staffing | Attn Commercial Funding Inc | PO Box 207527 | | | Dallas | TX | 07527 | |
| Hornblower, Ralph | | Address on File | | | | | | |
| Horne, Adlena | | Address on File | | | | | | |
| Hornreich, Stephanie | | Address on File | | | | | | |
| Hornung, Christy | | Address on File | | | | | | |
| Horsley, Helen | | Address on File | | | | | | |
| Horst, Agnes | | Address on File | | | | | | |
| Hortense Berlo | | Address on File | | | | | | |
| Hortensia Creese | | Address on File | | | | | | |
| Horton, Jean | | Address on File | | | | | | |
| Hose, Donna | | Address on File | | | | | | |
| Hoskins, Bill | | Address on File | | | | | | |
| Hosley, William | | Address on File | | | | | | |
| Hospedales, Maureen | | Address on File | | | | | | |
| Hoss, Eva S. | | Address on File | | | | | | |
| Hoss, Eva Sharlene | | Address on File | | | | | | |
| Hoton, Wonda | | Address on File | | | | | | |
| Houchens, Mary E. | | Address on File | | | | | | |
| Houchin, Lloyd R. | | Address on File | | | | | | |
| Houck, Doug | | Address on File | | | | | | |
| House, Fannie | | Address on File | | | | | | |
| Houser, Cora | | Address on File | | | | | | |
| Houser, Margaret | | Address on File | | | | | | |
| Houser, Sara J. | | Address on File | | | | | | |
| Houston, Rosa | | Address on File | | | | | | |
| Howard, Anita | | Address on File | | | | | | |
| Howard, Catherine | | Address on File | | | | | | |
| Howard, Debbie | | Address on File | | | | | | |
| Howard, John | | Address on File | | | | | | |
| Howard, Kierra | | Address on File | | | | | | |
| Howard, Mikaylah | | Address on File | | | | | | |
| Howard, Renitta | | Address on File | | | | | | |
| Howard, Timothy J. | | Address on File | | | | | | |
| Howe, John A. | | Address on File | | | | | | |
| Howells, Cheryl | | Address on File | | | | | | |
| Howery, Darlene | | Address on File | | | | | | |
| Hrustanovic, Medina | | Address on File | | | | | | |
| Htc Communications Company | | Attn Shawn Dinkelman | PO Box 149 | | Waterloo | IL | 62298 | |
| Hubbard, Jennifer | | Address on File | | | | | | |
| Huber, Beverly | | Address on File | | | | | | |
| Huber, Cassandra | | Address on File | | | | | | |
| Huber, Derek H. | | Address on File | | | | | | |
| Huber, Mary | | Address on File | | | | | | |
| Huckelby, Kirstie L. | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 105 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hudak, David | | Address on File | | | | | | |
| Huddleston, Kim | | Address on File | | | | | | |
| Hudson, Kerrie | | Address on File | | | | | | |
| Hudson, Tiffany M. | | Address on File | | | | | | |
| Huey, Vannie | | Address on File | | | | | | |
| Huffman, Charles B. | | Address on File | | | | | | |
| Huffman, Jeanne | | Address on File | | | | | | |
| Huffman, Kyrus | | Address on File | | | | | | |
| Huffstutler, Donna | | Address on File | | | | | | |
| Hughes Network Systems LLC | | 11717 Exploration Lane | | | Germantown | MD | 20876 | |
| Hughes, DeSean | | Address on File | | | | | | |
| Hughes, Jacob | | Address on File | | | | | | |
| Hughes, Lene | | Address on File | | | | | | |
| Hughes, Linda | | Address on File | | | | | | |
| Hughes, Phillis | | Address on File | | | | | | |
| Hughes, Ronnie | | Address on File | | | | | | |
| Hughes, Shavona | | Address on File | | | | | | |
| Hughes, Susan | | Address on File | | | | | | |
| Hughetta Hammond | | Address on File | | | | | | |
| Hugo Gonzalez | | Address on File | | | | | | |
| Hulda Flannery | | Address on File | | | | | | |
| Hultman, Amelia | | Address on File | | | | | | |
| Hultman, Amelia R. | | Address on File | | | | | | |
| Hummell, Pamela | | Address on File | | | | | | |
| Hunt, Alberta | | Address on File | | | | | | |
| Hunt, Jason M. | | Address on File | | | | | | |
| Hunt, Nicole | | Address on File | | | | | | |
| Hunt, Railin | | Address on File | | | | | | |
| Hunt, Sharon | | Address on File | | | | | | |
| Hunt, Shiela | | Address on File | | | | | | |
| Hunt, Trosha N. | | Address on File | | | | | | |
| Hunter, Laken P. | | Address on File | | | | | | |
| Hunter, Marcus | | Address on File | | | | | | |
| Hunter, Valerie | | Address on File | | | | | | |
| Huntress, V | | Address on File | | | | | | |
| Huong Stearns | | Address on File | | | | | | |
| Huppmann, Lin | | Address on File | | | | | | |
| Hurt, Joanne | | Address on File | | | | | | |
| Hurt, Joey L. | | Address on File | | | | | | |
| Husby, Knut | | Address on File | | | | | | |
| Husic, Nizama | | Address on File | | | | | | |
| Hussein, Mohamed | | Address on File | | | | | | |
| Hutchings, Harvey | | Address on File | | | | | | |
| Hutchins, Paul | | Address on File | | | | | | |
| Hutseal, Terry | | Address on File | | | | | | |
| Hutson, Sheila | | Address on File | | | | | | |
| Hutter, Chelsey A. | | Address on File | | | | | | |
| Huy, Quang | | Address on File | | | | | | |
| Hyacinth Murdock | | Address on File | | | | | | |
| Hyacinth Roberts | | Address on File | | | | | | |
| Hyde, Virginia | | Address on File | | | | | | |
| Hye Oh | | Address on File | | | | | | |
| Hymes, Maria | | Address on File | | | | | | |
| Hyon Woodis | | Address on File | | | | | | |
| Iacovelli, Julie | | Address on File | | | | | | |
| Ibarra, Dakota J. | | Address on File | | | | | | |
| Ibragim, Ismail | | Address on File | | | | | | |
| Icesoft Technologies, Inc. | | 23350 N Pima Rd | | | Scottsdale | AZ | 85255 | |
| Ida Clark | | Address on File | | | | | | |
| Ida Foster | | Address on File | | | | | | |
| Ida Glanton | | Address on File | | | | | | |
| Ida Jacques-Zeman | | Address on File | | | | | | |
| Ida Morrow | | Address on File | | | | | | |
| Ida Vlzcarrondo | | Address on File | | | | | | |
| Idaho State Tax Commission | | 11321 W Chinden Blvd. | | | Boise | ID | 83714 | |

In re: Legacy IMBDS, Inc. et al. (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 106 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Idaho State Tax Commission | | PO Box 76 | | | Boise | ID | 83707 | |
| Ideal Products LLC | | 14724 Ventura Blvd Ste200 | | | Sherman Oaks | CA | 91403 | |
| Idella B Mclaughlin | | Address on File | | | | | | |
| IG Design Group Americas The Giftwrap Company | c/o Dept. 3698 | PO Box 123698 | | | Dallas | TX | 75312 | |
| Ignatia Flores | | Address on File | | | | | | |
| Ignite Models Inc | Allison Hamzehpour | 610 9th St Se | Unit 12 | | Minneapolis | MN | 55414-3822 | |
| Ihle, Charles F. | | Address on File | | | | | | |
| Ihrke, Allison K. | | Address on File | | | | | | |
| Ijento Corporation | c/o Hive Learning | 119 W 24Th St | 4Th Flr | | New York | NY | 10011 | |
| Ikeda, Yukiko | | Address on File | | | | | | |
| Ildiko Vonsomogyi | | Address on File | | | | | | |
| Ileana Rodriquez | | Address on File | | | | | | |
| Ilene Osborn | | Address on File | | | | | | |
| Ilka Thompson | | Address on File | | | | | | |
| Illinois Department of Revenue | | 9511 Harrison St | | | Des Plaines | IL | 60016 | |
| Ilona Hayes | | Address on File | | | | | | |
| Ilona Page | | Address on File | | | | | | |
| Ilse Sevigny | | Address on File | | | | | | |
| Ilumi Solutions | | 1800 Preston Park Blvd Ste 220 | | | Plano | TX | 75093 | |
| Iluminage Beauty Inc | | 380 Jamieson Pkwy | Unit 11 | | Cambridge | | N3C 4N4 | Canada |
| Imedia & 123Tv Holding Gmbh | | Theatinerstrasse 7 | | | Munchen | 0 | 80333 | Germany |
| iMedia Brands, Inc. | | 6740 Shady Oak Rd | | | Eden Prairie | MN | 55344 | |
| Imelda Cheng | | Address on File | | | | | | |
| Imelda Ignacio | | Address on File | | | | | | |
| Immel, Marian T. | | Address on File | | | | | | |
| Impact Beauty Group LLC | | 200 Se 15Th Rd | #17K Brickell Harbour #17K | | Miami | FL | 33129 | |
| Imschweiler, Howard | | Address on File | | | | | | |
| Ina Bailes | | Address on File | | | | | | |
| Ina Gant | | Address on File | | | | | | |
| Ina White | | Address on File | | | | | | |
| Indco Cable Tv | Attn Tami Ramey | PO Box3799 | | | Batesville | AR | 72521 | |
| Index Exchange Inc. | Attn Publisher Agreements | 74 Wingold Avenue | | | Toronto | ON | M6B 1P5 | Canada |
| Indiana Department of Revenue | | 100 N Senate Ave IGCN Ste N105 | | | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | | PO Box 7218 | | | Indianapolis | IN | 46207-7218 | |
| Indiana Michigan Power | | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| Indiana Williams | | Address on File | | | | | | |
| Indigo Signworks Inc | | 1622 Main Street | | | Fargo | ND | 58103-1532 | |
| Indigo Signworks Inc | Attn Laura Schulz (Accounting) | 7660 Quattro Drive | | | Chanhassen | MN | 55317 | |
| Indrawan, Asep | | Address on File | | | | | | |
| Ines Saetta | | Address on File | | | | | | |
| Inez Burns | | Address on File | | | | | | |
| Inez Johnson | | Address on File | | | | | | |
| Inez Smith | | Address on File | | | | | | |
| Inez-Marie A Jarosz | | Address on File | | | | | | |
| Infinite Mass, Inc. d/b/a/ Add3 ("Add3") | | 500 E Pike St | Ste 200 | | Seattle | WA | 98122 | |
| Infinity Classics Int Inc | | The Clt Group/Commercial Serv | PO Box 1036 | | Charlotte | NC | 28201-1036 | |
| Inga Deveney | | Address on File | | | | | | |
| Ingbritt Argondelis | | Address on File | | | | | | |
| Ingram, Courtney L. | | Address on File | | | | | | |
| Ingram, Joan | | Address on File | | | | | | |
| Ingrid D Albright | | Address on File | | | | | | |
| Ingrid Miller | | Address on File | | | | | | |
| Ingrid Wiede | | Address on File | | | | | | |
| Inna Long | | Address on File | | | | | | |
| Innovative Office Solutions LLC | | Abf1004 | PO Box 249004 | | Apple Valley | MN | 55124-9017 | |
| Innovative Office Solutions LLC | | PO Box 3393 | | | Indianapolis | IN | 46206 | |
| Innovative Office Solutions LLC | | PO Box 860627 | | | Minneapolis | MN | 55486-0627 | |
| Innovia Products LLC | dba Innovia Home | 2318 Crown Centre Dr | | | Charlotte | NC | 28227 | |
| Inpro Corporation | | Dept 5131 | 135 S Lasalle St | | Chicago | IL | 60674-5131 | |
| Insight Communications Ohio | Attn Dottie Powell | 3770 E Livingston | | | Columbus | OH | 43227 | |
| Insticator Inc | | 382 NE 191 St | Pmb 63665 | | Miami | FL | 33179 | |
| Insticator, Inc. | | 382 NE 191st Street | Pmb 63665 | | Miami | FL | 33179-3899 | |
| Instream LLC | | 5211 Linbar Dr | | | Nashville | TN | 37211 | |
| Int Marketing Group Inc | | 16966 Manchester Road | | | Wildwood | MO | 63069 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 107 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Intelisat US LLC | Attn Vice President, Commerical Legal Affairs | 7900 Tysons One Place | | | McLean | VA | 22102-5972 | |
| Intelligrated Systems LLC | | 16996 Collections Center Dr | | | Chicago | IL | 60693-0169 | |
| Intelligrated Systems LLC | | 7901 Innovation Way | | | Mason | OH | 45040 | |
| Intelsat | | PO Box 847491 | | | Dallas | TX | 75284-7491 | |
| Inter Mountain Cable Inc | | Harold | PO Box159 | | Harold | KY | 41635 | |
| Interactive Advertising Bureau | | 116 E 27th St, 6th Fl | | | New York | NY | 10016 | |
| Interactive Advertising Bureau Inc | | 116 E 27th St, 7th Flr | | | New York | NY | 10016 | |
| Internal Revenue Service | | PO Box 409101 | | | Ogden | UT | 84409 | |
| Internal Revenue Service | Attn Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| International Advisory Services, Buckle Guy | Lisa Helfant | 15 Graf Road | | | Newburyport | MA | 01950 | |
| Intl Fashion Accessories LLC | | 1653 Litliz Pike @219 | | | Lancaster | PA | 17601 | |
| IntL Learning Grp Dba Video Bu | | 3105 Sibley Memorial Hwy | | | Eagan | MN | 55121 | |
| Intrado Digital Media By Notified | c/o Intrado Corporation | PO Box 74007143 | | | Chicago | IL | 60674-7143 | |
| Investing Channel Inc | Jason Jones, Peter Horstmann | 70 W 36th St | 12th Flr | | New York | NY | 10018 | |
| Investors Business Daily | | 12655 Beatrice St | | | Los Angeles | CA | 90066 | |
| Investstrong, LLC | Attn Michael Ohoven | 2140 S Dupont Hwy | | | Camden | DE | 19934 | |
| InvestStrong, LLC | Attn Rob Baker | 3940 Laurel Canyon Blvd | Suite 100 | | Studio City | CA | 91604 | |
| InvestStrong, LLC | c/o Fineman Krekstein & Harris PC | 1300 N King St | | | Wilmington | DE | 19801 | |
| InvestStrong, LLC | c/o Levinson Arshonsky Kurtz & Komsky, LLP | 15303 Ventura Blvd., Ste 1650 | | | Sherman Oaks | CA | 91403 | |
| Invicta Jewelry | Andrea Gomez | 3069 Taft St | | | Hollywood | FL | 33021 | |
| Invicta Media Investments LLC | | 3069 Taft Street | | | Hollywood | FL | 33021 | |
| Invicta Media Investments LLC | Eyal Lalo | 406 Poinciana Dr | | | Hallandale Beach | FL | 33009-6538 | |
| Invicta Watch Company | Andrea Gomez | 3069 Taft St | | | Hollywood | FL | 33021 | |
| Invicta Watch Company of America, Inc. | | 1 Invicta Way | | | Hollywood | FL | 33021 | |
| Invicta Watch Company of America, Inc. | | 3069 Taft Street | | | Hollywood | FL | | |
| Ioakim, Debbie | | Address on File | | | | | | |
| Ioanis, Loveson | | Address on File | | | | | | |
| Iola Fletcher | | Address on File | | | | | | |
| Iola Stewart | | Address on File | | | | | | |
| Iowa Department of Revenue | | 1305 E Walnut St Ste 3000 | | | Des Moines | IA | 50319 | |
| Iowa Department of Revenue | | PO Box 10412 | | | Des Moines | IA | 50306-0412 | |
| Iowa Network Services Inc | Attn Steve Fravel | Ste 300 | 312 8Th St | | Des Moines | IA | 50309 | |
| Ipock, Christine | | Address on File | | | | | | |
| Ira Quilantan | | Address on File | | | | | | |
| Irby-Bell, Delores | | Address on File | | | | | | |
| Irene A Di Carlo | | Address on File | | | | | | |
| Irene Befoian | | Address on File | | | | | | |
| Irene Behar | | Address on File | | | | | | |
| Irene Bradley | | Address on File | | | | | | |
| Irene Chase | | Address on File | | | | | | |
| Irene Dukulis | | Address on File | | | | | | |
| Irene Garza | | Address on File | | | | | | |
| Irene Goldman | | Address on File | | | | | | |
| Irene Hightower | | Address on File | | | | | | |
| Irene J Biddle | | Address on File | | | | | | |
| Irene Jaycic | | Address on File | | | | | | |
| Irene Kate | | Address on File | | | | | | |
| Irene Kluczinsky | | Address on File | | | | | | |
| Irene Lee | | Address on File | | | | | | |
| Irene M Keefe | | Address on File | | | | | | |
| Irene Mcmanus | | Address on File | | | | | | |
| Irene Paul | | Address on File | | | | | | |
| Irene Peterson | | Address on File | | | | | | |
| Irene Ruhe | | Address on File | | | | | | |
| Irene Rusignuolo | | Address on File | | | | | | |
| Irene Upshur | | Address on File | | | | | | |
| Irene Walker | | Address on File | | | | | | |
| Irene Wooley | | Address on File | | | | | | |
| Irene Wright | | Address on File | | | | | | |
| Irenea Aloquina | | Address on File | | | | | | |
| Irenea Naduic | | Address on File | | | | | | |
| Irey, Tristan T. | | Address on File | | | | | | |
| Irina Ioanidi | | Address on File | | | | | | |
| Iris Barr | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 108 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iris Bullock | | Address on File | | | | | | |
| Iris Capital Fund II | | 62 Rue Pierre Charron | | | Paris | | 75008 | France |
| Iris Capital Fund II | Attn Erik De La Riviere | c/o Iris Capital Management | 62 Rue Pierre Charron | | Paris | | 75008 | France |
| Iris Desilets | | Address on File | | | | | | |
| Iris Maldonado | | Address on File | | | | | | |
| Iris Nolin | | Address on File | | | | | | |
| Irizarry, Jennifer A. | | Address on File | | | | | | |
| Irizarry, Mercedes | | Address on File | | | | | | |
| Irma Alex | | Address on File | | | | | | |
| Irma Chapin | | Address on File | | | | | | |
| Irma D Echeverria | | Address on File | | | | | | |
| Irma Gil | | Address on File | | | | | | |
| Irma Lesmez | | Address on File | | | | | | |
| Irma Mccaffrey | | Address on File | | | | | | |
| Irma Mcclelland Brown | | Address on File | | | | | | |
| Irma Rodriguez | | Address on File | | | | | | |
| Irma, Williams | | Address on File | | | | | | |
| Irmfriede Cabral | | Address on File | | | | | | |
| Iron Mountain | | 6864 Payshpere CIrcle | | | Chicago | IL | 60674 | |
| Iron Mountain | | 85 New Hampshire Avenue, Suite 150 | | | Portsmouth | NH | 03801 | |
| Iron Mountain | | Intellectual Property Mgt | PO Box 27131 | | New York | NY | 10087-7131 | |
| Iron Mountain | | PO Box 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountain | | PO Box 65017 | | | Charlotte | NC | 28265-0017 | |
| Iron Mountain | | Secure Shredding | PO Box 400114 | | Pittsburgh | PA | 15268-0114 | |
| Iron Mountain | Off-Site Data Protection | PO Box 27129 | | | New York | NY | 10087-7129 | |
| Iron Mountain Intellectual Property Management, Inc. | | 2100 Norcross Parkway | Ste 150 | | Norcross | GA | 30071 | |
| Irvin Harris | | Address on File | | | | | | |
| Irvin, Ronald | | Address on File | | | | | | |
| Irving, Evelyn | | Address on File | | | | | | |
| Irwin S Hollis | | Address on File | | | | | | |
| Isa Edwards | | Address on File | | | | | | |
| Isaac Jenkins | | Address on File | | | | | | |
| Isaac Strickland | | Address on File | | | | | | |
| Isabel Stresing | | Address on File | | | | | | |
| Isabel Wendelken | | Address on File | | | | | | |
| Isabella White | | Address on File | | | | | | |
| Isabelle Walker | | Address on File | | | | | | |
| Isack, Ndayiragije | | Address on File | | | | | | |
| Isaev, Maya | | Address on File | | | | | | |
| Isatu Fofana | | Address on File | | | | | | |
| Isbc Dba Americas Travel Mercha | | 1320 Stirling Rd #9A | | | Dania Beach | FL | 33004 | |
| Isebel Ezcurra | | Address on File | | | | | | |
| Ishmael, Ora | | Address on File | | | | | | |
| Isho, Chloe | | Address on File | | | | | | |
| Ismay Lovell | | Address on File | | | | | | |
| Israel, David | | Address on File | | | | | | |
| Istreamplanet Co LLC | | 1099 Stewart St | Ste 800 | | Seattle | WA | 98101 | |
| Isum, Cheryl | | Address on File | | | | | | |
| IVa S Ford | | Address on File | | | | | | |
| Ivancic, Michael | | Address on File | | | | | | |
| IVIs White | | Address on File | | | | | | |
| IVory Boswell Jr. | | Address on File | | | | | | |
| IVy Leonard | | Address on File | | | | | | |
| IVy Middlebrooke | | Address on File | | | | | | |
| Ivy, Beverly | | Address on File | | | | | | |
| Izzie Castillo | | Address on File | | | | | | |
| J D Mcpeak | | Address on File | | | | | | |
| J G Peek | | Address on File | | | | | | |
| J M Abbruzzese | | Address on File | | | | | | |
| J Van Thiel | | Address on File | | | | | | |
| Ja, Roach | | Address on File | | | | | | |
| Jabbs, Betty | | Address on File | | | | | | |
| Jacalyn I Baldassarre | | Address on File | | | | | | |
| Jacalyn Manion | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 109 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jack Paar dba Busyboy Productions | Busyboy Productions | 3211 Webster Ave S | | | St Louis Park | MN | 55416 | |
| Jack, Curtis | | Address on File | | | | | | |
| Jackie C Woytovich | | Address on File | | | | | | |
| Jackie Copeland | | Address on File | | | | | | |
| Jackie Cummings | | Address on File | | | | | | |
| Jackie Jezit | | Address on File | | | | | | |
| Jackie Paprick | | Address on File | | | | | | |
| Jackie Perry | | Address on File | | | | | | |
| Jackie Stephens | | Address on File | | | | | | |
| Jackie Wilbanks | | Address on File | | | | | | |
| Jackie, Manning | | Address on File | | | | | | |
| Jackii Harris | | Address on File | | | | | | |
| Jacklyn Kaeder | | Address on File | | | | | | |
| Jackson III, Lonnie | | Address on File | | | | | | |
| Jackson, Andria N. | | Address on File | | | | | | |
| Jackson, Annemarie | | Address on File | | | | | | |
| Jackson, Barbara | | Address on File | | | | | | |
| Jackson, Clarissa | | Address on File | | | | | | |
| Jackson, Courtney N. | | Address on File | | | | | | |
| Jackson, Deborah | | Address on File | | | | | | |
| Jackson, Dylan | | Address on File | | | | | | |
| Jackson, Fair | | Address on File | | | | | | |
| Jackson, Georgianna | | Address on File | | | | | | |
| Jackson, Grandy L. | | Address on File | | | | | | |
| Jackson, Jarrett | | Address on File | | | | | | |
| Jackson, Jermaine | | Address on File | | | | | | |
| Jackson, Laverne | | Address on File | | | | | | |
| Jackson, Lynn | | Address on File | | | | | | |
| Jackson, Nashara | | Address on File | | | | | | |
| Jackson, Shawn | | Address on File | | | | | | |
| Jackson, Sheretta | | Address on File | | | | | | |
| Jacky Mccollim | | Address on File | | | | | | |
| Jacob Hinkley | | Address on File | | | | | | |
| Jacobs, Erin | | Address on File | | | | | | |
| Jacobs, Mc | | Address on File | | | | | | |
| Jacobs, Yaoob | | Address on File | | | | | | |
| Jacobsen, Kim | | Address on File | | | | | | |
| Jacobson, Dalton J. | | Address on File | | | | | | |
| Jacqualine Hunter | | Address on File | | | | | | |
| Jacquekyn Robinson | | Address on File | | | | | | |
| Jacqueline Allen | | Address on File | | | | | | |
| Jacqueline C Dennis | | Address on File | | | | | | |
| Jacqueline C Sam | | Address on File | | | | | | |
| Jacqueline Celona | | Address on File | | | | | | |
| Jacqueline Christy | | Address on File | | | | | | |
| Jacqueline Cossette | | Address on File | | | | | | |
| Jacqueline Garvin-King | | Address on File | | | | | | |
| Jacqueline J Smith | | Address on File | | | | | | |
| Jacqueline Kelch | | Address on File | | | | | | |
| Jacqueline Nowak | | Address on File | | | | | | |
| Jacqueline Perkins | | Address on File | | | | | | |
| Jacqueline Reilly | | Address on File | | | | | | |
| Jacqueline Richardson | | Address on File | | | | | | |
| Jacqueline Spears | | Address on File | | | | | | |
| Jacqueline Stump | | Address on File | | | | | | |
| Jacqueline Turner | | Address on File | | | | | | |
| Jacqueline Varcoe | | Address on File | | | | | | |
| Jacqueline Ventrone | | Address on File | | | | | | |
| Jacqueline Y Hogan | | Address on File | | | | | | |
| Jacquelyn A Soltis | | Address on File | | | | | | |
| Jacquelyn Holder | | Address on File | | | | | | |
| Jacqui Patterson | | Address on File | | | | | | |
| Jacqieline Trbovich | | Address on File | | | | | | |
| Jade Logistics | | 1333 Northland Drive | Suite 210 | | Mendota Heights | MN | 55120 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 110 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jadwiga Wilson | | Address on File | | | | | | |
| Jaeger, James F. | | Address on File | | | | | | |
| Jaggers, Tisha D. | | Address on File | | | | | | |
| Jaggers, Tracy | | Address on File | | | | | | |
| Jahna Acuna | | Address on File | | | | | | |
| Jaime Saravia | | Address on File | | | | | | |
| Jair Lopez | | Address on File | | | | | | |
| James A Miller Jr | | Address on File | | | | | | |
| James A Mooney | | Address on File | | | | | | |
| James A Shestina | | Address on File | | | | | | |
| James A. Fitzroy | | Address on File | | | | | | |
| James B Koroma | | Address on File | | | | | | |
| James Barker | | Address on File | | | | | | |
| James Brisky | | Address on File | | | | | | |
| James Brown | | Address on File | | | | | | |
| James Burns | | Address on File | | | | | | |
| James Cable LLC | Attn Mike Cardello | 15 Braintree Hill Office Park | Suite 102 | | Braintree | MA | 02184 | |
| James Caneli | | Address on File | | | | | | |
| James Carlo | | Address on File | | | | | | |
| James Comoletti | | Address on File | | | | | | |
| James Crabtree | | Address on File | | | | | | |
| James Daley | | Address on File | | | | | | |
| James E Grant Sr. | | Address on File | | | | | | |
| James F Cane | | Address on File | | | | | | |
| James Frank | | Address on File | | | | | | |
| James Glucroft | | Address on File | | | | | | |
| James Goins | | Address on File | | | | | | |
| James Graham | | Address on File | | | | | | |
| James Hirst | | Address on File | | | | | | |
| James Hunter | | Address on File | | | | | | |
| James Huterson | | Address on File | | | | | | |
| James Jones | | Address on File | | | | | | |
| James Kelley | | Address on File | | | | | | |
| James Lawrence | | Address on File | | | | | | |
| James Lewis | | Address on File | | | | | | |
| James Lipscomb | | Address on File | | | | | | |
| James M Tuley | | Address on File | | | | | | |
| James Magana | | Address on File | | | | | | |
| James Mitchell | | Address on File | | | | | | |
| James Nelson | | Address on File | | | | | | |
| James O Fry | | Address on File | | | | | | |
| James O Hamilton IRA | | Address on File | | | | | | |
| James Riddick | | Address on File | | | | | | |
| James Smith | | Address on File | | | | | | |
| James Spiotto | | Address on File | | | | | | |
| James Vltol | | Address on File | | | | | | |
| James Woodard | | Address on File | | | | | | |
| James, Ashlynn | | Address on File | | | | | | |
| James, Haley | | Address on File | | | | | | |
| James, Melissa S. | | Address on File | | | | | | |
| Jamie E Mitchell | | Address on File | | | | | | |
| Jamie Herndon | | Address on File | | | | | | |
| Jamie Jimenez | | Address on File | | | | | | |
| Jamieson, Deborah | | Address on File | | | | | | |
| Jan Mc Allister | | Address on File | | | | | | |
| Jan Rightious | | Address on File | | | | | | |
| Jan Sturdevant | | Address on File | | | | | | |
| Jan Zadoorian | | Address on File | | | | | | |
| Jana Carlo | | Address on File | | | | | | |
| Janace Hortin | | Address on File | | | | | | |
| Janae Moore | c/o Wehmann Models & Talent, Inc. | 2909 Wayzata Blvd | | | Minneapolis | MN | 55405-2126 | |
| Janda, Sheila | | Address on File | | | | | | |
| Jane A Broderick | | Address on File | | | | | | |
| Jane Berry | | Address on File | | | | | | |
| Jane Boswell | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 111 of 259



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jane Burns | | Address on File | | | | | | |
| Jane Chambers | | Address on File | | | | | | |
| Jane E Lewis | | Address on File | | | | | | |
| Jane E Schrader | | Address on File | | | | | | |
| Jane Eggli | | Address on File | | | | | | |
| Jane F Sebastian | | Address on File | | | | | | |
| Jane G Bullock | | Address on File | | | | | | |
| Jane Geibel | | Address on File | | | | | | |
| Jane George | | Address on File | | | | | | |
| Jane Hamill | | Address on File | | | | | | |
| Jane Hansen | | Address on File | | | | | | |
| Jane Hilenski | | Address on File | | | | | | |
| Jane Juwa | | Address on File | | | | | | |
| Jane Lewis-Nichols | | Address on File | | | | | | |
| Jane Milgroom | | Address on File | | | | | | |
| Jane Morris | | Address on File | | | | | | |
| Jane Okefe | | Address on File | | | | | | |
| Jane Page | | Address on File | | | | | | |
| Jane Perkinson | | Address on File | | | | | | |
| Jane Ruddock | | Address on File | | | | | | |
| Jane Vanlear | | Address on File | | | | | | |
| Jane Vonbevern | | Address on File | | | | | | |
| Jane Watkins | | Address on File | | | | | | |
| Jane Webber | | Address on File | | | | | | |
| Janel E. Lavansky | | Address on File | | | | | | |
| Janet Barnes | | Address on File | | | | | | |
| Janet Bates | | Address on File | | | | | | |
| Janet Beeley | | Address on File | | | | | | |
| Janet Berritto | | Address on File | | | | | | |
| Janet Boggs | | Address on File | | | | | | |
| Janet Bramlett | | Address on File | | | | | | |
| Janet Brown | | Address on File | | | | | | |
| Janet Burkett | | Address on File | | | | | | |
| Janet C Combs | | Address on File | | | | | | |
| Janet Cahalane | | Address on File | | | | | | |
| Janet Card | | Address on File | | | | | | |
| Janet Carlson | | Address on File | | | | | | |
| Janet Ceccio | | Address on File | | | | | | |
| Janet Cyprain | | Address on File | | | | | | |
| Janet D Jones | | Address on File | | | | | | |
| Janet E Birchard | | Address on File | | | | | | |
| Janet Fernandez | | Address on File | | | | | | |
| Janet Fields | | Address on File | | | | | | |
| Janet G Green | | Address on File | | | | | | |
| Janet Ghetian | | Address on File | | | | | | |
| Janet Haggerty | | Address on File | | | | | | |
| Janet Hall | | Address on File | | | | | | |
| Janet Hinkston | | Address on File | | | | | | |
| Janet Ireland | | Address on File | | | | | | |
| Janet Johnson-Thomas | | Address on File | | | | | | |
| Janet Kaufman | | Address on File | | | | | | |
| Janet Kruger | | Address on File | | | | | | |
| Janet L Alldredge | | Address on File | | | | | | |
| Janet L Dagostino | | Address on File | | | | | | |
| Janet M Tucci | | Address on File | | | | | | |
| Janet Marshall | | Address on File | | | | | | |
| Janet Matteson | | Address on File | | | | | | |
| Janet Mcshea | | Address on File | | | | | | |
| Janet Mello | | Address on File | | | | | | |
| Janet P , Adams | | Address on File | | | | | | |
| Janet Pack | | Address on File | | | | | | |
| Janet Price | | Address on File | | | | | | |
| Janet Pylant | | Address on File | | | | | | |
| Janet Roop | | Address on File | | | | | | |
| Janet Rowe | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 112 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Janet Ruetsche | | Address on File | | | | | | |
| Janet Salgado | | Address on File | | | | | | |
| Janet Seaforth | | Address on File | | | | | | |
| Janet Sheets | | Address on File | | | | | | |
| Janet Smith-Thomas | | Address on File | | | | | | |
| Janet Spiegel | | Address on File | | | | | | |
| Janet Williams | | Address on File | | | | | | |
| Janet Wilson | | Address on File | | | | | | |
| Janet, Santiago | | Address on File | | | | | | |
| Janett Jordan | | Address on File | | | | | | |
| Janetta Boyd | | Address on File | | | | | | |
| Janette Cameron | | Address on File | | | | | | |
| Janette Mckenney | | Address on File | | | | | | |
| Janette Mercado | | Address on File | | | | | | |
| Janette Schrum | | Address on File | | | | | | |
| Janette Ward | | Address on File | | | | | | |
| Jangula, Avian | | Address on File | | | | | | |
| Janice Ashbacker | | Address on File | | | | | | |
| Janice Bartolome | | Address on File | | | | | | |
| Janice Blakely | | Address on File | | | | | | |
| Janice Burke | | Address on File | | | | | | |
| Janice Dixon | | Address on File | | | | | | |
| Janice Dozier | | Address on File | | | | | | |
| Janice Dyer | | Address on File | | | | | | |
| Janice E Frederick | | Address on File | | | | | | |
| Janice E Williams | | Address on File | | | | | | |
| Janice Exarhos | | Address on File | | | | | | |
| Janice G Harrison | | Address on File | | | | | | |
| Janice Haynes | | Address on File | | | | | | |
| Janice Hitz | | Address on File | | | | | | |
| Janice Icenhour | | Address on File | | | | | | |
| Janice Jacobs | | Address on File | | | | | | |
| Janice Jennings | | Address on File | | | | | | |
| Janice L Koloda | | Address on File | | | | | | |
| Janice L. Massaro | | Address on File | | | | | | |
| Janice Little | | Address on File | | | | | | |
| Janice M. Hayes | | Address on File | | | | | | |
| Janice Moss | | Address on File | | | | | | |
| Janice Overmeyer | | Address on File | | | | | | |
| Janice R Mettlach | | Address on File | | | | | | |
| Janice Sharp | | Address on File | | | | | | |
| Janice Skandis | | Address on File | | | | | | |
| Janice Snyder | | Address on File | | | | | | |
| Janice Splise | | Address on File | | | | | | |
| Janice Swartz | | Address on File | | | | | | |
| Janice Taylor | | Address on File | | | | | | |
| Janice Vandyke | | Address on File | | | | | | |
| Janice Whitmore | | Address on File | | | | | | |
| Janick, Mary | | Address on File | | | | | | |
| Janie Humphrey | | Address on File | | | | | | |
| Janie Martindale | | Address on File | | | | | | |
| Janiece L Hord | | Address on File | | | | | | |
| Janis Czosek | | Address on File | | | | | | |
| Janis Epperson | | Address on File | | | | | | |
| Janis M, Foster | | Address on File | | | | | | |
| Janis Mckee | | Address on File | | | | | | |
| Janis Rolff | | Address on File | | | | | | |
| Janis Wilson | | Address on File | | | | | | |
| Janise Brill | | Address on File | | | | | | |
| Janix Hogle | | Address on File | | | | | | |
| Jankowiak, Jessica | | Address on File | | | | | | |
| Jankowski, Carol | | Address on File | | | | | | |
| Jannette M Stoeffler | | Address on File | | | | | | |
| Jannette Mason | | Address on File | | | | | | |
| Jannie M Mosley | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 113 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jano, John | | Address on File | | | | | | |
| Janske, Kathleen | | Address on File | | | | | | |
| Janwetta Morales | | Address on File | | | | | | |
| Japs-Olson Company | | 7500 Excelsior Blvd | | | St Louis Park | MN | 55426 | |
| Jaquay, Patricia | | Address on File | | | | | | |
| Jaquay, Samuel E. | | Address on File | | | | | | |
| Jaques, Eve-Lynn | | Address on File | | | | | | |
| Jaramillo, Blanca | | Address on File | | | | | | |
| Jardine, Lana | | Address on File | | | | | | |
| Jarga Magar, Rit B. | | Address on File | | | | | | |
| Jarvis, Patricia A | | Address on File | | | | | | |
| Jasmine Mullings | | Address on File | | | | | | |
| Jason Taylor | | Address on File | | | | | | |
| Jasper Calo | | Address on File | | | | | | |
| Jastram, Mark S. | | Address on File | | | | | | |
| Javan, Zohreh | | Address on File | | | | | | |
| Jawanna, Evans | | Address on File | | | | | | |
| Jay Fraley | | Address on File | | | | | | |
| Jay-Aimee Designs Inc | | Ste 905 | 56 W 45 St | | New York | NY | 10036 | |
| Jayne Boussard | | Address on File | | | | | | |
| Jayne Sokolski | | Address on File | | | | | | |
| Jeaanette Chervoni | | Address on File | | | | | | |
| Jean Ann Jordan | | Address on File | | | | | | |
| Jean Dunlap | | Address on File | | | | | | |
| Jean Ehrenreich | | Address on File | | | | | | |
| Jean F Gordon | | Address on File | | | | | | |
| Jean Frisbie | | Address on File | | | | | | |
| Jean Griffin | | Address on File | | | | | | |
| Jean Horman | | Address on File | | | | | | |
| Jean Hubbard | | Address on File | | | | | | |
| Jean Irving-Soobrian | | Address on File | | | | | | |
| Jean Kine | | Address on File | | | | | | |
| Jean Maccaro | | Address on File | | | | | | |
| Jean Magamoro | | Address on File | | | | | | |
| Jean Newman | | Address on File | | | | | | |
| Jean Oxendine | | Address on File | | | | | | |
| Jean Parisi | | Address on File | | | | | | |
| Jean Prieto | | Address on File | | | | | | |
| Jean S Czaja | | Address on File | | | | | | |
| Jean Sanders | | Address on File | | | | | | |
| Jean Spera | | Address on File | | | | | | |
| Jean Sullivan | | Address on File | | | | | | |
| Jean Tate | | Address on File | | | | | | |
| Jean Tinch | | Address on File | | | | | | |
| Jean Weibel | | Address on File | | | | | | |
| Jean Young | | Address on File | | | | | | |
| Jeana Marouk | | Address on File | | | | | | |
| Jeanann Nicoletti | | Address on File | | | | | | |
| Jeane Guglielmi | | Address on File | | | | | | |
| Jeanetta Shirley | | Address on File | | | | | | |
| Jeanette Andrade | | Address on File | | | | | | |
| Jeanette Barrow | | Address on File | | | | | | |
| Jeanette Bruno | | Address on File | | | | | | |
| Jeanette Clark | | Address on File | | | | | | |
| Jeanette Dailey | | Address on File | | | | | | |
| Jeanette Franklin | | Address on File | | | | | | |
| Jeanette Gambill | | Address on File | | | | | | |
| Jeanette M Mccann | | Address on File | | | | | | |
| Jeanette Mcgill | | Address on File | | | | | | |
| Jeanette Peterson | | Address on File | | | | | | |
| Jeanette Snyder | | Address on File | | | | | | |
| Jeanette VIncent | | Address on File | | | | | | |
| Jeanette White | | Address on File | | | | | | |
| Jeanine Lewis | | Address on File | | | | | | |
| Jeanmeth Persaud | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 114 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeanne Brown | | Address on File | | | | | | |
| Jeanne Celia | | Address on File | | | | | | |
| Jeanne Csncellieri | | Address on File | | | | | | |
| Jeanne Fajt | | Address on File | | | | | | |
| Jeanne Herleth | | Address on File | | | | | | |
| Jeanne Hobza | | Address on File | | | | | | |
| Jeanne Lee | | Address on File | | | | | | |
| Jeanne Longhitano | | Address on File | | | | | | |
| Jeanne Pate | | Address on File | | | | | | |
| Jeanne Rivers | | Address on File | | | | | | |
| Jeanne Ruff-Robinson | | Address on File | | | | | | |
| Jeanne Spinazzola | | Address on File | | | | | | |
| Jeanne Trimble | | Address on File | | | | | | |
| Jeanne Turner | | Address on File | | | | | | |
| Jeanne Webster | | Address on File | | | | | | |
| Jeanne Williams | | Address on File | | | | | | |
| Jeanne Woods | | Address on File | | | | | | |
| Jeannette Esser | | Address on File | | | | | | |
| Jeannette Rumford | | Address on File | | | | | | |
| Jeannie A Alston | | Address on File | | | | | | |
| Jeannie Charon | | Address on File | | | | | | |
| Jeannie Steward | | Address on File | | | | | | |
| Jeannie Vargo | | Address on File | | | | | | |
| Jeannine Nystrom | | Address on File | | | | | | |
| Jeans, Peggy | | Address on File | | | | | | |
| Jeatlene Moore | | Address on File | | | | | | |
| Jedrzejewski, Dale | | Address on File | | | | | | |
| Jeff Fontana | | Address on File | | | | | | |
| Jeff Morris | | Address on File | | | | | | |
| Jeff Pich | | Address on File | | | | | | |
| Jeffers, Suzanne | | Address on File | | | | | | |
| Jeffrey A Hammett | | Address on File | | | | | | |
| Jeffrey Jernigan | | Address on File | | | | | | |
| Jeffrey Meth | | Address on File | | | | | | |
| Jeffrey P Lepere | | Address on File | | | | | | |
| Jeffrey, Miller | | Address on File | | | | | | |
| Jeffries, Bernard | | Address on File | | | | | | |
| Jeffries, Deborah | | Address on File | | | | | | |
| Jeffries, Latifah | | Address on File | | | | | | |
| Jeffries, Valery L. | | Address on File | | | | | | |
| Jekubik, Donna | | Address on File | | | | | | |
| Jelia Burgess | | Address on File | | | | | | |
| Jellum, Marilyn L | | Address on File | | | | | | |
| Jemmy Knowles | | Address on File | | | | | | |
| Jemson Kakish | | Address on File | | | | | | |
| Jenanne Amstaed | | Address on File | | | | | | |
| Jenione Soto | | Address on File | | | | | | |
| Jenkins, Betty | | Address on File | | | | | | |
| Jenkins, Carrie | | Address on File | | | | | | |
| Jenkins, Diane | | Address on File | | | | | | |
| Jenkins, Marva | | Address on File | | | | | | |
| Jenkins, Susan | | Address on File | | | | | | |
| Jennie Padilla | | Address on File | | | | | | |
| Jennie Vlastelica | | Address on File | | | | | | |
| Jennifer A Dickerson | | Address on File | | | | | | |
| Jennifer Anderson | | Address on File | | | | | | |
| Jennifer Bailey | | Address on File | | | | | | |
| Jennifer Brown | | Address on File | | | | | | |
| Jennifer Forelli | | Address on File | | | | | | |
| Jennifer Frye | | Address on File | | | | | | |
| Jennifer Haag | | Address on File | | | | | | |
| Jennifer Hall | | Address on File | | | | | | |
| Jennifer Higdon | | Address on File | | | | | | |
| Jennifer Jenola | | Address on File | | | | | | |
| Jennifer Malone | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 115 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jennifer Martin | | Address on File | | | | | | |
| Jennifer Mcfarlane | | Address on File | | | | | | |
| Jennifer Mckay Design Inc | | 829 1/2 Via De La Paz | | | Pacific Palisades | CA | 90272 | |
| Jennifer Paine | | Address on File | | | | | | |
| Jennifer Rambally | | Address on File | | | | | | |
| Jennifer Signore | | Address on File | | | | | | |
| Jennifer Silvestri | | Address on File | | | | | | |
| Jennifer White-Chambers | | Address on File | | | | | | |
| Jennifer, Platt | | Address on File | | | | | | |
| Jennings, Charles | | Address on File | | | | | | |
| Jennings, Emily | | Address on File | | | | | | |
| Jenny C Duffy | | Address on File | | | | | | |
| Jenny Lucas | | Address on File | | | | | | |
| Jenny M Mercado | | Address on File | | | | | | |
| Jensen, Carol E. | | Address on File | | | | | | |
| Jensen, Debbie | | Address on File | | | | | | |
| Jensen, Jeromee | | Address on File | | | | | | |
| Jeri A Surridge | | Address on File | | | | | | |
| Jerilou Hamlin | | Address on File | | | | | | |
| Jerilyn F Lopez | | Address on File | | | | | | |
| Jerline Peeples | | Address on File | | | | | | |
| Jermaine A Smith | | Address on File | | | | | | |
| Jermaine Glover | | Address on File | | | | | | |
| Jerold D Berg | | Address on File | | | | | | |
| Jerome Boone | | Address on File | | | | | | |
| Jerome Hoeft | | Address on File | | | | | | |
| Jerome Leathers | | Address on File | | | | | | |
| Jerrie Adamson | | Address on File | | | | | | |
| Jerrie Ellis-Miller | | Address on File | | | | | | |
| Jerrie Johnson | | Address on File | | | | | | |
| Jerrleen Deloach | | Address on File | | | | | | |
| Jerry Dixon | | Address on File | | | | | | |
| Jerry Kellum | | Address on File | | | | | | |
| Jerry Morehead | | Address on File | | | | | | |
| Jerry Morton | | Address on File | | | | | | |
| Jesse J Andrews | | Address on File | | | | | | |
| Jesse Vallado | | Address on File | | | | | | |
| Jessibai Franklin | | Address on File | | | | | | |
| Jessica Bartl | | Address on File | | | | | | |
| Jessica Fletcher | | Address on File | | | | | | |
| Jessica Haney | | Address on File | | | | | | |
| Jessica, Falbo | | Address on File | | | | | | |
| Jessie Lockwood | | Address on File | | | | | | |
| Jessie Mae Telzer | | Address on File | | | | | | |
| Jessie Peterson | | Address on File | | | | | | |
| Jessie S Watkins | | Address on File | | | | | | |
| Jessup, Carol | | Address on File | | | | | | |
| Jesus Lacera | | Address on File | | | | | | |
| Jesusa, Valdez | | Address on File | | | | | | |
| Jettie Hummel | | Address on File | | | | | | |
| Jeune, Margaret | | Address on File | | | | | | |
| Jewel Source Inc | | 45 W 45Th St | 9Th Fl | | New York | NY | 10036 | |
| Jewell, Debbie | | Address on File | | | | | | |
| Jewell, Naranda | | Address on File | | | | | | |
| Jill Flaczinfki | | Address on File | | | | | | |
| Jill Frizzley | | Address on File | | | | | | |
| Jill Lawrence | | Address on File | | | | | | |
| Jill Layton | | Address on File | | | | | | |
| Jill Morgan | | Address on File | | | | | | |
| Jill Papenfus | | Address on File | | | | | | |
| Jill Rogers | | Address on File | | | | | | |
| Jill Wright | | Address on File | | | | | | |
| Jill Wusterbarth | | Address on File | | | | | | |
| Jill-E Designs LLC | | 52 Riley Road #366 | | | Celebration | FL | 34747 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 116 of 259



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jimenez, Gricelda | | Address on File | | | | | | |
| Jimmie R Walker | | Address on File | | | | | | |
| Jimmie Singleton | | Address on File | | | | | | |
| Jimmy Hardage | | Address on File | | | | | | |
| Jimmy Hogan | | Address on File | | | | | | |
| Jimmy Jenkins | | Address on File | | | | | | |
| Jo Ann Brison | | Address on File | | | | | | |
| Jo Ann Franklin | | Address on File | | | | | | |
| Jo Ann Hargrove | | Address on File | | | | | | |
| Jo Ann Smith | | Address on File | | | | | | |
| Jo Jones | | Address on File | | | | | | |
| Jo Nell Johnson | | Address on File | | | | | | |
| Joan Alston | | Address on File | | | | | | |
| Joan Anderson | | Address on File | | | | | | |
| Joan Baillie | | Address on File | | | | | | |
| Joan Baron | | Address on File | | | | | | |
| Joan Bell | | Address on File | | | | | | |
| Joan Bent | | Address on File | | | | | | |
| Joan Brueckner | | Address on File | | | | | | |
| Joan C Giarraputo | | Address on File | | | | | | |
| Joan Chaffins | | Address on File | | | | | | |
| Joan Chatlin | | Address on File | | | | | | |
| Joan Cochran | | Address on File | | | | | | |
| Joan Coppola | | Address on File | | | | | | |
| Joan Courville | | Address on File | | | | | | |
| Joan Dalonzo | | Address on File | | | | | | |
| Joan Dewitt | | Address on File | | | | | | |
| Joan Dudman | | Address on File | | | | | | |
| Joan E Vanlowe | | Address on File | | | | | | |
| Joan Farrier | | Address on File | | | | | | |
| Joan Fitzgerald | | Address on File | | | | | | |
| Joan Flowers | | Address on File | | | | | | |
| Joan Fodera | | Address on File | | | | | | |
| Joan Foody | | Address on File | | | | | | |
| Joan Glenn | | Address on File | | | | | | |
| Joan Gresski | | Address on File | | | | | | |
| Joan Griffiths | | Address on File | | | | | | |
| Joan Gualberti | | Address on File | | | | | | |
| Joan Hall | | Address on File | | | | | | |
| Joan Howard | | Address on File | | | | | | |
| Joan Howes | | Address on File | | | | | | |
| Joan Hrobak | | Address on File | | | | | | |
| Joan Inman | | Address on File | | | | | | |
| Joan Jackson | | Address on File | | | | | | |
| Joan Julian | | Address on File | | | | | | |
| Joan K Dilks | | Address on File | | | | | | |
| Joan Kellogg | | Address on File | | | | | | |
| Joan Kelly | | Address on File | | | | | | |
| Joan Kopcik | | Address on File | | | | | | |
| Joan Lipsitz | | Address on File | | | | | | |
| Joan M Donnellan | | Address on File | | | | | | |
| Joan M Krausz | | Address on File | | | | | | |
| Joan M Niciu | | Address on File | | | | | | |
| Joan M Schouweiler | | Address on File | | | | | | |
| Joan Martin | | Address on File | | | | | | |
| Joan Mulvihill | | Address on File | | | | | | |
| Joan Okonski | | Address on File | | | | | | |
| Joan Owens | | Address on File | | | | | | |
| Joan Pierro | | Address on File | | | | | | |
| Joan Rogers | | Address on File | | | | | | |
| Joan S Odom | | Address on File | | | | | | |
| Joan Santiago | | Address on File | | | | | | |
| Joan Staton | | Address on File | | | | | | |
| Joan Steeves | | Address on File | | | | | | |
| Joan Strine | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 117 of 259



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joan Sturckler | | Address on File | | | | | | |
| Joan Talbot | | Address on File | | | | | | |
| Joan Tumbleson | | Address on File | | | | | | |
| Joan Woelfel | | Address on File | | | | | | |
| Joana Ribeiro | | Address on File | | | | | | |
| Joanica Beverly | | Address on File | | | | | | |
| Joanie Cordova | | Address on File | | | | | | |
| Joanie Davila | | Address on File | | | | | | |
| Joanie Severson | | Address on File | | | | | | |
| Joann Brown | | Address on File | | | | | | |
| Joann Carbonella | | Address on File | | | | | | |
| Joann Coleman | | Address on File | | | | | | |
| Joann Estes-Earl | | Address on File | | | | | | |
| Joann Folk | | Address on File | | | | | | |
| Joann Fuller | | Address on File | | | | | | |
| Joann Gibbons | | Address on File | | | | | | |
| Joann Habiak | | Address on File | | | | | | |
| Joann Heitman | | Address on File | | | | | | |
| Joann Ildefonso | | Address on File | | | | | | |
| Joann Kingsley | | Address on File | | | | | | |
| Joann Lombard | | Address on File | | | | | | |
| Joann Lubarano | | Address on File | | | | | | |
| Joann Mcgruder | | Address on File | | | | | | |
| Joann Mcmullen | | Address on File | | | | | | |
| Joann Mingus | | Address on File | | | | | | |
| Joann Morgan | | Address on File | | | | | | |
| Joann Oriol | | Address on File | | | | | | |
| Joann Patterson | | Address on File | | | | | | |
| Joann Sorenson | | Address on File | | | | | | |
| Joann Taylor | | Address on File | | | | | | |
| Joann Trykosky | | Address on File | | | | | | |
| Joanna Fardan | | Address on File | | | | | | |
| Joanna Johnson | | Address on File | | | | | | |
| Joanne Allen | | Address on File | | | | | | |
| Joanne B Daube | | Address on File | | | | | | |
| Joanne C Harris | | Address on File | | | | | | |
| Joanne C Thurlow | | Address on File | | | | | | |
| Joanne Caudill | | Address on File | | | | | | |
| Joanne Chudy | | Address on File | | | | | | |
| Joanne Fiske Love | | Address on File | | | | | | |
| Joanne Garcia | | Address on File | | | | | | |
| Joanne Harbison | | Address on File | | | | | | |
| Joanne K Lagrange | | Address on File | | | | | | |
| Joanne Lampitt | | Address on File | | | | | | |
| Joanne Larose | | Address on File | | | | | | |
| Joanne Lebold | | Address on File | | | | | | |
| Joanne Leidel Shamroth | | Address on File | | | | | | |
| Joanne Like | | Address on File | | | | | | |
| Joanne Lopresti | | Address on File | | | | | | |
| Joanne M Henriksen | | Address on File | | | | | | |
| Joanne M. Pirraglia | | Address on File | | | | | | |
| Joanne Malvaso | | Address on File | | | | | | |
| Joanne Morrow | | Address on File | | | | | | |
| Joanne Nolte | | Address on File | | | | | | |
| Joanne Parmier | | Address on File | | | | | | |
| Joanne Peters | | Address on File | | | | | | |
| Joanne Rich | | Address on File | | | | | | |
| Joanne Ries | | Address on File | | | | | | |
| Joanne Santa | | Address on File | | | | | | |
| Joanne Slattery | | Address on File | | | | | | |
| Joanne Smith | | Address on File | | | | | | |
| Joanne Thompson | | Address on File | | | | | | |
| Joanne W Foster | | Address on File | | | | | | |
| Joanne Young | | Address on File | | | | | | |
| Jocelyn Colliton | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 118 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jodee Buchanan | | Address on File | | | | | | |
| Jodee Feleay | | Address on File | | | | | | |
| Jodi Maxwell | | Address on File | | | | | | |
| Joe A Bowens | | Address on File | | | | | | |
| Joe Anne Follins | | Address on File | | | | | | |
| Joe Arent | | Address on File | | | | | | |
| Joe Denaro | | Address on File | | | | | | |
| Joe Ebell | | Address on File | | | | | | |
| Joe Kita | | Address on File | | | | | | |
| Joe, Lock | | Address on File | | | | | | |
| Joelle Matterooli | | Address on File | | | | | | |
| Jo-Ellen Kennedy | | Address on File | | | | | | |
| Joesph E Fegan Jr | | Address on File | | | | | | |
| Joetta Mccoy | | Address on File | | | | | | |
| Joette C Esposito | | Address on File | | | | | | |
| Johander, Angela M. | | Address on File | | | | | | |
| Johanna L Berg | | Address on File | | | | | | |
| Johanna Zimmerly | | Address on File | | | | | | |
| Johanning, Jerome T. | | Address on File | | | | | | |
| John A Coyle | | Address on File | | | | | | |
| John Acunzo | | Address on File | | | | | | |
| John Adair | | Address on File | | | | | | |
| John Anderson | | Address on File | | | | | | |
| John Barakat | | Address on File | | | | | | |
| John Bianch | | Address on File | | | | | | |
| John Capobiancl | | Address on File | | | | | | |
| John Collins | | Address on File | | | | | | |
| John Crutcher | | Address on File | | | | | | |
| John Duffy Johnston | | Address on File | | | | | | |
| John Ethel Robinson | | Address on File | | | | | | |
| John F. Miller | | Address on File | | | | | | |
| John Fiore | | Address on File | | | | | | |
| John Fisher | | Address on File | | | | | | |
| John G Smith | | Address on File | | | | | | |
| John Gaidecski | | Address on File | | | | | | |
| John Gallen | | Address on File | | | | | | |
| John Giblin | | Address on File | | | | | | |
| John Gomes | | Address on File | | | | | | |
| John Gray | | Address on File | | | | | | |
| John H Peterman | | Address on File | | | | | | |
| John Haley | | Address on File | | | | | | |
| John I Bain | | Address on File | | | | | | |
| John Kendrick | | Address on File | | | | | | |
| John Malott | | Address on File | | | | | | |
| John Marvin | | Address on File | | | | | | |
| John Morrell | | Address on File | | | | | | |
| John Otero | | Address on File | | | | | | |
| John Palmieri | | Address on File | | | | | | |
| John Paul Richard Inc | | Or Clt Commercial Svcs | PO Box 1036 | | Charlotte | NC | 28201 | |
| John Peeler | | Address on File | | | | | | |
| John R Seaman | | Address on File | | | | | | |
| John S Heckman | | Address on File | | | | | | |
| John Schmeling | | Address on File | | | | | | |
| John Solverg | | Address on File | | | | | | |
| John Washington | | Address on File | | | | | | |
| John, June | | Address on File | | | | | | |
| Johna Nation | | Address on File | | | | | | |
| Johnie Hill | | Address on File | | | | | | |
| Johnna Shimp-Jones | | Address on File | | | | | | |
| Johnna, Ronald R. | | Address on File | | | | | | |
| Johnnie Keilers | | Address on File | | | | | | |
| Johnny Guzman | | Address on File | | | | | | |
| Johnny Neely | | Address on File | | | | | | |
| Johnny, Price | | Address on File | | | | | | |
| Johnny, Shelden | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 119 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Johns, Marycay | | Address on File | | | | | | |
| Johns, Steven | | Address on File | | | | | | |
| Johnson Controls Fire Protection LP | | Dept Ch 10320 | | | Palatine | IL | 60055-0320 | |
| Johnson Controls Fire Protection LP | | PO Box 37117Om | | | Pittsburgh | PA | 15251 | |
| Johnson Controls Fire Protection LP | Attn Katherine Hutcherson | 10610 Bluegrass | | | Louisville | KY | 40299 | |
| Johnson Controls Security Solutions | | Lockbox 223670 | | | Pittsburgh | PA | 15251-2670 | |
| Johnson Controls Security Solutions | | PO Box 371967 | | | Pittsburgh | PA | 15250-7967 | |
| Johnson Equipment LLC | | PO Box 181 | | | Bowling Green | KY | 42102 | |
| Johnson, Abigail | | Address on File | | | | | | |
| Johnson, Abigail K. | | Address on File | | | | | | |
| Johnson, Adam G. | | Address on File | | | | | | |
| Johnson, Alice | | Address on File | | | | | | |
| Johnson, Amber L. | | Address on File | | | | | | |
| Johnson, Ashley B. | | Address on File | | | | | | |
| Johnson, Autumn N | | Address on File | | | | | | |
| Johnson, Barbara | | Address on File | | | | | | |
| Johnson, Beverly | | Address on File | | | | | | |
| Johnson, Bonnie | | Address on File | | | | | | |
| Johnson, Brandalee | | Address on File | | | | | | |
| Johnson, Brenda S. | | Address on File | | | | | | |
| Johnson, Brett P. | | Address on File | | | | | | |
| Johnson, Brian D. | | Address on File | | | | | | |
| Johnson, Briana E. | | Address on File | | | | | | |
| Johnson, Carl | | Address on File | | | | | | |
| Johnson, Cathy | | Address on File | | | | | | |
| Johnson, Claudia | | Address on File | | | | | | |
| Johnson, Cynthia | | Address on File | | | | | | |
| Johnson, Cynthia R. | | Address on File | | | | | | |
| Johnson, Dana | | Address on File | | | | | | |
| Johnson, Daniel B. | | Address on File | | | | | | |
| Johnson, David L. | | Address on File | | | | | | |
| Johnson, Debra | | Address on File | | | | | | |
| Johnson, Denise | | Address on File | | | | | | |
| Johnson, Emily | | Address on File | | | | | | |
| Johnson, Eric | | Address on File | | | | | | |
| Johnson, Eugene | | Address on File | | | | | | |
| Johnson, Harold | | Address on File | | | | | | |
| Johnson, Irene | | Address on File | | | | | | |
| Johnson, Jacqueline | | Address on File | | | | | | |
| Johnson, James | | Address on File | | | | | | |
| Johnson, James E | | Address on File | | | | | | |
| Johnson, Janice | | Address on File | | | | | | |
| Johnson, Jennifer D. | | Address on File | | | | | | |
| Johnson, Jeremiah | | Address on File | | | | | | |
| Johnson, Jshonta Z. | | Address on File | | | | | | |
| Johnson, Judy | | Address on File | | | | | | |
| Johnson, Julie | | Address on File | | | | | | |
| Johnson, Kelly | | Address on File | | | | | | |
| Johnson, Kent C. | | Address on File | | | | | | |
| Johnson, Kristen M. | | Address on File | | | | | | |
| Johnson, Kyle D. | | Address on File | | | | | | |
| Johnson, Linda | | Address on File | | | | | | |
| Johnson, Linda K | | Address on File | | | | | | |
| Johnson, Lucille | | Address on File | | | | | | |
| Johnson, Mattie | | Address on File | | | | | | |
| Johnson, Meredith | | Address on File | | | | | | |
| Johnson, Ms | | Address on File | | | | | | |
| Johnson, Odessa | | Address on File | | | | | | |
| Johnson, Oletha | | Address on File | | | | | | |
| Johnson, Paula | | Address on File | | | | | | |
| Johnson, Phillip | | Address on File | | | | | | |
| Johnson, Randy J. | | Address on File | | | | | | |
| Johnson, Roberta | | Address on File | | | | | | |
| Johnson, Roderick | | Address on File | | | | | | |
| Johnson, Roi lynne | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 120 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Johnson, Rosemary | | Address on File | | | | | | |
| Johnson, Sharning | | Address on File | | | | | | |
| Johnson, Shamiyah | | Address on File | | | | | | |
| Johnson, Sharon | | Address on File | | | | | | |
| Johnson, Sheryll | | Address on File | | | | | | |
| Johnson, Tamara | | Address on File | | | | | | |
| Johnson, Taylor | | Address on File | | | | | | |
| Johnson, Theodore | | Address on File | | | | | | |
| Johnson, Theodore J. | | Address on File | | | | | | |
| Johnson, Theresa W. | | Address on File | | | | | | |
| Johnson, Thomas C. | | Address on File | | | | | | |
| Johnson, William | | Address on File | | | | | | |
| Johnson, Wilsonnia | | Address on File | | | | | | |
| Johnson, Yanika | | Address on File | | | | | | |
| Johnson-Hayes, Kiana | | Address on File | | | | | | |
| Johnston, Jessica | | Address on File | | | | | | |
| Johnstone, Joyce | | Address on File | | | | | | |
| Joi Jackson | | Address on File | | | | | | |
| Jokelyne Karch | | Address on File | | | | | | |
| Jolan Alvarado | | Address on File | | | | | | |
| Jolanta E Sniady | | Address on File | | | | | | |
| Joleen W Logan | | Address on File | | | | | | |
| Jolene Heinemann | | Address on File | | | | | | |
| Jolene Steurnagel | | Address on File | | | | | | |
| Jon Burk | | Address on File | | | | | | |
| Jon Gilbert | | Address on File | | | | | | |
| Jonan, Michelle | | Address on File | | | | | | |
| Jonapa Sanabria, Jose Nahun | | Address on File | | | | | | |
| Jonas Sholin | | Address on File | | | | | | |
| Jonas, Mary | | Address on File | | | | | | |
| Jonathan, Griffin | | Address on File | | | | | | |
| Jones Balandin, Margaret I. | | Address on File | | | | | | |
| Jones Lang Lasalle Real Estate Services, Inc | | 22 Adelaide Street West | Suite 2600 | | Toronto | ON | | Canada |
| Jones, Alvin | | Address on File | | | | | | |
| Jones, Ann E. | | Address on File | | | | | | |
| Jones, Bianca | | Address on File | | | | | | |
| Jones, BreAnna | | Address on File | | | | | | |
| Jones, Cahrlotte | | Address on File | | | | | | |
| Jones, Christina | | Address on File | | | | | | |
| Jones, Claudette | | Address on File | | | | | | |
| Jones, Cleon | | Address on File | | | | | | |
| Jones, Courtney R. | | Address on File | | | | | | |
| Jones, Debra | | Address on File | | | | | | |
| Jones, Dee | | Address on File | | | | | | |
| Jones, Elizabeth | | Address on File | | | | | | |
| Jones, Harry | | Address on File | | | | | | |
| Jones, Helen | | Address on File | | | | | | |
| Jones, Jonah T. | | Address on File | | | | | | |
| Jones, Karen | | Address on File | | | | | | |
| Jones, Kimberly | | Address on File | | | | | | |
| Jones, Kolby | | Address on File | | | | | | |
| Jones, Leona | | Address on File | | | | | | |
| Jones, Linda | | Address on File | | | | | | |
| Jones, Margaret | | Address on File | | | | | | |
| Jones, Marilyn | | Address on File | | | | | | |
| Jones, Mary | | Address on File | | | | | | |
| Jones, Mason L. | | Address on File | | | | | | |
| Jones, Michele | | Address on File | | | | | | |
| Jones, Monica | | Address on File | | | | | | |
| Jones, Pamela | | Address on File | | | | | | |
| Jones, Patty | | Address on File | | | | | | |
| Jones, Rebecca C. | | Address on File | | | | | | |
| Jones, Richard W. | | Address on File | | | | | | |
| Jones, Ryan E. | | Address on File | | | | | | |
| Jones, Tishonda | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 121 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jones, Verdeana | | Address on File | | | | | | |
| Jones, Whitney L. | | Address on File | | | | | | |
| Jones, Yeleda | | Address on File | | | | | | |
| Jones-Johnson, Raena S | | Address on File | | | | | | |
| Joni Dunham | | Address on File | | | | | | |
| Joni, Witt | | Address on File | | | | | | |
| Joos, Janna | | Address on File | | | | | | |
| Jordan, Antonie D. | | Address on File | | | | | | |
| Jordan, Aquilavashti | | Address on File | | | | | | |
| Jordan, Bobby | | Address on File | | | | | | |
| Jordan, Bonnie S. | | Address on File | | | | | | |
| Jordan, Brenda | | Address on File | | | | | | |
| Jordan, Cathy | | Address on File | | | | | | |
| Jordan, Chantel | | Address on File | | | | | | |
| Jordan, Judith | | Address on File | | | | | | |
| Jordan, Maranela | | Address on File | | | | | | |
| Jordheim, David D. | | Address on File | | | | | | |
| Jorge Chacon | | Address on File | | | | | | |
| Jorge L Celis | | Address on File | | | | | | |
| Jorge, Garcia | | Address on File | | | | | | |
| Jose A Ramos | | Address on File | | | | | | |
| Jose Bautista | | Address on File | | | | | | |
| Jose C Gonzales | | Address on File | | | | | | |
| Jose Feliciano | | Address on File | | | | | | |
| Jose Gamboa | | Address on File | | | | | | |
| Jose Leonardo Pichardo Cuevas | | Address on File | | | | | | |
| Jose Lira | | Address on File | | | | | | |
| Jose Mandradd | | Address on File | | | | | | |
| Jose Navarro | | Address on File | | | | | | |
| Jose Ruiz | | Address on File | | | | | | |
| Jose Torres | | Address on File | | | | | | |
| Jose Vargas | | Address on File | | | | | | |
| Josefina P Bashaw | | Address on File | | | | | | |
| Joselyn Y Harris | | Address on File | | | | | | |
| Joseph B Withers III | | Address on File | | | | | | |
| Joseph Damado | | Address on File | | | | | | |
| Joseph Dambra | | Address on File | | | | | | |
| Joseph Dimeglio | | Address on File | | | | | | |
| Joseph Franck | | Address on File | | | | | | |
| Joseph Frank | | Address on File | | | | | | |
| Joseph Grano | | Address on File | | | | | | |
| Joseph Kreshock | | Address on File | | | | | | |
| Joseph Mazza | | Address on File | | | | | | |
| Joseph Miles | | Address on File | | | | | | |
| Joseph N. Feliciano | | Address on File | | | | | | |
| Joseph Perticone | | Address on File | | | | | | |
| Joseph Riccardi | | Address on File | | | | | | |
| Joseph Russo | | Address on File | | | | | | |
| Joseph Samuels | | Address on File | | | | | | |
| Joseph Slowik | | Address on File | | | | | | |
| Joseph W. Beckwith Jr. | | Address on File | | | | | | |
| Joseph Weston | | Address on File | | | | | | |
| Joseph Zamichieli | | Address on File | | | | | | |
| Joseph, Jessie | | Address on File | | | | | | |
| Joseph, Richard | | Address on File | | | | | | |
| Josephat, Hamisi | | Address on File | | | | | | |
| Josephine Balsamo | | Address on File | | | | | | |
| Josephine Bayless | | Address on File | | | | | | |
| Josephine Besade | | Address on File | | | | | | |
| Josephine Cammilletti | | Address on File | | | | | | |
| Josephine Centino | | Address on File | | | | | | |
| Josephine Demeo | | Address on File | | | | | | |
| Josephine Dmico | | Address on File | | | | | | |
| Josephine Edmond | | Address on File | | | | | | |
| Josephine Evans | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 122 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Josephine Gaglia | | Address on File | | | | | | |
| Josephine Howdy | | Address on File | | | | | | |
| Josephine McDonough | | Address on File | | | | | | |
| Josephine Montalbano | | Address on File | | | | | | |
| Josephine Norwood | | Address on File | | | | | | |
| Josephine Pacitti | | Address on File | | | | | | |
| Josephine Pipa | | Address on File | | | | | | |
| Josephine Wenninger | | Address on File | | | | | | |
| Joshi, Ashley | | Address on File | | | | | | |
| Jospehine Jenkins | | Address on File | | | | | | |
| Josphine Onyema | | Address on File | | | | | | |
| Jovaris Key | | Address on File | | | | | | |
| Joy Augustus | | Address on File | | | | | | |
| Joy Brown | | Address on File | | | | | | |
| Joy Cook | | Address on File | | | | | | |
| Joy E Runner | | Address on File | | | | | | |
| Joy Fielder | | Address on File | | | | | | |
| Joy Godwin | | Address on File | | | | | | |
| Joy Herndon | | Address on File | | | | | | |
| Joy Huff | | Address on File | | | | | | |
| Joy Napoli | | Address on File | | | | | | |
| Joy Rice | | Address on File | | | | | | |
| Joy Waxenfeld | | Address on File | | | | | | |
| Joy Webster | | Address on File | | | | | | |
| Joy Whitman | | Address on File | | | | | | |
| Joy Wilson | | Address on File | | | | | | |
| Joyce A Jutila | | Address on File | | | | | | |
| Joyce Adama | | Address on File | | | | | | |
| Joyce Autery | | Address on File | | | | | | |
| Joyce B Jobson | | Address on File | | | | | | |
| Joyce Bates | | Address on File | | | | | | |
| Joyce Baxter | | Address on File | | | | | | |
| Joyce Brown | | Address on File | | | | | | |
| Joyce Burns | | Address on File | | | | | | |
| Joyce C Woods | | Address on File | | | | | | |
| Joyce Cevis | | Address on File | | | | | | |
| Joyce Combs | | Address on File | | | | | | |
| Joyce Conway | | Address on File | | | | | | |
| Joyce D Banks | | Address on File | | | | | | |
| Joyce Evans | | Address on File | | | | | | |
| Joyce Flowers | | Address on File | | | | | | |
| Joyce Fowley | | Address on File | | | | | | |
| Joyce Gallion | | Address on File | | | | | | |
| Joyce Garland | | Address on File | | | | | | |
| Joyce Gauthney | | Address on File | | | | | | |
| Joyce Gress | | Address on File | | | | | | |
| Joyce H Schreiner | | Address on File | | | | | | |
| Joyce Haines | | Address on File | | | | | | |
| Joyce Hamilton | | Address on File | | | | | | |
| Joyce Held | | Address on File | | | | | | |
| Joyce Horka | | Address on File | | | | | | |
| Joyce Humphrey | | Address on File | | | | | | |
| Joyce J Proetta | | Address on File | | | | | | |
| Joyce Kauffman | | Address on File | | | | | | |
| Joyce Lauderman | | Address on File | | | | | | |
| Joyce M Smith | | Address on File | | | | | | |
| Joyce Medals | | Address on File | | | | | | |
| Joyce Mendoza | | Address on File | | | | | | |
| Joyce Montisano | | Address on File | | | | | | |
| Joyce S. Rowell | | Address on File | | | | | | |
| Joyce Solano | | Address on File | | | | | | |
| Joyce Tolman | | Address on File | | | | | | |
| Joyce Verillo | | Address on File | | | | | | |
| Joyce Williams-Payne | | Address on File | | | | | | |
| Joyce Wilson | | Address on File | | | | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Joyce Wingelman | | Address on File | | | | | | |
| Joyce Woodham | | Address on File | | | | | | |
| Joyce Woodson | | Address on File | | | | | | |
| Joyce, Granger | | Address on File | | | | | | |
| Joyce, Mindy | | Address on File | | | | | | |
| Joycelyn Magette | | Address on File | | | | | | |
| Joyette M Rhoden | | Address on File | | | | | | |
| Joyner, Panilla | | Address on File | | | | | | |
| Jpb Labs Inc dba Ideo Skincare | Andrew Shemin Po, Acct Exec | 93 Mercer St | #3E | | New York | NY | 10012 | |
| Juan Berrios | | Address on File | | | | | | |
| Juan Brown | | Address on File | | | | | | |
| Juan Rodriguez | | Address on File | | | | | | |
| Juan Santiago | | Address on File | | | | | | |
| Juana Gomez | | Address on File | | | | | | |
| Juanita A. Slaughter | | Address on File | | | | | | |
| Juanita Beverly | | Address on File | | | | | | |
| Juanita Brown | | Address on File | | | | | | |
| Juanita Bunton | | Address on File | | | | | | |
| Juanita Carrete | | Address on File | | | | | | |
| Juanita Duffy | | Address on File | | | | | | |
| Juanita Duran | | Address on File | | | | | | |
| Juanita Fry | | Address on File | | | | | | |
| Juanita Hall | | Address on File | | | | | | |
| Juanita Jones | | Address on File | | | | | | |
| Juanita Leone | | Address on File | | | | | | |
| Juanita Levezma | | Address on File | | | | | | |
| Juanita McDonald | | Address on File | | | | | | |
| Juanita Mendoza | | Address on File | | | | | | |
| Juanita Miller | | Address on File | | | | | | |
| Juanita Smith | | Address on File | | | | | | |
| Judd, Elaine | | Address on File | | | | | | |
| Judge, Noreen | | Address on File | | | | | | |
| Judi Bergstrom | | Address on File | | | | | | |
| Judi Chauncey | | Address on File | | | | | | |
| Judi Conroy | | Address on File | | | | | | |
| Judi Mitchell | | Address on File | | | | | | |
| Judith A Fish | | Address on File | | | | | | |
| Judith Amrhein | | Address on File | | | | | | |
| Judith Atabong | | Address on File | | | | | | |
| Judith Baptiste | | Address on File | | | | | | |
| Judith Boccanfuso | | Address on File | | | | | | |
| Judith Bryant | | Address on File | | | | | | |
| Judith Burnam | | Address on File | | | | | | |
| Judith Carstens | | Address on File | | | | | | |
| Judith Chartrand | | Address on File | | | | | | |
| Judith Church | | Address on File | | | | | | |
| Judith Coffin | | Address on File | | | | | | |
| Judith D Preslar | | Address on File | | | | | | |
| Judith D Reilly | | Address on File | | | | | | |
| Judith Demetroulakos | | Address on File | | | | | | |
| Judith E Fountain | | Address on File | | | | | | |
| Judith E Mcclure | | Address on File | | | | | | |
| Judith Eisworth | | Address on File | | | | | | |
| Judith Fudeman | | Address on File | | | | | | |
| Judith Garabato | | Address on File | | | | | | |
| Judith Gold | | Address on File | | | | | | |
| Judith H Schmollinger | | Address on File | | | | | | |
| Judith Haeseler | | Address on File | | | | | | |
| Judith Huegli | | Address on File | | | | | | |
| Judith IVey | | Address on File | | | | | | |
| Judith Juve | | Address on File | | | | | | |
| Judith K Ross | | Address on File | | | | | | |
| Judith Kelley | | Address on File | | | | | | |
| Judith Kohn | | Address on File | | | | | | |
| Judith Kornfehl | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 124 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Judith M Fox | | Address on File | | | | | | |
| Judith Markel | | Address on File | | | | | | |
| Judith Mesmer | | Address on File | | | | | | |
| Judith Parker | | Address on File | | | | | | |
| Judith Payton | | Address on File | | | | | | |
| Judith Risner | | Address on File | | | | | | |
| Judith Rivers | | Address on File | | | | | | |
| Judith Roberts | | Address on File | | | | | | |
| Judith Rohan | | Address on File | | | | | | |
| Judith Schmollinger | | Address on File | | | | | | |
| Judith Schulthies | | Address on File | | | | | | |
| Judith Scott | | Address on File | | | | | | |
| Judith Shoar | | Address on File | | | | | | |
| Judith Vanhorn | | Address on File | | | | | | |
| Judith White | | Address on File | | | | | | |
| Judy Alexander | | Address on File | | | | | | |
| Judy Anderson | | Address on File | | | | | | |
| Judy Bowden | | Address on File | | | | | | |
| Judy Callahan | | Address on File | | | | | | |
| Judy Crawford | | Address on File | | | | | | |
| Judy Davis | | Address on File | | | | | | |
| Judy Donnell | | Address on File | | | | | | |
| Judy E Poncet | | Address on File | | | | | | |
| Judy East | | Address on File | | | | | | |
| Judy Forster | | Address on File | | | | | | |
| Judy Frieze | | Address on File | | | | | | |
| Judy H Tolliver | | Address on File | | | | | | |
| Judy Hager | | Address on File | | | | | | |
| Judy Harris | | Address on File | | | | | | |
| Judy Herberg | | Address on File | | | | | | |
| Judy Holman | | Address on File | | | | | | |
| Judy J Nicholson | | Address on File | | | | | | |
| Judy Jones | | Address on File | | | | | | |
| Judy K Espinosa | | Address on File | | | | | | |
| Judy K Hall | | Address on File | | | | | | |
| Judy Kimbrugh | | Address on File | | | | | | |
| Judy Le Comte | | Address on File | | | | | | |
| Judy Limmer | | Address on File | | | | | | |
| Judy M Simmons | | Address on File | | | | | | |
| Judy Malone | | Address on File | | | | | | |
| Judy Mclaren | | Address on File | | | | | | |
| Judy Ortner | | Address on File | | | | | | |
| Judy Parsons | | Address on File | | | | | | |
| Judy Peters | | Address on File | | | | | | |
| Judy Pierce | | Address on File | | | | | | |
| Judy S Gochenour | | Address on File | | | | | | |
| Judy Schmitt | | Address on File | | | | | | |
| Judy Seawright | | Address on File | | | | | | |
| Judy Shaw | | Address on File | | | | | | |
| Judy Smith | | Address on File | | | | | | |
| Judy Sofen | | Address on File | | | | | | |
| Judy Thompson | | Address on File | | | | | | |
| Judy Tracy | | Address on File | | | | | | |
| Judy Trail | | Address on File | | | | | | |
| Judy Vega | | Address on File | | | | | | |
| Juguilon, Jelena | | Address on File | | | | | | |
| Juicedaddy LLC | | 2950 Newmarket St #159 | | | Bellingham | WA | 98226 | |
| Jukin Media Inc | Mike Richter, Pay | 5764 W Jefferson Blvd | | | Los Angeles | CA | 90016 | |
| Julia Briceon | | Address on File | | | | | | |
| Julia Cofield | | Address on File | | | | | | |
| Julia G Clark | | Address on File | | | | | | |
| Julia Jefrrey | | Address on File | | | | | | |
| Julia Kirschnick | | Address on File | | | | | | |
| Julia Kovach | | Address on File | | | | | | |
| Julia M Wilson | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 125 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Julia Martinez | | Address on File | | | | | | |
| Julia Nix | | Address on File | | | | | | |
| Julia Ponzo | | Address on File | | | | | | |
| Julia Sawyer | | Address on File | | | | | | |
| Julia Williamson | | Address on File | | | | | | |
| Julian Michel | | Address on File | | | | | | |
| Julian Taylor | | Address on File | | | | | | |
| Julian Wasch | | Address on File | | | | | | |
| Juliana Eschbach | | Address on File | | | | | | |
| Juliana Lindauer | | Address on File | | | | | | |
| Julianne Konowal | | Address on File | | | | | | |
| Julianne Scotton | | Address on File | | | | | | |
| Julianne, Viola | | Address on File | | | | | | |
| Julie Bergeson | | Address on File | | | | | | |
| Julie Dempsey | | Address on File | | | | | | |
| Julie Francesconi | | Address on File | | | | | | |
| Julie Gaudet | | Address on File | | | | | | |
| Julie Goebel | | Address on File | | | | | | |
| Julie Lofquist | | Address on File | | | | | | |
| Julie Miller | | Address on File | | | | | | |
| Julie Mitchell | | Address on File | | | | | | |
| Julie N. Staudt | | Address on File | | | | | | |
| Julie Reed | | Address on File | | | | | | |
| Julie Zolyak | | Address on File | | | | | | |
| Julie/Jerald Sepka | | Address on File | | | | | | |
| Julieann Depuy | | Address on File | | | | | | |
| Julien, Shivonne | | Address on File | | | | | | |
| Juliet Lane | | Address on File | | | | | | |
| Julieta C Mireles | | Address on File | | | | | | |
| Juliette Macklin | | Address on File | | | | | | |
| Juliette Salapino | | Address on File | | | | | | |
| Julio Velasquez | | Address on File | | | | | | |
| Julio Velazquez | | Address on File | | | | | | |
| Julkowski, Catherine | | Address on File | | | | | | |
| Jump, Judy | | Address on File | | | | | | |
| June Buono | | Address on File | | | | | | |
| June C Herald | | Address on File | | | | | | |
| June Cate | | Address on File | | | | | | |
| June Cunningham | | Address on File | | | | | | |
| June F Lucivero | | Address on File | | | | | | |
| June Fields | | Address on File | | | | | | |
| June Goldman | | Address on File | | | | | | |
| June Hohl | | Address on File | | | | | | |
| June Parry | | Address on File | | | | | | |
| June Scholz | | Address on File | | | | | | |
| June, Vine | | Address on File | | | | | | |
| Juneau, Benjamin H. | | Address on File | | | | | | |
| Junette Garcia | | Address on File | | | | | | |
| Juno One | c/o Grazi & Gianinino LLP | Attn Ryan Grazi | 217 SE Ocean Blvd | | Stuart | FL | 34994 | |
| Juno One LLC | Attn Antonio Ferreira | 2 Commerce Street | | | Branchburg | NJ | 08876 | |
| Juno One LLC | c/o Grazi & Gianinino LLP | Attn Ryan Grazi | 217 SE Ocean Blvd | | Stuart | FL | 34994 | |
| Juno, Stacey | | Address on File | | | | | | |
| Jury, Jeanne | | Address on File | | | | | | |
| Justice, Tana | | Address on File | | | | | | |
| Justin Pratt | | Address on File | | | | | | |
| Justin R Lowe | | Address on File | | | | | | |
| Justin Zimmer | | 6740 Shady Oak | | | Eden Pairie | MN | 55344 | |
| Justin, Ross-Hillard | | Address on File | | | | | | |
| Justine Ansaar | | Address on File | | | | | | |
| Justine Deveney | | Address on File | | | | | | |
| Juveli, Alec | | Address on File | | | | | | |
| JW Player | | 530 Fashion Ave | Fl 16 | | New York | NY | 10018-4856 | |
| Jwh Acquisition Company | | 867 Grand Ave | | | St Paul | MN | 55105 | |
| K, Wetherholt | | Address on File | | | | | | |
| Kacer, James | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 126 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaczemarek, Deborah | | Address on File | | | | | | |
| Kadijagu Conteh | | Address on File | | | | | | |
| Kadion Grantmanns | | Address on File | | | | | | |
| Kadrlik, Nick J. | | Address on File | | | | | | |
| Kageyama, Lily | | Address on File | | | | | | |
| Kahan, Lana | | Address on File | | | | | | |
| Kahn, Amina | | Address on File | | | | | | |
| Kaine, Erin L. | | Address on File | | | | | | |
| Kaiser, Cherly | | Address on File | | | | | | |
| Kalejaiye, Lukman | | Address on File | | | | | | |
| Kalina, Scott | | Address on File | | | | | | |
| Kaloki, Baraka | | Address on File | | | | | | |
| Kamara, Martha | | Address on File | | | | | | |
| Kamara, Momo | | Address on File | | | | | | |
| Kammerman, Michele C | | Address on File | | | | | | |
| Kan, Brian | | Address on File | | | | | | |
| Kandy Wilson | | Address on File | | | | | | |
| Kane, Kim | | Address on File | | | | | | |
| Kane, Mary | | Address on File | | | | | | |
| Kane, Stephen M. | | Address on File | | | | | | |
| Kang, Cing | | Address on File | | | | | | |
| Kangavary, Maria | | Address on File | | | | | | |
| Kansas Department of Revenue | | 915 SW Harrison St Ste 300 | | | Topeka | KS | 66612 | |
| Kansas Department of Revenue | | PO Box 3506 | | | Topeka | KS | 66625-3506 | |
| Karasalla James | | Address on File | | | | | | |
| Karazha, Nariman | | Address on File | | | | | | |
| Karazha, Tamara | | Address on File | | | | | | |
| Karazha, Visal | | Address on File | | | | | | |
| Karen A Kalupa | | Address on File | | | | | | |
| Karen A Payne | | Address on File | | | | | | |
| Karen Adams | | Address on File | | | | | | |
| Karen Augenbaum | | Address on File | | | | | | |
| Karen Aydelotte | | Address on File | | | | | | |
| Karen B. Reitz | | Address on File | | | | | | |
| Karen Beatley | | Address on File | | | | | | |
| Karen Beecher | | Address on File | | | | | | |
| Karen Blake | | Address on File | | | | | | |
| Karen Byron | | Address on File | | | | | | |
| Karen Caruso | | Address on File | | | | | | |
| Karen Chamberlain | | Address on File | | | | | | |
| Karen Chatman | | Address on File | | | | | | |
| Karen Clzler | | Address on File | | | | | | |
| Karen Conrad | | Address on File | | | | | | |
| Karen Crawford | | Address on File | | | | | | |
| Karen Creery | | Address on File | | | | | | |
| Karen Dorris | | Address on File | | | | | | |
| Karen Doyle | | Address on File | | | | | | |
| Karen F Bezold | | Address on File | | | | | | |
| Karen Fairbanks | | Address on File | | | | | | |
| Karen Fernandes | | Address on File | | | | | | |
| Karen Fischbach | | Address on File | | | | | | |
| Karen Flint | | Address on File | | | | | | |
| Karen Fox | | Address on File | | | | | | |
| Karen Garner | | Address on File | | | | | | |
| Karen Green | | Address on File | | | | | | |
| Karen Gutierrez | | Address on File | | | | | | |
| Karen Haiss | | Address on File | | | | | | |
| Karen Hall | | Address on File | | | | | | |
| Karen Harvey | | Address on File | | | | | | |
| Karen Highbargar | | Address on File | | | | | | |
| Karen Inman | | Address on File | | | | | | |
| Karen Jergenson | | Address on File | | | | | | |
| Karen Johnston | | Address on File | | | | | | |
| Karen Kaindl | | Address on File | | | | | | |
| Karen Kiefer | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 127 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Karen Knowles | | Address on File | | | | | | |
| Karen L Jones | | Address on File | | | | | | |
| Karen L Mechem | | Address on File | | | | | | |
| Karen L Thompson | | Address on File | | | | | | |
| Karen L. Maurer | | Address on File | | | | | | |
| Karen Lasalle | | Address on File | | | | | | |
| Karen Leveen | | Address on File | | | | | | |
| Karen Levey | | Address on File | | | | | | |
| Karen M Thames | | Address on File | | | | | | |
| Karen Mcclanathan | | Address on File | | | | | | |
| Karen Mcclendon | | Address on File | | | | | | |
| Karen Mcgregor | | Address on File | | | | | | |
| Karen Monroe | | Address on File | | | | | | |
| Karen Moore | | Address on File | | | | | | |
| Karen Paul | | Address on File | | | | | | |
| Karen Perezi | | Address on File | | | | | | |
| Karen Pirie | | Address on File | | | | | | |
| Karen Piznak | | Address on File | | | | | | |
| Karen Richardet | | Address on File | | | | | | |
| Karen Richmond | | Address on File | | | | | | |
| Karen Rippy | | Address on File | | | | | | |
| Karen Ritchey | | Address on File | | | | | | |
| Karen Ritson-Smith | | Address on File | | | | | | |
| Karen Rue | | Address on File | | | | | | |
| Karen S Thoma | | Address on File | | | | | | |
| Karen Samuels | | Address on File | | | | | | |
| Karen Schofield | | Address on File | | | | | | |
| Karen Scott | | Address on File | | | | | | |
| Karen Shick | | Address on File | | | | | | |
| Karen Singh | | Address on File | | | | | | |
| Karen Spurlock | | Address on File | | | | | | |
| Karen Thames | | Address on File | | | | | | |
| Karen Thornton | | Address on File | | | | | | |
| Karen Tuttle | | Address on File | | | | | | |
| Karen Vlel | | Address on File | | | | | | |
| Karen Webb | | Address on File | | | | | | |
| Karen Welch | | Address on File | | | | | | |
| Karen Weston | | Address on File | | | | | | |
| Karen Whitlock | | Address on File | | | | | | |
| Karen Wilkins | | Address on File | | | | | | |
| Karen Willis | | Address on File | | | | | | |
| Karen Woods | | Address on File | | | | | | |
| Karen Ziedman | | Address on File | | | | | | |
| Karen, Correll | | Address on File | | | | | | |
| Karene M. Nichols | | Address on File | | | | | | |
| Karic, Amela | | Address on File | | | | | | |
| Karim, Deborah | | Address on File | | | | | | |
| Karin Johnson | | Address on File | | | | | | |
| Karin Julian | | Address on File | | | | | | |
| Karin Schley | | Address on File | | | | | | |
| Karina Campa | | Address on File | | | | | | |
| Karl Otis Benson | | Address on File | | | | | | |
| Karla Gath | | Address on File | | | | | | |
| Karla K Schoen | | Address on File | | | | | | |
| Karla Lilley | | Address on File | | | | | | |
| Karla Rowland | | Address on File | | | | | | |
| Karla Schoen | | Address on File | | | | | | |
| Karlin, Robert | | Address on File | | | | | | |
| Karmo, Fatu M. | | Address on File | | | | | | |
| Karonika, James | | Address on File | | | | | | |
| Karsten Amlie | | Address on File | | | | | | |
| Karwon, Deborah | | Address on File | | | | | | |
| Kary, Kelliann | | Address on File | | | | | | |
| Kaschak, Sandra | | Address on File | | | | | | |
| Kass, Stephanie | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 128 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kate A Knox | | Address on File | | | | | | |
| Kate Adegah | | Address on File | | | | | | |
| Kate Stapleton | | Address on File | | | | | | |
| Kathe Vorbau | | Address on File | | | | | | |
| Kathelene Aulffo | | Address on File | | | | | | |
| Katherine Beers | | Address on File | | | | | | |
| Katherine Biator | | Address on File | | | | | | |
| Katherine Delarosa | | Address on File | | | | | | |
| Katherine Hedrick | | Address on File | | | | | | |
| Katherine L Godina | | Address on File | | | | | | |
| Katherine Laudicina | | Address on File | | | | | | |
| Katherine Lucas | | Address on File | | | | | | |
| Katherine M Astley | | Address on File | | | | | | |
| Katherine M Harris | | Address on File | | | | | | |
| Katherine Setlak | | Address on File | | | | | | |
| Katherine Sheffield | | Address on File | | | | | | |
| Katherine Washington | | Address on File | | | | | | |
| Katherine Willingham | | Address on File | | | | | | |
| Katheryn Eykamp | | Address on File | | | | | | |
| Katheryn Wells | | Address on File | | | | | | |
| Kathi Hunter | | Address on File | | | | | | |
| Kathie Ackman | | Address on File | | | | | | |
| Kathie Rowell | | Address on File | | | | | | |
| Kathleen Aherne | | Address on File | | | | | | |
| Kathleen Barnes | | Address on File | | | | | | |
| Kathleen Bohn | | Address on File | | | | | | |
| Kathleen Burchfield | | Address on File | | | | | | |
| Kathleen Cave | | Address on File | | | | | | |
| Kathleen Dawicki | | Address on File | | | | | | |
| Kathleen Dolzonek | | Address on File | | | | | | |
| Kathleen Duyvejonck | | Address on File | | | | | | |
| Kathleen Fisher | | Address on File | | | | | | |
| Kathleen Goncalo | | Address on File | | | | | | |
| Kathleen Gruber | | Address on File | | | | | | |
| Kathleen Hanrette | | Address on File | | | | | | |
| Kathleen Hathaway | | Address on File | | | | | | |
| Kathleen Isaacs | | Address on File | | | | | | |
| Kathleen Kesselring | | Address on File | | | | | | |
| Kathleen Mccusker | | Address on File | | | | | | |
| Kathleen Messina | | Address on File | | | | | | |
| Kathleen Miller | | Address on File | | | | | | |
| Kathleen Morgan | | Address on File | | | | | | |
| Kathleen Noll | | Address on File | | | | | | |
| Kathleen P Hughes | | Address on File | | | | | | |
| Kathleen Pelchat | | Address on File | | | | | | |
| Kathleen Riley | | Address on File | | | | | | |
| Kathleen Ritzic | | Address on File | | | | | | |
| Kathleen Russell | | Address on File | | | | | | |
| Kathleen S Hults | | Address on File | | | | | | |
| Kathleen Sandefur | | Address on File | | | | | | |
| Kathleen Strysik | | Address on File | | | | | | |
| Kathleen Vlscovich | | Address on File | | | | | | |
| Kathleen Voxland | | Address on File | | | | | | |
| Kathleen Watt | | Address on File | | | | | | |
| Kathlyn E Warner | | Address on File | | | | | | |
| Kathrine Reed | | Address on File | | | | | | |
| Kathryn Bederman | | Address on File | | | | | | |
| Kathryn Ceja | | Address on File | | | | | | |
| Kathryn Claudon | | Address on File | | | | | | |
| Kathryn Gottshall | | Address on File | | | | | | |
| Kathryn Griswold | | Address on File | | | | | | |
| Kathryn K Davis | | Address on File | | | | | | |
| Kathryn M Cunningham | | Address on File | | | | | | |
| Kathryn Maguire | | Address on File | | | | | | |
| Kathryn Rivers | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 129 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kathryn Smith | | Address on File | | | | | | |
| Kathryn Timko | | Address on File | | | | | | |
| Kathryn Trafton | | Address on File | | | | | | |
| Kathy A Klein | | Address on File | | | | | | |
| Kathy Arniotis | | Address on File | | | | | | |
| Kathy Cable | | Address on File | | | | | | |
| Kathy Calverk | | Address on File | | | | | | |
| Kathy Carter | | Address on File | | | | | | |
| Kathy Edwards | | Address on File | | | | | | |
| Kathy English | | Address on File | | | | | | |
| Kathy Falcone | | Address on File | | | | | | |
| Kathy Fuhrman | | Address on File | | | | | | |
| Kathy Gary | | Address on File | | | | | | |
| Kathy Gibbs | | Address on File | | | | | | |
| Kathy Jacobs | | Address on File | | | | | | |
| Kathy Krawczyk | | Address on File | | | | | | |
| Kathy Lefan | | Address on File | | | | | | |
| Kathy Lowry | | Address on File | | | | | | |
| Kathy Mclauglhin | | Address on File | | | | | | |
| Kathy Morris | | Address on File | | | | | | |
| Kathy Potts | | Address on File | | | | | | |
| Kathy Ramirez | | Address on File | | | | | | |
| Kathy Rawls | | Address on File | | | | | | |
| Kathy Ritchie | | Address on File | | | | | | |
| Kathy Sanderfur | | Address on File | | | | | | |
| Kathy Schultz | | Address on File | | | | | | |
| Kathy Stanton | | Address on File | | | | | | |
| Kathy Starr | | Address on File | | | | | | |
| Kathy Stierheim | | Address on File | | | | | | |
| Kathy White | | Address on File | | | | | | |
| Kathy Wilbert | | Address on File | | | | | | |
| Katia Fik | | Address on File | | | | | | |
| Katie Amaya | | Address on File | | | | | | |
| Katie Barfield | | Address on File | | | | | | |
| Katie Scott | | Address on File | | | | | | |
| Katokwa, Musafiri I. | | Address on File | | | | | | |
| Katrina Robillard | | Address on File | | | | | | |
| Katrina Tate | | Address on File | | | | | | |
| Katsetos, Angie | | Address on File | | | | | | |
| Kaulukukui, Cheryl | | Address on File | | | | | | |
| Kay Belle | | Address on File | | | | | | |
| Kay Burdett | | Address on File | | | | | | |
| Kay C Dannenberg | | Address on File | | | | | | |
| Kay Devin | | Address on File | | | | | | |
| Kay Pendergrast | | Address on File | | | | | | |
| Kay Porter | | Address on File | | | | | | |
| Kay Salvador | | Address on File | | | | | | |
| Kay Smith | | Address on File | | | | | | |
| Kay Thompson | | Address on File | | | | | | |
| Kay Wengert | | Address on File | | | | | | |
| Kay, Charles | | Address on File | | | | | | |
| Kaye, Lewis | | Address on File | | | | | | |
| Kazynski, Michael J. | | Address on File | | | | | | |
| Kdt Fitness Dba Thighglider | | 353 E 300 South | | | Salt Lake City | UT | 84111 | |
| Keating, Darlene | | Address on File | | | | | | |
| Kecia Cross | | Address on File | | | | | | |
| Keefe Mitchell | | Address on File | | | | | | |
| Keen, Heather D. | | Address on File | | | | | | |
| Keenan, Dorothy | | Address on File | | | | | | |
| Keene, Lori | | Address on File | | | | | | |
| Keeney, Cathleen | | Address on File | | | | | | |
| Keeton, Audrey | | Address on File | | | | | | |
| Keffer, Tracey | | Address on File | | | | | | |
| Kehaulani Gamboa | | Address on File | | | | | | |
| Keifer, Mary | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 130 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Keith Bouvier | | Address on File | | | | | | |
| Keith Dixon | | Address on File | | | | | | |
| Keith Dopp | | Address on File | | | | | | |
| Keith Lee | | Address on File | | | | | | |
| Keith Myrie | | Address on File | | | | | | |
| Keith Rando | | Address on File | | | | | | |
| Keith Rowe | | Address on File | | | | | | |
| Keith, Donna | | Address on File | | | | | | |
| Keith, Myrna | | Address on File | | | | | | |
| Keli Fergus | | Address on File | | | | | | |
| Keller, Frances | | Address on File | | | | | | |
| Kelley King | | Address on File | | | | | | |
| Kelley, Nataly | | Address on File | | | | | | |
| Kelley, Patricia | | Address on File | | | | | | |
| Kelley, Robynn | | Address on File | | | | | | |
| Kelli Locke | | Address on File | | | | | | |
| Kellwood Co LLC | Angie Smith, Payment Contact | Sag Harbor, Briggs | Lockbox #9282, PO Box 8500-9282 | | Philadelphia | PA | 19178-9282 | |
| Kelly Dipietro | | Address on File | | | | | | |
| Kelly Grogan | | Address on File | | | | | | |
| Kelly Karpe LLC | | 1705 Bluegrass Trail | | | VIctoria | MN | 55386 | |
| Kelly R Grogan | | Address on File | | | | | | |
| Kelly Services Inc | | 1212 Solutions Center | | | Chicago | IL | 60677-1002 | |
| Kelly Services Inc | Customer Service | PO Box 530437 | | | Atlanta | GA | 30353-0437 | |
| Kelly, Darden | | Address on File | | | | | | |
| Kelly, Nyota | | Address on File | | | | | | |
| Kelson Iii, Kenneth J. | | Address on File | | | | | | |
| Kelson, Cynthia | | Address on File | | | | | | |
| Kemp, Joanne | | Address on File | | | | | | |
| Kemper, Elizabeth | | Address on File | | | | | | |
| Ken Hicks | | Address on File | | | | | | |
| Ken J Duhamel | | Address on File | | | | | | |
| Kendrick, Omari | | Address on File | | | | | | |
| Kenna, Jennifer | | Address on File | | | | | | |
| Kennedy Jr., Franklin | | Address on File | | | | | | |
| Kennedy Webster Electric | | 5225 Walnut Ave | | | Downers Grove | IL | 60515 | |
| Kennedy, Everett | | Address on File | | | | | | |
| Kennedy, Kathleen | | Address on File | | | | | | |
| Kennedy, Likisha | | Address on File | | | | | | |
| Kennedy, Paul | | Address on File | | | | | | |
| Kennedy, Sharon M. | | Address on File | | | | | | |
| Kenneth A Smith | | Address on File | | | | | | |
| Kenneth Ham | | Address on File | | | | | | |
| Kenneth Hancock | | Address on File | | | | | | |
| Kenneth Hoover | | Address on File | | | | | | |
| Kenneth Knight | | Address on File | | | | | | |
| Kenneth Lutz IRA | | Address on File | | | | | | |
| Kenneth Matthews | | Address on File | | | | | | |
| Kenneth Munsui | | Address on File | | | | | | |
| Kenneth Paragon | | Address on File | | | | | | |
| Kenneth Von Eschen IRA | | Address on File | | | | | | |
| Kenney, Doris | | Address on File | | | | | | |
| Kenney, Richard | | Address on File | | | | | | |
| Kennith Leverette | | Address on File | | | | | | |
| Kent, Jan | | Address on File | | | | | | |
| Kentec Communications Inc | Attn Sue Sweet | 310 Main St | | | Sterling | CO | 80751 | |
| Kentucky Department of Revenue | | 501 High St | | | Frankfort | KY | 40601 | |
| Kentucky State Treasurer | | 200 Fair Oaks Lane | | | Frankfort | KY | 40619 | |
| Kentucky State Treasurer | | 501 High St | | | Frankfort | KY | 40601 | |
| Kentucky State Treasurer | | Department of Housing | Elevator Inspection | | Frankfort | KY | 40601-1298 | |
| Kentucky State Treasurer | | Department of Revenue | Finance & Administration Cabinet | | Frankfort | KY | 40620 | |
| Kentucky State Treasurer | | Directors Office | Dept For Employment Services | | Frankfort | KY | 40621-0001 | |
| Kentucky State Treasurer | | Division of Collections | 100 Fair Oaks, 5th Floor | | Frankfort | KY | 40602 | |
| Kentucky State Treasurer | | Food Safety Branch | 275 E Main St Hs1C-F | | Frankfort | KY | 40621-0001 | |
| Kentucky State Treasurer | | Kentucky Department of Revenue | | | Frankfort | KY | 40620 | |
| Kentucky State Treasurer | | Kentucky Dept of Revenue | 501 High St | | Frankfort | KY | 40602-4901 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 131 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kentucky State Treasurer | | Kentucky Labor Cabinet | Office of General Counsel | | Frankford | KY | 40601 | |
| Kentucky State Treasurer | | Kentucky Revenue Cabinet | | | Frankfort | KY | 40619-0007 | |
| Keohane, Ryan J. | | Address on File | | | | | | |
| Keown, Amanda J. | | Address on File | | | | | | |
| Kerci Belanger | | Address on File | | | | | | |
| Kerekes, Adam | | Address on File | | | | | | |
| Kerfoot, Carole | | Address on File | | | | | | |
| Kerkau, Rosemary | | Address on File | | | | | | |
| Kern, Joann | | Address on File | | | | | | |
| Kern, R Matthew | | Address on File | | | | | | |
| Kernen, Paula | | Address on File | | | | | | |
| Kerola, Shannon | | Address on File | | | | | | |
| Kerr, Eborh | | Address on File | | | | | | |
| Kerri Rebecca | | Address on File | | | | | | |
| Kerschen, Ellen | | Address on File | | | | | | |
| Kersey, Lillie | | Address on File | | | | | | |
| Kersey, Marlena L. | | Address on File | | | | | | |
| Kersey, Virginia A. | | Address on File | | | | | | |
| Kessler, Paul | | Address on File | | | | | | |
| Keter Environmental Services Inc | | PO Box 417468 | | | Boston | MA | 02241-7468 | |
| Kettel, Karen | | Address on File | | | | | | |
| Kevin Cook | | Address on File | | | | | | |
| Kevin Genovese | | Address on File | | | | | | |
| Kevin J Franco | | Address on File | | | | | | |
| Kevin Kitchen-Mckinney | | Address on File | | | | | | |
| Kevin Lykins | | Address on File | | | | | | |
| Kevin Vandermark | | Address on File | | | | | | |
| Key, Rhonda | | Address on File | | | | | | |
| Key, Sheena M. | | Address on File | | | | | | |
| Key, Tonya L. | | Address on File | | | | | | |
| Kforce | Penny Mcquestion | PO Box 277997 | | | Atlanta | GA | 30384-7997 | |
| Khai, Nau | | Address on File | | | | | | |
| Khai, Pau S. | | Address on File | | | | | | |
| Khai, Thang P. | | Address on File | | | | | | |
| Khaliah Ali-Wertheimer | | Address on File | | | | | | |
| Khan, Xulaikha | | Address on File | | | | | | |
| Khodadadian, Juliet | | Address on File | | | | | | |
| Khurshida Khan | | Address on File | | | | | | |
| Kibo Software Inc | | 75 Remittance Dr | Dept 6588 | | Chicago | IL | 60675-6588 | |
| Kidane, Alem | | Address on File | | | | | | |
| Kiecker, Megan | | Address on File | | | | | | |
| Kieffer, Michelle B. | | Address on File | | | | | | |
| Kiely, Susan | | Address on File | | | | | | |
| Kiene, William M. | | Address on File | | | | | | |
| Kiernan, Joann | | Address on File | | | | | | |
| Kies, Pearl | | Address on File | | | | | | |
| Kikendall, Lucille | | Address on File | | | | | | |
| Kim Davis | | Address on File | | | | | | |
| Kim Debord | | Address on File | | | | | | |
| Kim Dotson | | Address on File | | | | | | |
| Kim Koenig | | Address on File | | | | | | |
| Kim M Zeylmaker | | Address on File | | | | | | |
| Kim Schad | | Address on File | | | | | | |
| Kim Zigal | | Address on File | | | | | | |
| Kim, Fussel | | Address on File | | | | | | |
| Kim, James | | Address on File | | | | | | |
| Kim, Min-Seok | | Address on File | | | | | | |
| Kim, Roberts | | Address on File | | | | | | |
| Kim, Soltys | | Address on File | | | | | | |
| Kim, Susan Y. | | Address on File | | | | | | |
| Kimberley Sheeley | | Address on File | | | | | | |
| Kimberly Baily-Avery | | Address on File | | | | | | |
| Kimberly Craig | | Address on File | | | | | | |
| Kimberly Grider | | Address on File | | | | | | |
| Kimberly Hall | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 132 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kimberly Hodges | | Address on File | | | | | | |
| Kimberly Holland | | Address on File | | | | | | |
| Kimberly Masewicz | | Address on File | | | | | | |
| Kimberly Schmidt | | Address on File | | | | | | |
| Kimberly Siccarello | | Address on File | | | | | | |
| Kimberly Stoudermire | | Address on File | | | | | | |
| Kimberly Thomas | | Address on File | | | | | | |
| Kimberly, Holt | | Address on File | | | | | | |
| Kimberly, Parker | | Address on File | | | | | | |
| Kimbley, Katie | | Address on File | | | | | | |
| Kimboe, Labyro | | Address on File | | | | | | |
| Kinbow, Inc. | | 792 Chimney Rock Road | Suite B | | Martinsville | NJ | 08836 | |
| Kinbow, Inc. | c/o Beattie Padovano, LLC | Attn Mariya Gonor | 200 Market St, Ste 401 | | Montvale | NJ | 07645 | |
| King Ah Knitting Factory | Eva Lo (Accounting), Edith Wong (Merch), Chloe Kwok(Qa), Terence Kwok (Gm) & Lam Gianluca (Dir. Dev & Design) | 21/F King Wing Ind., Bldg | Kin Wing Street, Tuen Mun, N.T. | | | | | Hong Kong |
| King, Albert | | Address on File | | | | | | |
| King, Alyshia M | | Address on File | | | | | | |
| King, Beth | | Address on File | | | | | | |
| King, Carla L. | | Address on File | | | | | | |
| King, Corsica | | Address on File | | | | | | |
| King, Crystal | | Address on File | | | | | | |
| King, Crystal L. | | Address on File | | | | | | |
| King, Pamela | | Address on File | | | | | | |
| King, Sheri | | Address on File | | | | | | |
| King, Theola | | Address on File | | | | | | |
| Kingslee Collectibles LLC | | 9461 Charleville Blvd | Box 351 | | Beverly Hills | CA | 90212 | |
| Kinlaw, Nathaniel | | Address on File | | | | | | |
| Kinney, Jackie | | Address on File | | | | | | |
| Kins, Jean | | Address on File | | | | | | |
| Kinser, Jesse R. | | Address on File | | | | | | |
| Kinser, Katherine | | Address on File | | | | | | |
| Kinslow, Jaime | | Address on File | | | | | | |
| Kiosked Ltd | | 2 Grand Canal Sq | 6th Flr | | Dublin | | | Ireland |
| Kirby, Tashia | | Address on File | | | | | | |
| Kirch, Susan | | Address on File | | | | | | |
| Kirk T Bousonville | | Address on File | | | | | | |
| Kirkpatrick, Cullen | | Address on File | | | | | | |
| Kirkward Houston Sr | | Address on File | | | | | | |
| Kirsch, Adam | | Address on File | | | | | | |
| Kirsch, Mildred | | Address on File | | | | | | |
| Kirshner, Joyce | | Address on File | | | | | | |
| Kirt A Harris | | Address on File | | | | | | |
| Kirwan, Connie | | Address on File | | | | | | |
| Kiser, Robin | | Address on File | | | | | | |
| Kitchen, Cathy | | Address on File | | | | | | |
| Kitchens, Kimberly D. | | Address on File | | | | | | |
| Kith Mott | | Address on File | | | | | | |
| Kittrell, Yolanda | | Address on File | | | | | | |
| Kitty Schembnauer | | Address on File | | | | | | |
| Kjellmark, Dee | | Address on File | | | | | | |
| Kidiscovery Holdings Inc | | 9023 Columbine Rd | | | Eden Prairie | MN | 55347-4182 | |
| Kleinschmidt, Michaela R. | | Address on File | | | | | | |
| Kleisch, Debbie | | Address on File | | | | | | |
| Kline, Kathy | | Address on File | | | | | | |
| Klineline, Marshall D. | | Address on File | | | | | | |
| Klock, Lorna | | Address on File | | | | | | |
| Klonaris, Lynda | | Address on File | | | | | | |
| Klopfer, Andrea | | Address on File | | | | | | |
| Knaak, Jo Ann | | Address on File | | | | | | |
| Knapp, Sherry | | Address on File | | | | | | |
| Knec, Mary | | Address on File | | | | | | |
| Knight, Christina R. | | Address on File | | | | | | |
| Knight, Tanya J. | | Address on File | | | | | | |
| Knispel, William | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 133 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Knopke, Shaya | | Address on File | | | | | | |
| Knox, Joyce | | Address on File | | | | | | |
| Knox, Willie | | Address on File | | | | | | |
| Knutson, Karrie | | Address on File | | | | | | |
| Kobor, Jeno | | Address on File | | | | | | |
| Koch, Margie | | Address on File | | | | | | |
| Koch, Susan | | Address on File | | | | | | |
| Kochenderfer, Kathleen | | Address on File | | | | | | |
| Kocourek, Jessica | | Address on File | | | | | | |
| Koestner, Carol | | Address on File | | | | | | |
| Kofsky, Jeff | | Address on File | | | | | | |
| Kohar Haroian | | Address on File | | | | | | |
| Kohberger, Carla | | Address on File | | | | | | |
| Kohles, Carol | | Address on File | | | | | | |
| Kohnen, Joshua W. | | Address on File | | | | | | |
| Komisarchik, Karyna | | Address on File | | | | | | |
| Kone, Marcia | | Address on File | | | | | | |
| Konrath, Marie | | Address on File | | | | | | |
| Koo, Pamela | | Address on File | | | | | | |
| Kordek, Doreen | | Address on File | | | | | | |
| Kori Gummere | | Address on File | | | | | | |
| Korisha Khan Remsamooj | | Address on File | | | | | | |
| Koscak, Eric J. | | Address on File | | | | | | |
| Kotrous, Kristi | | Address on File | | | | | | |
| Kotwitz, Eric | | Address on File | | | | | | |
| Kovacs, Steve | | Address on File | | | | | | |
| Koven, Margaret | | Address on File | | | | | | |
| Kozitza, Jackson J. | | Address on File | | | | | | |
| Kraaz, Mary | | Address on File | | | | | | |
| Kraemer, Hildegard | | Address on File | | | | | | |
| Kremin, Kelly M. | | Address on File | | | | | | |
| Kress, Christine | | Address on File | | | | | | |
| Kress, Cindy | | Address on File | | | | | | |
| Krienke, Julie | | Address on File | | | | | | |
| Krings Esq., Allie | | Address on File | | | | | | |
| Kristen Tomzic | | Address on File | | | | | | |
| Kristi Warner | | Address on File | | | | | | |
| Kristina Peckinpaugh | | Address on File | | | | | | |
| Kristine E Dodds | | Address on File | | | | | | |
| Kristoffe-Jones, Taylor | | Address on File | | | | | | |
| Kristy Boettler | | Address on File | | | | | | |
| Kritzeck, Shannon M. | | Address on File | | | | | | |
| Kronstadt, Susan | | Address on File | | | | | | |
| Kroslak, Cynthia | | Address on File | | | | | | |
| Krueger, Myong | | Address on File | | | | | | |
| Kruger, Nicole M. | | Address on File | | | | | | |
| Krumwiede, Adam | | Address on File | | | | | | |
| Krupp, Janet | | Address on File | | | | | | |
| Krush Media LLC | Cassandra Stewart, Pay | 130 W Union St | | | Pasadena | CA | 91103 | |
| Krutilek, Edith | | Address on File | | | | | | |
| Kruzikas, Catherine | | Address on File | | | | | | |
| Krzysiak, Joyce | | Address on File | | | | | | |
| Kuhle, Sandra | | Address on File | | | | | | |
| Kuhnhenn, Melinda | | Address on File | | | | | | |
| Kumar, Prakash | | Address on File | | | | | | |
| Kummari, Hemanth | | Address on File | | | | | | |
| Kundalini, Lilith | | Address on File | | | | | | |
| Kung, Bella | | Address on File | | | | | | |
| Kunstel, Jennifer | | Address on File | | | | | | |
| Kunvelman, Kathleen | | Address on File | | | | | | |
| Kurek, Angela R. | | Address on File | | | | | | |
| Kurilshchikova, Natalia M. | | Address on File | | | | | | |
| Kurt Riffelmacher | | Address on File | | | | | | |
| Kurt S Adler Inc | | 1107 Broadway | | | New York | NY | 10010 | |
| Kurts Van Arbogast | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 134 of 259

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kurtz, George | | Address on File | | | | | | |
| Kutz, Nathan | | Address on File | | | | | | |
| Kuykendall, Sandra | | Address on File | | | | | | |
| Kye Noizy | | Address on File | | | | | | |
| Kye, Vicki | | Address on File | | | | | | |
| Kyerematen, Vyonne | | Address on File | | | | | | |
| Kyerenaten, Vyonne | | Address on File | | | | | | |
| Kyle C. | | Address on File | | | | | | |
| Kyle, Justin | | Address on File | | | | | | |
| Kyte, Philippia | | Address on File | | | | | | |
| L A Letizio Inc | | 423 W Amelia Ave | Unit1 | | Tampa | FL | 33602-1910 | |
| La Duke, Susan | | Address on File | | | | | | |
| La Rue Ford | | Address on File | | | | | | |
| La Vallee, Alena | | Address on File | | | | | | |
| La Vani Inc | | 2700 Yates Ave | | | Commerce | CA | 90040 | |
| Laakman-Schaumburg, Beth | | Address on File | | | | | | |
| Labarte, Cathy | | Address on File | | | | | | |
| Lablanche E Eddie | | Address on File | | | | | | |
| Lacasse, Sandra | | Address on File | | | | | | |
| Lacer, Beatrice | | Address on File | | | | | | |
| Lacey, Sandra | | Address on File | | | | | | |
| Lachhiramani, Priya R. | | Address on File | | | | | | |
| Lack, Robert A. | | Address on File | | | | | | |
| Lacy, Terry E. | | Address on File | | | | | | |
| Ladonna Offutt | | Address on File | | | | | | |
| Lafay Barnes | | Address on File | | | | | | |
| Lahley, Jeff | | Address on File | | | | | | |
| Lair, Casey G. | | Address on File | | | | | | |
| Lajune Mills | | Address on File | | | | | | |
| Lake, Nilusha | | Address on File | | | | | | |
| Laldai Phagoo | | Address on File | | | | | | |
| Lamar Gerber | | Address on File | | | | | | |
| Lamar, Braunita | | Address on File | | | | | | |
| Lambert, Desiree | | Address on File | | | | | | |
| Lambert, Glenda | | Address on File | | | | | | |
| Lambert, Lisa | | Address on File | | | | | | |
| Lamh, Thawng | | Address on File | | | | | | |
| Lammi, Hemming | | Address on File | | | | | | |
| Lamos, Yasmina | | Address on File | | | | | | |
| Lampley, Monique | | Address on File | | | | | | |
| Lan Daley | | Address on File | | | | | | |
| Lana Barron | | Address on File | | | | | | |
| Lana Dean | | Address on File | | | | | | |
| Lana J Donoho | | Address on File | | | | | | |
| Lana Schieder | | Address on File | | | | | | |
| Lancaster, Dasia L. | | Address on File | | | | | | |
| Lance Chapman | | Address on File | | | | | | |
| Landel Hobbs | | Address on File | | | | | | |
| Landon, Linda | | Address on File | | | | | | |
| Landreth, Kimberly D. | | Address on File | | | | | | |
| Landwehr, Zack E. | | Address on File | | | | | | |
| Lane, Tommy | | Address on File | | | | | | |
| Lanese, Lois | | Address on File | | | | | | |
| Lang, Dorthea | | Address on File | | | | | | |
| Lange, Charla | | Address on File | | | | | | |
| Langeslay, Rose | | Address on File | | | | | | |
| Langham, Isabelle | | Address on File | | | | | | |
| Langhorne, Dakarai | | Address on File | | | | | | |
| Langill, Edwin/Pauline | | Address on File | | | | | | |
| Langland, Roseann | | Address on File | | | | | | |
| Langley, Tyrone | | Address on File | | | | | | |
| Lanna Liepins | | Address on File | | | | | | |
| Lannerd, Linda | | Address on File | | | | | | |
| Lapena, Erthuro/Marita | | Address on File | | | | | | |
| Laraine Harrison | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 135 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laraine Hinton | | Address on File | | | | | | |
| Larence Pitts | | Address on File | | | | | | |
| Larraine Calderon | | Address on File | | | | | | |
| Larry Beck | | Address on File | | | | | | |
| Larry Duarte | | Address on File | | | | | | |
| Larry Hudec | | Address on File | | | | | | |
| Larry Kirstein | | Address on File | | | | | | |
| Larry Scrivner | | Address on File | | | | | | |
| Larry Tillman | | Address on File | | | | | | |
| Larry Towery | | Address on File | | | | | | |
| Larson, Erin K. | | Address on File | | | | | | |
| Larson, Janel | | Address on File | | | | | | |
| Larson, Jeff M. | | Address on File | | | | | | |
| Larson, Nicholas A. | | Address on File | | | | | | |
| Larson-Allen, Leeann C. | | Address on File | | | | | | |
| Larson-Brown, Bethany N. | | Address on File | | | | | | |
| Lary, R | | Address on File | | | | | | |
| Lash, Kacie | | Address on File | | | | | | |
| Lashley, Jesse M. | | Address on File | | | | | | |
| Lassiter, Faye | | Address on File | | | | | | |
| Lassiter, Leo | | Address on File | | | | | | |
| Lassiter, Regina | | Address on File | | | | | | |
| Laster, Duchess | | Address on File | | | | | | |
| Latance Burch | | Address on File | | | | | | |
| Latawiec, Helen | | Address on File | | | | | | |
| Latte Communications Inc | | 1622 Centre Pointe Dr | | | Milpitas | CA | 95035 | |
| Latte Communications Inc | | 47878 Masters Ct | | | Fremont | CA | 94539 | |
| Lauana Striplin | | Address on File | | | | | | |
| Laufer, Scott | | Address on File | | | | | | |
| Laumann, Kenzi | | Address on File | | | | | | |
| Laura Africk | | Address on File | | | | | | |
| Laura B Moses | | Address on File | | | | | | |
| Laura Banderen | | Address on File | | | | | | |
| Laura C Gunther | | Address on File | | | | | | |
| Laura Defelice | | Address on File | | | | | | |
| Laura Deleon | | Address on File | | | | | | |
| Laura Duffek | | Address on File | | | | | | |
| Laura Evans | | Address on File | | | | | | |
| Laura Forsythe | | Address on File | | | | | | |
| Laura G Pierce | | Address on File | | | | | | |
| Laura Horton | | Address on File | | | | | | |
| Laura Mccrory | | Address on File | | | | | | |
| Laura Moore | | Address on File | | | | | | |
| Laura Plunkett | | Address on File | | | | | | |
| Laura Rodriguez | | Address on File | | | | | | |
| Laura Spencer | | Address on File | | | | | | |
| Laura Stojek | | Address on File | | | | | | |
| Laura Sutphin | | Address on File | | | | | | |
| Laura Thomas | | Address on File | | | | | | |
| Laura Vitale | | Address on File | | | | | | |
| Laure Kent | | Address on File | | | | | | |
| Laurel Dion | | Address on File | | | | | | |
| Laurel Meyer | | Address on File | | | | | | |
| Lauren Brown | | Address on File | | | | | | |
| Lauren, Bleaman | | Address on File | | | | | | |
| Laurie Jarvela | | Address on File | | | | | | |
| Laurie N Rhodes | | Address on File | | | | | | |
| Laurie Nardi | | Address on File | | | | | | |
| Laurie Strang | | Address on File | | | | | | |
| Laurie Velez | | Address on File | | | | | | |
| Laurie Whitlow | | Address on File | | | | | | |
| Lauser, Connie | | Address on File | | | | | | |
| Lavelanet, Edith | | Address on File | | | | | | |
| Lavenia Kline | | Address on File | | | | | | |
| Lavera Smith | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 136 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lavergne, Christine | | Address on File | | | | | | |
| Laverne Logers | | Address on File | | | | | | |
| Laverne Webb | | Address on File | | | | | | |
| Lavia, Seymour | | Address on File | | | | | | |
| Lavonne Fischer | | Address on File | | | | | | |
| Law, Frances A. | | Address on File | | | | | | |
| Lawahorne, Nancy | | Address on File | | | | | | |
| Lawanda Traub | | Address on File | | | | | | |
| Lawanna Hulbert | | Address on File | | | | | | |
| Lawerence Eyerman | | Address on File | | | | | | |
| Lawlor, Michael | | Address on File | | | | | | |
| Lawreen Rittman | | Address on File | | | | | | |
| Lawrence Austin | | Address on File | | | | | | |
| Lawrence Brown | | Address on File | | | | | | |
| Lawrence Global Inc | | 302 Glen Mill Ct | | | Woodstock | GA | 30188 | |
| Lawrence Orozco | | Address on File | | | | | | |
| Lawrence, Marian | | Address on File | | | | | | |
| Lawson, Elizabeth | | Address on File | | | | | | |
| Lawson, Herbert | | Address on File | | | | | | |
| Lawson, Patricia | | Address on File | | | | | | |
| Lawson, Renita | | Address on File | | | | | | |
| Lawstuen, Barbara | | Address on File | | | | | | |
| Lay, Jamie L. | | Address on File | | | | | | |
| Layla A Farsy | | Address on File | | | | | | |
| Laymon, Copocene | | Address on File | | | | | | |
| Layne, Vonda | | Address on File | | | | | | |
| Layvonne Caston | | Address on File | | | | | | |
| LaZarre, Kyle | | Address on File | | | | | | |
| Lazarus, Naitrihne | | Address on File | | | | | | |
| Lbx Orchard Crossing LLC | Orchard Crossing Shpg Ctr-Candb Store | 902 S Thomas Rd | | | Ft Wayne | IN | 46802 | |
| Ldm Co Dba Southfield Advisory | | 2715 Monterey Ave S | | | St Louis Park | MN | 55416 | |
| Le, Baotram N. | | Address on File | | | | | | |
| Lea Moschetti | | Address on File | | | | | | |
| Leach, James | | Address on File | | | | | | |
| Leader, Stan | | Address on File | | | | | | |
| Leaders In Leather | Ricardo Zuniga Acct Exec | 7216 E US Hwy 290 | | | Austin | TX | 78723 | |
| Leaf Capital Funding LLC | | PO Box 5066 | | | Hartford | CT | 06102-5066 | |
| Leaf Group Ltd | Corey Wong, Matthew Tsai | 1655 26th Street | | | Santa Monica | CA | 90404 | |
| Leaf, Caryl Beth | | Address on File | | | | | | |
| Leah Mcclung | | Address on File | | | | | | |
| Leah, Donna | | Address on File | | | | | | |
| Leailana Ginsberg | | Address on File | | | | | | |
| Leal, Jessica | | Address on File | | | | | | |
| Leanback Digitial LLC | Rodger Wells, Pay | 1850 Amsterdam Avenue | | | New York | NY | 10031 | |
| Leanne Douglas | | Address on File | | | | | | |
| Leannie Gustilo | | Address on File | | | | | | |
| Leardini, Matt | | Address on File | | | | | | |
| Leartine Taylor | | Address on File | | | | | | |
| Leary, Angela | | Address on File | | | | | | |
| Leasie, Smith | | Address on File | | | | | | |
| Leathers, Robin | | Address on File | | | | | | |
| LeBeau, Jamie L. | | Address on File | | | | | | |
| Lebron, Georgina | | Address on File | | | | | | |
| Lebron, Reynaldo | | Address on File | | | | | | |
| Leccese, Olga | | Address on File | | | | | | |
| Lecompte, Lucia | | Address on File | | | | | | |
| Led Technologies LLC | | 133 Cty Rd 17 Unit B2 | PO Box2269 | | Elizabeth | CO | 80107 | |
| Ledbetter, Tommye | | Address on File | | | | | | |
| Ledesma, Yolanda | | Address on File | | | | | | |
| Ledra Post | | Address on File | | | | | | |
| Lee Ann Smith | | Address on File | | | | | | |
| Lee Bertha Lewis | | Address on File | | | | | | |
| Lee Brown | | Address on File | | | | | | |
| Lee E Horn | | Address on File | | | | | | |
| Lee Hylton | | Address on File | | | | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lee Sheppard | | Address on File | | | | | | |
| Lee, Darren | | Address on File | | | | | | |
| Lee, Dorothy | | Address on File | | | | | | |
| Lee, Ella | | Address on File | | | | | | |
| Lee, Irene | | Address on File | | | | | | |
| Lee, Jaraiah M. | | Address on File | | | | | | |
| Lee, Jessica L. | | Address on File | | | | | | |
| Lee, Joanna | | Address on File | | | | | | |
| Lee, Kathie | | Address on File | | | | | | |
| Lee, Lorraine | | Address on File | | | | | | |
| Lee, Lucy | | Address on File | | | | | | |
| Lee, Martha | | Address on File | | | | | | |
| Lee, Molly R. | | Address on File | | | | | | |
| Lee, Rosetta | | Address on File | | | | | | |
| Lee, Sara | | Address on File | | | | | | |
| Lee, Silver | | Address on File | | | | | | |
| Leeson, Sue | | Address on File | | | | | | |
| Leett Bedward | | Address on File | | | | | | |
| Lefkowitz, Ellen | | Address on File | | | | | | |
| Lefler Jr., Kevin S. | | Address on File | | | | | | |
| Lefler, Teresa M. | | Address on File | | | | | | |
| Legal Shield | | PO Box 2629 | | | Ada | OK | 74821-2629 | |
| Legenia Kennedy | | Address on File | | | | | | |
| Leger, Barbara | | Address on File | | | | | | |
| Lehman, Madelyn A. | | Address on File | | | | | | |
| Lehne, Dee | | Address on File | | | | | | |
| Lehr, Diane | | Address on File | | | | | | |
| Lehrman, Reeanne | | Address on File | | | | | | |
| Leianne Niemi | | Address on File | | | | | | |
| Leifsen, Linda | | Address on File | | | | | | |
| Leigh Mosher | | Address on File | | | | | | |
| Leigh Osborn | | Address on File | | | | | | |
| Leigh Roberson | | Address on File | | | | | | |
| Leilani Butz | | Address on File | | | | | | |
| Lela Carrick | | Address on File | | | | | | |
| Lela Loggins | | Address on File | | | | | | |
| Leleith Ruffell-Jones | | Address on File | | | | | | |
| LeMay, Amanda J. | | Address on File | | | | | | |
| Lemus, Dora | | Address on File | | | | | | |
| Lena Bianco | | Address on File | | | | | | |
| Lena Jones | | Address on File | | | | | | |
| Lena M Coleman | | Address on File | | | | | | |
| Leneider Joyner | | Address on File | | | | | | |
| Lenice, Socha | | Address on File | | | | | | |
| Lennon, Antoinette | | Address on File | | | | | | |
| Lenor Spahr | | Address on File | | | | | | |
| Lenora Fleming | | Address on File | | | | | | |
| Lenora Patton | | Address on File | | | | | | |
| Lenora Scalzo | | Address on File | | | | | | |
| Leo Dougherty | | Address on File | | | | | | |
| Leo Fant | | Address on File | | | | | | |
| Leo Wolleman dba Color Craft | Emma Agurto, Ar , Sandra, | 45 West 45th St | | | New York | NY | 10036 | |
| Leola Andrus | | Address on File | | | | | | |
| Leon Brooks | | Address on File | | | | | | |
| Leon Hudson | | Address on File | | | | | | |
| Leon McDowell | | Address on File | | | | | | |
| Leon, Colleen | | Address on File | | | | | | |
| Leon, Kelson | | Address on File | | | | | | |
| Leonard Williams | | Address on File | | | | | | |
| Leonard, B | | Address on File | | | | | | |
| Leonid Rimburg | | Address on File | | | | | | |
| Leonie De Sielvie | | Address on File | | | | | | |
| Leonor M Leonguerrer | | Address on File | | | | | | |
| Leonora G Whilby | | Address on File | | | | | | |
| Leopoldo V Brookins | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 138 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leora Ansilio | | Address on File | | | | | | |
| Leppo, Patricia | | Address on File | | | | | | |
| Leray, Dione | | Address on File | | | | | | |
| Lerberg, Danita | | Address on File | | | | | | |
| Lerew, Danae L. | | Address on File | | | | | | |
| Lerohl, Bonnie | | Address on File | | | | | | |
| Leroy Barksdale | | Address on File | | | | | | |
| Leroy Rollins | | Address on File | | | | | | |
| Lescher, Mary | | Address on File | | | | | | |
| Leseman, Kirk | | Address on File | | | | | | |
| Lesko, Rosemari | | Address on File | | | | | | |
| Lesley Ann Lindback | | Address on File | | | | | | |
| Lesley, Ferguson | | Address on File | | | | | | |
| Leslie A Ross | | Address on File | | | | | | |
| Leslie A Schulman | | Address on File | | | | | | |
| Leslie Gaye | | Address on File | | | | | | |
| Leslie K Bair | | Address on File | | | | | | |
| Leslie Paullin | | Address on File | | | | | | |
| Leslie Pettengill | | Address on File | | | | | | |
| Leslie Popp | | Address on File | | | | | | |
| Leslie Schmid | | Address on File | | | | | | |
| Leslie Steffes-Bodnar | | Address on File | | | | | | |
| Lessonly Inc | | 1129 E 16th | | | Indianapolis | IN | 46202 | |
| Lessonly Inc | | 1129 E 16th St | | | Indianapolis | IN | 46202 | |
| Lester, Priscilla | | Address on File | | | | | | |
| Leta Whitson | | Address on File | | | | | | |
| Leticia M Bernal | | Address on File | | | | | | |
| Letitia P Dixon | | Address on File | | | | | | |
| Lettau, Kathryn | | Address on File | | | | | | |
| Letys Fashion Design Inc | Gia Noonan (Vp) and Tony Noonan (President) | 512 6th Ave | | | Brooklyn | NY | 11215-4906 | |
| Levandoski, Georgiana | | Address on File | | | | | | |
| Level Agency | | PO Box 101149 | | | Pittsburgh | PA | 15237 | |
| Lever Your Business | | 7401 Hollywood Blvd #2 | | | Los Angeles | CA | 90046 | |
| Levin, Karen | | Address on File | | | | | | |
| Levine, Elizabeth | | Address on File | | | | | | |
| Levy, Jacqueline | | Address on File | | | | | | |
| Levy, Natalie | | Address on File | | | | | | |
| Lewandowski, Andrew J. | | Address on File | | | | | | |
| Lewis Immanuel Hardy | | Address on File | | | | | | |
| Lewis, Barbara | | Address on File | | | | | | |
| Lewis, Denzell W. | | Address on File | | | | | | |
| Lewis, Drake C. | | Address on File | | | | | | |
| Lewis, Jonathan | | Address on File | | | | | | |
| Lewis, Julia | | Address on File | | | | | | |
| Lewis, Laura | | Address on File | | | | | | |
| Lewis, Leslie S. | | Address on File | | | | | | |
| Lewis, Michelle | | Address on File | | | | | | |
| Lewis, Sonja | | Address on File | | | | | | |
| Lewis, William | | Address on File | | | | | | |
| LG Design Dba The Gift Wrap Company | Sharon Marberry, Pay | 452 5th Ave | | | New York | NY | 10018 | |
| Li, Liu | | Address on File | | | | | | |
| Lian, Khai | | Address on File | | | | | | |
| Lian, Kham M. | | Address on File | | | | | | |
| Lian, Lang M. | | Address on File | | | | | | |
| Lian, Lang Mun | | Address on File | | | | | | |
| Lian, Niang T. | | Address on File | | | | | | |
| Lian, Niang Z. | | Address on File | | | | | | |
| Lian, Pau C. | | Address on File | | | | | | |
| Lian, Uk | | Address on File | | | | | | |
| Liani, Lal | | Address on File | | | | | | |
| Libby J. Miranda | | Address on File | | | | | | |
| Liberty Utilities | | PO Box 650689 | | | Dallas | TX | 75265-0689 | |
| Licenselogix LLC | | 140 Grand St., Suite 300 | | | White Plains | NY | 10601 | |
| Lichtward, Deborah | | Address on File | | | | | | |
| Liddie Hall | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 139 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lidyia Oriho | | Address on File | | | | | | |
| Liebe, Milloy | | Address on File | | | | | | |
| Liefje Peterson | | Address on File | | | | | | |
| Lieman II, Kusto | | Address on File | | | | | | |
| Lieman, K-Lee | | Address on File | | | | | | |
| Lieser, Kate | | Address on File | | | | | | |
| Lietzau, Martina | | Address on File | | | | | | |
| Life Insurance Company of North America and New York Life Group Insurance Company of New York | | 51 Madison Ave | | | New York | NY | 10010 | |
| Lifedaily LLC | Michael Rosenfeld | 10 East 33rd Street | 3rd Floor | | New York | NY | 10016 | |
| Lifehack Media Pte Ltd | | 160 Robinson Road | #14-04 Singapore Business Fed Ctre | | Singapore | | 68914 | Singapore |
| Ligaya P Lazo | | Address on File | | | | | | |
| Lightfoot, Darius J. | | Address on File | | | | | | |
| Ligia M Gallegos | | Address on File | | | | | | |
| Lila Cumm | | Address on File | | | | | | |
| Lila Devries | | Address on File | | | | | | |
| Lila Sanford | | Address on File | | | | | | |
| Lilapatie Moonsammy | | Address on File | | | | | | |
| Lile, Ladonna M. | | Address on File | | | | | | |
| Lile, Pactricia | | Address on File | | | | | | |
| Lilia Long | | Address on File | | | | | | |
| Lilia Rivera | | Address on File | | | | | | |
| Liliaflour Gabriola | | Address on File | | | | | | |
| Lilian Ott | | Address on File | | | | | | |
| Lilik Oganesyan | | Address on File | | | | | | |
| Lilita Rafanan | | Address on File | | | | | | |
| Lillawatty Naicken | | Address on File | | | | | | |
| Lillian Balfour | | Address on File | | | | | | |
| Lillian Collas | | Address on File | | | | | | |
| Lillian Collins | | Address on File | | | | | | |
| Lillian Costa | | Address on File | | | | | | |
| Lillian Finney | | Address on File | | | | | | |
| Lillian Gray-Alexander | | Address on File | | | | | | |
| Lillian Hargrove | | Address on File | | | | | | |
| Lillian Harrison | | Address on File | | | | | | |
| Lillian Howard | | Address on File | | | | | | |
| Lillian Jarmie | | Address on File | | | | | | |
| Lillian Larsen | | Address on File | | | | | | |
| Lillian Lichtengerger | | Address on File | | | | | | |
| Lillian Mcelveen | | Address on File | | | | | | |
| Lillian Pascavage | | Address on File | | | | | | |
| Lillian Shaw | | Address on File | | | | | | |
| Lillian Thomas | | Address on File | | | | | | |
| Lillian Wash | | Address on File | | | | | | |
| Lillie Carter | | Address on File | | | | | | |
| Lillie Dallas | | Address on File | | | | | | |
| Lillie Howard | | Address on File | | | | | | |
| Lillie W Daughety | | Address on File | | | | | | |
| Lillie Wong | | Address on File | | | | | | |
| Lilly Greenblatt | | Address on File | | | | | | |
| Lilly Owens | | Address on File | | | | | | |
| Lily Marquez | | Address on File | | | | | | |
| Lily Ng | | Address on File | | | | | | |
| Limbrunner, John | | Address on File | | | | | | |
| Limbu, Som K. | | Address on File | | | | | | |
| Limesand, Kacie | | Address on File | | | | | | |
| Limpid Technologies Pte Ltd | Jitesh Bisht, Yael Peretz | 6 Eu Tong Sen Street 10 | | | Singapore | | 59817 | Singapore |
| Lin Jacob | | Address on File | | | | | | |
| Lind, Alexus | | Address on File | | | | | | |
| Lind, Deb | | Address on File | | | | | | |
| Linda A Muzzio | | Address on File | | | | | | |
| Linda Alvarez | | Address on File | | | | | | |
| Linda Avery | | Address on File | | | | | | |
| Linda Ayala | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 140 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Linda Baker | | Address on File | | | | | | |
| Linda Bane | | Address on File | | | | | | |
| Linda Baria | | Address on File | | | | | | |
| Linda Barker | | Address on File | | | | | | |
| Linda Bartholomae | | Address on File | | | | | | |
| Linda Beaudin | | Address on File | | | | | | |
| Linda Beirne | | Address on File | | | | | | |
| Linda Blank | | Address on File | | | | | | |
| Linda Bradley | | Address on File | | | | | | |
| Linda Bullock | | Address on File | | | | | | |
| Linda Burgess | | Address on File | | | | | | |
| Linda Byassee | | Address on File | | | | | | |
| Linda C Larose | | Address on File | | | | | | |
| Linda C Pack | | Address on File | | | | | | |
| Linda C Valdez | | Address on File | | | | | | |
| Linda Chapman | | Address on File | | | | | | |
| Linda Clanciaruso | | Address on File | | | | | | |
| Linda Claybrooks | | Address on File | | | | | | |
| Linda Cole | | Address on File | | | | | | |
| Linda Collins | | Address on File | | | | | | |
| Linda Cooks | | Address on File | | | | | | |
| Linda Courtney | | Address on File | | | | | | |
| Linda Craig | | Address on File | | | | | | |
| Linda Culver | | Address on File | | | | | | |
| Linda Curtis | | Address on File | | | | | | |
| Linda D Eastwood | | Address on File | | | | | | |
| Linda D Messer | | Address on File | | | | | | |
| Linda Day | | Address on File | | | | | | |
| Linda Dematteis | | Address on File | | | | | | |
| Linda Dolderer | | Address on File | | | | | | |
| Linda Ducsay | | Address on File | | | | | | |
| Linda Duffney | | Address on File | | | | | | |
| Linda E. Zimmerman | | Address on File | | | | | | |
| Linda Eaton | | Address on File | | | | | | |
| Linda Edwards | | Address on File | | | | | | |
| Linda Espinoza | | Address on File | | | | | | |
| Linda F. Grimes | | Address on File | | | | | | |
| Linda Favello | | Address on File | | | | | | |
| Linda Feld | | Address on File | | | | | | |
| Linda Feldman | | Address on File | | | | | | |
| Linda Fiddler | | Address on File | | | | | | |
| Linda Florian | | Address on File | | | | | | |
| Linda Frick | | Address on File | | | | | | |
| Linda G Langfels | | Address on File | | | | | | |
| Linda G Platt | | Address on File | | | | | | |
| Linda Gaffny | | Address on File | | | | | | |
| Linda Gambino | | Address on File | | | | | | |
| Linda Gay | | Address on File | | | | | | |
| Linda Gott | | Address on File | | | | | | |
| Linda Gryggs | | Address on File | | | | | | |
| Linda Gutberlet | | Address on File | | | | | | |
| Linda Gyurcsik | | Address on File | | | | | | |
| Linda Hall | | Address on File | | | | | | |
| Linda Harrison | | Address on File | | | | | | |
| Linda Hartley | | Address on File | | | | | | |
| Linda Harvey | | Address on File | | | | | | |
| Linda Hayworth | | Address on File | | | | | | |
| Linda Henrichs | | Address on File | | | | | | |
| Linda Hershey | | Address on File | | | | | | |
| Linda Higgins | | Address on File | | | | | | |
| Linda Hite | | Address on File | | | | | | |
| Linda Hogg | | Address on File | | | | | | |
| Linda Hollins | | Address on File | | | | | | |
| Linda Howell | | Address on File | | | | | | |
| Linda Humm | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 141 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Linda Humphrey | | Address on File | | | | | | |
| Linda Hunsaker | | Address on File | | | | | | |
| Linda Imbergamo | | Address on File | | | | | | |
| Linda J Brown | | Address on File | | | | | | |
| Linda J Buffington | | Address on File | | | | | | |
| Linda Jimmerson | | Address on File | | | | | | |
| Linda Johnson | | Address on File | | | | | | |
| Linda Jokerst | | Address on File | | | | | | |
| Linda K Anderson | | Address on File | | | | | | |
| Linda Kalmanson | | Address on File | | | | | | |
| Linda Kass | | Address on File | | | | | | |
| Linda Kelly | | Address on File | | | | | | |
| Linda Kern | | Address on File | | | | | | |
| Linda Kimbler | | Address on File | | | | | | |
| Linda Klapper | | Address on File | | | | | | |
| Linda Klopstein | | Address on File | | | | | | |
| Linda Kubina | | Address on File | | | | | | |
| Linda L Collins | | Address on File | | | | | | |
| Linda L Mcginnis | | Address on File | | | | | | |
| Linda L Mergenthaler | | Address on File | | | | | | |
| Linda L Otwirk | | Address on File | | | | | | |
| Linda L Sauve | | Address on File | | | | | | |
| Linda L Tolstyka | | Address on File | | | | | | |
| Linda L Tomlinson | | Address on File | | | | | | |
| Linda Lasko | | Address on File | | | | | | |
| Linda Lathrop | | Address on File | | | | | | |
| Linda Latimer | | Address on File | | | | | | |
| Linda Ledezma | | Address on File | | | | | | |
| Linda Lee | | Address on File | | | | | | |
| Linda Lindsey | | Address on File | | | | | | |
| Linda Livingstone | | Address on File | | | | | | |
| Linda Lorraine | | Address on File | | | | | | |
| Linda Lou Hargrave | | Address on File | | | | | | |
| Linda M Burns | | Address on File | | | | | | |
| Linda M Harder | | Address on File | | | | | | |
| Linda M Jacewich | | Address on File | | | | | | |
| Linda M Link | | Address on File | | | | | | |
| Linda Mcadams | | Address on File | | | | | | |
| Linda Mcgowan | | Address on File | | | | | | |
| Linda Mcleavy | | Address on File | | | | | | |
| Linda Michaels | | Address on File | | | | | | |
| Linda Miller | | Address on File | | | | | | |
| Linda Money | | Address on File | | | | | | |
| Linda Morris | | Address on File | | | | | | |
| Linda Mourfield | | Address on File | | | | | | |
| Linda Nikolaiev | | Address on File | | | | | | |
| Linda Nye | | Address on File | | | | | | |
| Linda Padula | | Address on File | | | | | | |
| Linda Palmer | | Address on File | | | | | | |
| Linda Park | | Address on File | | | | | | |
| Linda Parker | | Address on File | | | | | | |
| Linda Payne | | Address on File | | | | | | |
| Linda Pearson | | Address on File | | | | | | |
| Linda Peppins | | Address on File | | | | | | |
| Linda Petrosky | | Address on File | | | | | | |
| Linda Ray | | Address on File | | | | | | |
| Linda Reitenouer | | Address on File | | | | | | |
| Linda Richards | | Address on File | | | | | | |
| Linda Roberts | | Address on File | | | | | | |
| Linda Roethler | | Address on File | | | | | | |
| Linda Rose | | Address on File | | | | | | |
| Linda Ross | | Address on File | | | | | | |
| Linda S Duncan | | Address on File | | | | | | |
| Linda S Wilson | | Address on File | | | | | | |
| Linda Sanchez | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 142 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Linda Schellpfeffer | | Address on File | | | | | | |
| Linda Schlichting | | Address on File | | | | | | |
| Linda Schwarz | | Address on File | | | | | | |
| Linda Sedbrook | | Address on File | | | | | | |
| Linda Shaffer | | Address on File | | | | | | |
| Linda Shivock | | Address on File | | | | | | |
| Linda Silver | | Address on File | | | | | | |
| Linda Simmons | | Address on File | | | | | | |
| Linda Simone | | Address on File | | | | | | |
| Linda Skillo | | Address on File | | | | | | |
| Linda Smith | | Address on File | | | | | | |
| Linda Snow | | Address on File | | | | | | |
| Linda Stedman | | Address on File | | | | | | |
| Linda Stewart | | Address on File | | | | | | |
| Linda Stinson | | Address on File | | | | | | |
| Linda Stone | | Address on File | | | | | | |
| Linda Stowell | | Address on File | | | | | | |
| Linda Strand | | Address on File | | | | | | |
| Linda Stricklin | | Address on File | | | | | | |
| Linda Taddonio | | Address on File | | | | | | |
| Linda Thomas | | Address on File | | | | | | |
| Linda Thorton | | Address on File | | | | | | |
| Linda Travis | | Address on File | | | | | | |
| Linda Trowbridge | | Address on File | | | | | | |
| Linda Valentine | | Address on File | | | | | | |
| Linda Vecchio | | Address on File | | | | | | |
| Linda Vogel | | Address on File | | | | | | |
| Linda Wagner | | Address on File | | | | | | |
| Linda Washington | | Address on File | | | | | | |
| Linda Wayne | | Address on File | | | | | | |
| Linda Weeks | | Address on File | | | | | | |
| Linda Weslosky | | Address on File | | | | | | |
| Linda White | | Address on File | | | | | | |
| Linda Wigfall | | Address on File | | | | | | |
| Linda Williams | | Address on File | | | | | | |
| Linda Wong | | Address on File | | | | | | |
| Linda, Desmarais | | Address on File | | | | | | |
| Linda, Hill | | Address on File | | | | | | |
| Lindalee Worochock | | Address on File | | | | | | |
| Lindholm, Vicky | | Address on File | | | | | | |
| Lindman, Karey | | Address on File | | | | | | |
| Lindquist, Kesha | | Address on File | | | | | | |
| Lindsay, David | | Address on File | | | | | | |
| Lindsay, Sandra | | Address on File | | | | | | |
| Lindsey Communications Inc | Attn Mary Capps | 1151 E Shepherd Lane Suite 106 | | | Fayetteville | AR | 72703 | |
| Lindsey M Hamrick | | Address on File | | | | | | |
| Lindsey, Allison J. | | Address on File | | | | | | |
| Lindsey, Candie | | Address on File | | | | | | |
| Lindsley Borsodi | | Address on File | | | | | | |
| Lindstrom, Patra | | Address on File | | | | | | |
| Line, Torrey J. | | Address on File | | | | | | |
| Linkedin Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693 | |
| Linkedin Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Lionel LLC | | 1783 Solutions Center | | | Chicago | IL | 60677-1007 | |
| Lionel Matthews | | Address on File | | | | | | |
| Lippes Mathias LLP | | 50 Fountain Plaza Suite 1700 | | | Buffalo | NY | 14202-2216 | |
| Lippka Pati | | Address on File | | | | | | |
| Liptak, Paula J. | | Address on File | | | | | | |
| Liptscher, Michael | | Address on File | | | | | | |
| Lisa Adams | | Address on File | | | | | | |
| Lisa Arnold | | Address on File | | | | | | |
| Lisa Berlang | | Address on File | | | | | | |
| Lisa Blanton | | Address on File | | | | | | |
| Lisa Brown | | Address on File | | | | | | |
| Lisa Callahan | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 143 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lisa Cleveland | | Address on File | | | | | | |
| Lisa Cohen | | Address on File | | | | | | |
| Lisa Conover | | Address on File | | | | | | |
| Lisa Damianos | | Address on File | | | | | | |
| Lisa Diaz | | Address on File | | | | | | |
| Lisa Dudley | | Address on File | | | | | | |
| Lisa Dumas | | Address on File | | | | | | |
| Lisa Duncan | | Address on File | | | | | | |
| Lisa Fleming | | Address on File | | | | | | |
| Lisa Fortney | | Address on File | | | | | | |
| Lisa Hayes | | Address on File | | | | | | |
| Lisa Letizio | | Address on File | | | | | | |
| Lisa Lewis | | Address on File | | | | | | |
| Lisa Lucas | | Address on File | | | | | | |
| Lisa M Giannantonio | | Address on File | | | | | | |
| Lisa M Plunkett | | Address on File | | | | | | |
| Lisa M Rivera | | Address on File | | | | | | |
| Lisa M. Luedtke | | Address on File | | | | | | |
| Lisa Mahoney | | Address on File | | | | | | |
| Lisa Marazzi | | Address on File | | | | | | |
| Lisa Peterson | | Address on File | | | | | | |
| Lisa Pierce | | Address on File | | | | | | |
| Lisa Quiels | | Address on File | | | | | | |
| Lisa Rice Productions | | PO Box 61 | | | Thaxton | VA | 24174 | |
| Lisa Rodolico | | Address on File | | | | | | |
| Lisa Turiello | | Address on File | | | | | | |
| Lisa, Fernandez | | Address on File | | | | | | |
| Liska, Tammy | | Address on File | | | | | | |
| Lita Buenventura | | Address on File | | | | | | |
| Litestream Holdings LLC | Attn Timothy Hohman | 280 Business Park Cir | Ste 412E | | St Augustine | FL | 32092 | |
| Litmus Software Inc | | PO Box 360628 | | | Pittsburgh | PA | 15251-6628 | |
| Little Gidding Inc | c/o John Ohurley | 1014 S. Westlake VIllage Blvd. | | | Westlake VIllage | CA | 91361 | |
| Little, Jason | | Address on File | | | | | | |
| Little, Melissa | | Address on File | | | | | | |
| Little, Veronica | | Address on File | | | | | | |
| Littlefair, Debbie | | Address on File | | | | | | |
| Liveclicker Inc | | Dept La 24847 | | | Pasadena | CA | 91185-4847 | |
| Livesay, Linda | | Address on File | | | | | | |
| Living Essentials Corp. | Attn Harry Lee, Vice President | 1040 Walnut Ave | | | Pomona | CA | 91766 | |
| Living Essentials Corp. | c/o Moss & Barnett | Attn Matthew P. Kostolnik, Sara E. Filo | 150 S Fifth St, Ste 1200 | | Minneapolis | MN | 55402 | |
| Livingstone, Rehema | | Address on File | | | | | | |
| Livingstone, Weddyn | | Address on File | | | | | | |
| Liz Kopsolias | | Address on File | | | | | | |
| Liz Vanhoof | | Address on File | | | | | | |
| Lizzie Spearman | | Address on File | | | | | | |
| Llanos, Raul | | Address on File | | | | | | |
| Llona Bryant | | Address on File | | | | | | |
| Lloyd Phillips | | Address on File | | | | | | |
| Lloyd, Denise | | Address on File | | | | | | |
| Lloyds Insurance Company S.A. AAL 5348 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Insurance Company S.A. AFB 5361 82 / AFB 5311 18 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Insurance Company S.A. APL 5341 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Insurance Company S.A. ARK 5377 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Insurance Company S.A. AXS 5328 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Insurance Company S.A. CGM 5358 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Insurance Company S.A. CNP 5380 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Insurance Company S.A. CSL 5316 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Insurance Company S.A. MKL 5368 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds syndicate AAL 2012 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Syndicate AFB 2623 82 / AFB623 18 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds syndicate APL 1969 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds syndicate ARK 4020 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds syndicate AXS 1686 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 144 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lloyds syndicate CGM 2488 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds syndicate CNP 4444 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds syndicate CSL 1084 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds syndicate MKL 3000 | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Underwriter Syndicate No. 0510 KLN, London,England 80, Lloyds Underwriter Syndicate No. 1880TMK, London, England 20 - Submit all signings underone LPAN with one SNAD | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Underwriter Syndicate No. 1036 COF, London,England | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Underwriter Syndicate No. 1084 CSL, London,England | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Underwriter Syndicate No. 457 MRS, London,England | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Underwriter Syndicate No. AAL 2012 75 / ASL1955 25, London, England | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lloyds Underwriter Syndicate No. AFB 2623 82 / AFB623 18, London, England | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lochridge, Bernice | | Address on File | | | | | | |
| Locke, Deborah | | Address on File | | | | | | |
| Lockett, Geneol | | Address on File | | | | | | |
| Lockton Companies, LLC | | 1185 Avenue of the Americas | | | New York | NY | 10036-2601 | |
| Lockton Companies, LLC | | 500 W Monroe St. | Ste. 3400 | | Chicago | IL | 60661-3778 | |
| Lodge, Sephlyn | | Address on File | | | | | | |
| Loeb, Happi | | Address on File | | | | | | |
| Loehrer, Kristine | | Address on File | | | | | | |
| Lofquist, Warren | | Address on File | | | | | | |
| Lofsness, Kathryn L. | | Address on File | | | | | | |
| Loftgoods | | 2638 Willard Dairy Rd | Suite 102 | | High Point | NC | 27265 | |
| Lofton, Jennifer | | Address on File | | | | | | |
| Loftren, Barbara | | Address on File | | | | | | |
| Loftus, Millicent | | Address on File | | | | | | |
| Logan, Carol | | Address on File | | | | | | |
| Logan, Cortniee | | Address on File | | | | | | |
| Logsdon, Amanda L. | | Address on File | | | | | | |
| Logsdon, Jason H. | | Address on File | | | | | | |
| Loirayne Dickerson | | Address on File | | | | | | |
| Lois A Bello | | Address on File | | | | | | |
| Lois Atterholt | | Address on File | | | | | | |
| Lois Cruse | | Address on File | | | | | | |
| Lois D Bellan | | Address on File | | | | | | |
| Lois Hammer | | Address on File | | | | | | |
| Lois Jones | | Address on File | | | | | | |
| Lois King | | Address on File | | | | | | |
| Lois Kronick | | Address on File | | | | | | |
| Lois M Stegens | | Address on File | | | | | | |
| Lois Petrocelli | | Address on File | | | | | | |
| Lois Rahn | | Address on File | | | | | | |
| Lois White | | Address on File | | | | | | |
| Lois, Carr | | Address on File | | | | | | |
| Loise Hardy | | Address on File | | | | | | |
| Loise Weaver | | Address on File | | | | | | |
| Loken, Linda | | Address on File | | | | | | |
| Lokuku, Divine E. | | Address on File | | | | | | |
| Lokys, Nancy | | Address on File | | | | | | |
| Lola Johnson | | Address on File | | | | | | |
| Lola Kuedler | | Address on File | | | | | | |
| Lola Mahler | | Address on File | | | | | | |
| Lola Williams | | Address on File | | | | | | |
| Loleta Boulware | | Address on File | | | | | | |
| Loli Beauty Inc | | 1397 2Nd Avenue #233 | | | New York | NY | 10021 | |
| Lolita Reed | | Address on File | | | | | | |
| Lolita Windley | | Address on File | | | | | | |
| Lona Mathis | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 145 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| London, Robin | | Address on File | | | | | | |
| Long, Barbara | | Address on File | | | | | | |
| Long, Michelle | | Address on File | | | | | | |
| Long, Peggy | | Address on File | | | | | | |
| Long, Stephen | | Address on File | | | | | | |
| Long, Trittany C. | | Address on File | | | | | | |
| Longhurst, Laurie | | Address on File | | | | | | |
| Longtail Ad Solutions Inc | dba Jw Player | 530 Fashion Ave | Fl 16 | | New York | NY | 10018-4856 | |
| Lopater, Donna | | Address on File | | | | | | |
| Loper, William E. | | Address on File | | | | | | |
| Lopez Millan, Joyce | | Address on File | | | | | | |
| Lopez Silvestre, Mateo | | Address on File | | | | | | |
| Lopez, David | | Address on File | | | | | | |
| Lopez, Debra | | Address on File | | | | | | |
| Lopez, Livio | | Address on File | | | | | | |
| Lopez, Lydia | | Address on File | | | | | | |
| Lopez, Mayra | | Address on File | | | | | | |
| Lora Rizzuto | | Address on File | | | | | | |
| Lora Shivers | | Address on File | | | | | | |
| Lorain Thomas | | Address on File | | | | | | |
| Loraina Krestow | | Address on File | | | | | | |
| Loraine Hughes | | Address on File | | | | | | |
| Loraine Streater | | Address on File | | | | | | |
| Lorainne Grosset | | Address on File | | | | | | |
| Lordes Rios | | Address on File | | | | | | |
| Lore Headrick | | Address on File | | | | | | |
| Lore Welch | | Address on File | | | | | | |
| Lorenza Green | | Address on File | | | | | | |
| Loretta B Linger | | Address on File | | | | | | |
| Loretta Bolda | | Address on File | | | | | | |
| Loretta Bowen | | Address on File | | | | | | |
| Loretta Bradley | | Address on File | | | | | | |
| Loretta Dolence | | Address on File | | | | | | |
| Loretta F Taylor | | Address on File | | | | | | |
| Loretta Finkelstein | | Address on File | | | | | | |
| Loretta Leblanc | | Address on File | | | | | | |
| Loretta Marioni | | Address on File | | | | | | |
| Loretta Mclain | | Address on File | | | | | | |
| Loretta Miller | | Address on File | | | | | | |
| Loretta Neal | | Address on File | | | | | | |
| Loretta Washington | | Address on File | | | | | | |
| Lorey, Linda | | Address on File | | | | | | |
| Lori A Kern | | Address on File | | | | | | |
| Lori Barnhart | | Address on File | | | | | | |
| Lori Huff | | Address on File | | | | | | |
| Lori J Rieman | | Address on File | | | | | | |
| Lori Koster-Yeager | | Address on File | | | | | | |
| Lori L Poole | | Address on File | | | | | | |
| Lori Mcbrayer | | Address on File | | | | | | |
| Lori Miller | | Address on File | | | | | | |
| Lori Pelamati | | Address on File | | | | | | |
| Lori Stewart | | Address on File | | | | | | |
| Lori Suomela | | Address on File | | | | | | |
| Lori Sweeney | | Address on File | | | | | | |
| Lori Tenbush | | Address on File | | | | | | |
| Lori, Fitzmaurice | | Address on File | | | | | | |
| Lorinda, Lefleur | | Address on File | | | | | | |
| Lorna Brandon | | Address on File | | | | | | |
| Lorna Curry | | Address on File | | | | | | |
| Lorna Gratiwe | | Address on File | | | | | | |
| Lorna Jackson | | Address on File | | | | | | |
| Lorna Peters | | Address on File | | | | | | |
| Lorna Reid | | Address on File | | | | | | |
| Lorne Smith | | Address on File | | | | | | |
| Lorraine Alexicko | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 146 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lorraine Aragon | | Address on File | | | | | | |
| Lorraine Borowski | | Address on File | | | | | | |
| Lorraine C Hutson | | Address on File | | | | | | |
| Lorraine Cosnek | | Address on File | | | | | | |
| Lorraine Elg | | Address on File | | | | | | |
| Lorraine Hubbard | | Address on File | | | | | | |
| Lorraine Machinski | | Address on File | | | | | | |
| Lorraine Mcgowan | | Address on File | | | | | | |
| Lorraine Phillip | | Address on File | | | | | | |
| Lorraine Watson | | Address on File | | | | | | |
| Lorraine Wood | | Address on File | | | | | | |
| Lorri Robertson | | Address on File | | | | | | |
| Losinski, Whitney | | Address on File | | | | | | |
| Lota Skaggs | | Address on File | | | | | | |
| Lott, Chloe | | Address on File | | | | | | |
| Lottie Mayfield | | Address on File | | | | | | |
| Lottie R Daniels | | Address on File | | | | | | |
| Lou Ann Black | | Address on File | | | | | | |
| Louann Green | | Address on File | | | | | | |
| Louanna Bryant | | Address on File | | | | | | |
| Loucks | | 7200 Hemlock Ln, Ste 300 | | | Maple Grove | MN | 55369 | |
| Louderback, Betty | | Address on File | | | | | | |
| Loudermill, Davonne M. | | Address on File | | | | | | |
| Louella Anderson | | Address on File | | | | | | |
| Louella Wilson | | Address on File | | | | | | |
| Louis Daly | | Address on File | | | | | | |
| Louis F Tonn | | Address on File | | | | | | |
| Louis Leech | | Address on File | | | | | | |
| Louis R Clesco | | Address on File | | | | | | |
| Louise A Belnoski | | Address on File | | | | | | |
| Louise A Martin | | Address on File | | | | | | |
| Louise Anderson | | Address on File | | | | | | |
| Louise Bay | | Address on File | | | | | | |
| Louise Boudreaux | | Address on File | | | | | | |
| Louise Fortunato | | Address on File | | | | | | |
| Louise G Lozano | | Address on File | | | | | | |
| Louise Kerl | | Address on File | | | | | | |
| Louise Lloyd | | Address on File | | | | | | |
| Louise Marshall | | Address on File | | | | | | |
| Louise Rodrigues | | Address on File | | | | | | |
| Louise Vlarella | | Address on File | | | | | | |
| Louise Walters | | Address on File | | | | | | |
| Louise Wilson | | Address on File | | | | | | |
| Louise Woods | | Address on File | | | | | | |
| Louisiana Department of Revenue | | 617 N 3rd St | | | Baton Rouge | LA | 70802 | |
| Louisiana Department of Revenue | | Post Office Box 201 | | | Baton Rouge | LA | 70821-0201 | |
| Louis-Jeune, Abder | | Address on File | | | | | | |
| Lourdes Mompoint | | Address on File | | | | | | |
| Louverda Langham | | Address on File | | | | | | |
| Love Njoku | | Address on File | | | | | | |
| Lovell Wimberly | | Address on File | | | | | | |
| Lovering, Jessica | | Address on File | | | | | | |
| Lovetoknow | Diane Griffith, Billing , Marc Boswell | 1275 US Hwy 1 | Unit 1 6084 | | Vero Beach | FL | 32960-4706 | |
| Lovie Willis | | Address on File | | | | | | |
| Loving II, Thomas | | Address on File | | | | | | |
| Loving, Walter L. | | Address on File | | | | | | |
| Lowe, Brianna S. | | Address on File | | | | | | |
| Lowe, Dana | | Address on File | | | | | | |
| Lowe, Dolores | | Address on File | | | | | | |
| Lowe, Samantha A. | | Address on File | | | | | | |
| Lowery, Cindy | | Address on File | | | | | | |
| Lowery, Linda | | Address on File | | | | | | |
| Lowery, Pamela | | Address on File | | | | | | |
| Loyd, Amber R. | | Address on File | | | | | | |
| Luann Barrett | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 147 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luann Ruchman | | Address on File | | | | | | |
| Luanne Gallo | | Address on File | | | | | | |
| Luba K Pankiw-Trost | | Address on File | | | | | | |
| Lubkeman, Matthew J. | | Address on File | | | | | | |
| Lucas, Thomas | | Address on File | | | | | | |
| Lucent Jewelers Inc | | 1200 Avenue Of Americas | 5Th Fl | | New York | NY | 10036 | |
| Lucia Dinitto | | Address on File | | | | | | |
| Lucia Mason | | Address on File | | | | | | |
| Lucia Rose Willor | | Address on File | | | | | | |
| Lucien, Carole | | Address on File | | | | | | |
| Lucille Cordova | | Address on File | | | | | | |
| Lucille Crawford | | Address on File | | | | | | |
| Lucille F Montante | | Address on File | | | | | | |
| Lucille Lightfoot | | Address on File | | | | | | |
| Lucille Sims | | Address on File | | | | | | |
| Lucille Vallandigham | | Address on File | | | | | | |
| Lucinda Jeter | | Address on File | | | | | | |
| Lucinda Zepeda | | Address on File | | | | | | |
| Lucine Ramesar | | Address on File | | | | | | |
| Lucky Earth LLC | | 1453 3Rd St Promenade | Suite 370 | | Santa Monica | CA | 90066 | |
| Lucy Broome | | Address on File | | | | | | |
| Lucy Golden | | Address on File | | | | | | |
| Lucy Hayes | | Address on File | | | | | | |
| Lucy McDuffie | | Address on File | | | | | | |
| Lucy Nwoko | | Address on File | | | | | | |
| Lucy Ruscio | | Address on File | | | | | | |
| Ludmila Matemotja | | Address on File | | | | | | |
| Ludrick, Ambros | | Address on File | | | | | | |
| Ludwig, Ruth | | Address on File | | | | | | |
| Luella Zaragoza | | Address on File | | | | | | |
| Luevenia Wicker | | Address on File | | | | | | |
| Luevonzar Stokes | | Address on File | | | | | | |
| Lugo, Ivette | | Address on File | | | | | | |
| Luhmann, Andrew | | Address on File | | | | | | |
| Luina Adderley | | Address on File | | | | | | |
| Luis B Martinez | | Address on File | | | | | | |
| Luis Rodriguez | | Address on File | | | | | | |
| Luisa Portillo | | Address on File | | | | | | |
| Luke, Sara | | Address on File | | | | | | |
| Lukes, Timothy J. | | Address on File | | | | | | |
| Lula G. Jordan | | Address on File | | | | | | |
| Lula Hancock | | Address on File | | | | | | |
| Lula P Brown | | Address on File | | | | | | |
| Lumen-Centurylink | | PO Box 1301 | | | Minneapolis | MN | 55483-0001 | |
| Lumen-Centurylink | | PO Box 17360 | | | Denver | CO | 80217-0360 | |
| Lumen-Centurylink | | PO Box 173821 | | | Denver | CO | 80217-3821 | |
| Lumen-Centurylink | | PO Box 29080 | | | Phoenix | AZ | 85038-9080 | |
| Lumen-Centurylink | | PO Box 3400 | | | Omaha | NE | 68103-0400 | |
| Lumen-Centurylink | | PO Box 52124 | | | Phoenix | AZ | 85072-2124 | |
| Lumen-Centurylink | | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Lumen-Centurylink | | PO Box 91154 | | | Seattle | WA | 98111-9254 | |
| Lumen-Centurylink | | PO Box 9351 | | | Minneapolis | MN | 55440-9351 | |
| Lumen-Centurylink | Att Treasury Dept | 5454 W 110th | | | Overland Park | KS | 66211-1204 | |
| Lumen-Centurylink | Att Treasury Dept, Att Treasury Dept | 5454 W 110th | | | Overland Park | KS | 66211-1204 | |
| Lumen-Centurylink | Business Services | PO Box 856169 | | | Louisville | KY | 40285-6169 | |
| Lumen-Level 3 Communications | | Tw Telecom | PO Box 910182 | | Denver | CO | 80291-0182 | |
| Lumie, Pete | | Address on File | | | | | | |
| Lung, Anita | | Address on File | | | | | | |
| Lunkins, Michelle | | Address on File | | | | | | |
| Luoto, Elizabeth | | Address on File | | | | | | |
| Lupe Adams | | Address on File | | | | | | |
| Lupe M Davila | | Address on File | | | | | | |
| Lupe Shelton | | Address on File | | | | | | |
| Lupita Ashley | | Address on File | | | | | | |
| Lura Thorton | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 148 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luray Wallace | | Address on File | | | | | | |
| Lurclestor Massey | | Address on File | | | | | | |
| Lurline C Thompson | | Address on File | | | | | | |
| Lutz, Loretta | | Address on File | | | | | | |
| Luvano, Luis | | Address on File | | | | | | |
| Lux Gem Corp | | 15 West 37Th St | 3Rd Fl | | New York | NY | 10018 | |
| Luz Ahlin | | Address on File | | | | | | |
| Luz Allison | | Address on File | | | | | | |
| Luz Arreola | | Address on File | | | | | | |
| Luz Morales | | Address on File | | | | | | |
| Luz, Belleza | | Address on File | | | | | | |
| Lydella Hatch | | Address on File | | | | | | |
| Lydia Casares-Palen | | Address on File | | | | | | |
| Lydia Miranda | | Address on File | | | | | | |
| Lydia T Pantaleone | | Address on File | | | | | | |
| Lydia V Hemsley | | Address on File | | | | | | |
| Lydia Weaver | | Address on File | | | | | | |
| Lydie Janecek | | Address on File | | | | | | |
| Lyfestyle Genie LLC | | 256 Courtland St | Helen Cameron-Zenobian | | Excelsior | MN | 55331 | |
| Lyma Mack | | Address on File | | | | | | |
| Lyman, Vicki | | Address on File | | | | | | |
| Lyn Duggans | | Address on File | | | | | | |
| Lyn Grens | | Address on File | | | | | | |
| Lyna Brigman | | Address on File | | | | | | |
| Lynch, Heather | | Address on File | | | | | | |
| Lynch, Linda M. | | Address on File | | | | | | |
| Lynch, Mary | | Address on File | | | | | | |
| Lynda Davis | | Address on File | | | | | | |
| Lynda Hallberg | | Address on File | | | | | | |
| Lynda Liner | | Address on File | | | | | | |
| Lynda Melichar | | Address on File | | | | | | |
| Lynda Radinsky | | Address on File | | | | | | |
| Lynda Shelton | | Address on File | | | | | | |
| Lynda Sloan | | Address on File | | | | | | |
| Lynette J Neal | | Address on File | | | | | | |
| Lynette Kasprzak | | Address on File | | | | | | |
| Lynn A Soffio | | Address on File | | | | | | |
| Lynn Bagarozy | | Address on File | | | | | | |
| Lynn Brilhante | | Address on File | | | | | | |
| Lynn Chion | | Address on File | | | | | | |
| Lynn Clark | | Address on File | | | | | | |
| Lynn Cusimano | | Address on File | | | | | | |
| Lynn Hoffman | | Address on File | | | | | | |
| Lynn Horsky | | Address on File | | | | | | |
| Lynn Jasper | | Address on File | | | | | | |
| Lynn Jones | | Address on File | | | | | | |
| Lynn Kappus | | Address on File | | | | | | |
| Lynn Kautzer | | Address on File | | | | | | |
| Lynn Kay | | Address on File | | | | | | |
| Lynn Maine | | Address on File | | | | | | |
| Lynn Miller | | Address on File | | | | | | |
| Lynn Paisley | | Address on File | | | | | | |
| Lynn Pech | | Address on File | | | | | | |
| Lynn Perry | | Address on File | | | | | | |
| Lynn Petty | | Address on File | | | | | | |
| Lynn Ross | | Address on File | | | | | | |
| Lynn S Parker | | Address on File | | | | | | |
| Lynn Sallee | | Address on File | | | | | | |
| Lynn Toth | | Address on File | | | | | | |
| Lynn Tubben | | Address on File | | | | | | |
| Lynn, Vicki | | Address on File | | | | | | |
| Lynne Barnett | | Address on File | | | | | | |
| Lynne Gorans | | Address on File | | | | | | |
| Lynne Kinna | | Address on File | | | | | | |
| Lynne Mucci | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 149 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lynnette Boyer | | Address on File | | | | | | |
| Lynnette Ferguson | | Address on File | | | | | | |
| Lyntte McDonnell | | Address on File | | | | | | |
| Lyon, Jeffrey | | Address on File | | | | | | |
| Lyons, Kevin W. | | Address on File | | | | | | |
| Lyons, Lakeshua K. | | Address on File | | | | | | |
| Lyons, Mark | | Address on File | | | | | | |
| Lyons, Sandra D. | | Address on File | | | | | | |
| Lytle, Brenda | | Address on File | | | | | | |
| M Dulski | | Address on File | | | | | | |
| M E Routt | | Address on File | | | | | | |
| M Gonzales-Musial | | Address on File | | | | | | |
| Maaraba, Amanda | | Address on File | | | | | | |
| Mabel Chua | | Address on File | | | | | | |
| Mabel Daugherty | | Address on File | | | | | | |
| Maberry, Sandra | | Address on File | | | | | | |
| Mable Gales | | Address on File | | | | | | |
| Macalinge, Oscar | | Address on File | | | | | | |
| MacDonald, Anita K. | | Address on File | | | | | | |
| Macdonald, Dawn | | Address on File | | | | | | |
| Macel Mathieu | | Address on File | | | | | | |
| Macgregor, Monica | | Address on File | | | | | | |
| Machado, Jennifer | | Address on File | | | | | | |
| Machado, Mary | | Address on File | | | | | | |
| Macholda, David C. | | Address on File | | | | | | |
| Maciej, Shari | | Address on File | | | | | | |
| Mack Williams | | Address on File | | | | | | |
| Mackiw, John | | Address on File | | | | | | |
| Macy Butler | | Address on File | | | | | | |
| Madalena Baeza | | Address on File | | | | | | |
| Madalena Fernandes | | Address on File | | | | | | |
| Madden, Marilyn | | Address on File | | | | | | |
| Maddox, LaBrison | | Address on File | | | | | | |
| Made It Inc | | 245 West 29Th Street 3Rd Fl | | | New York | NY | 10001 | |
| Madeleine Dennis | | Address on File | | | | | | |
| Madeleine Hendricks | | Address on File | | | | | | |
| Madeleine T Hufnagel | | Address on File | | | | | | |
| Madeline C Brackna | | Address on File | | | | | | |
| Madeline Gradin | | Address on File | | | | | | |
| Madeline Moon | | Address on File | | | | | | |
| Madeline Prezioso | | Address on File | | | | | | |
| Madeline Vandongen | | Address on File | | | | | | |
| Madelyn Kennick | | Address on File | | | | | | |
| Madey, Janet | | Address on File | | | | | | |
| Madjecki, Judy | | Address on File | | | | | | |
| Madonna Clo | | Address on File | | | | | | |
| Madonna Harris | | Address on File | | | | | | |
| Madonna Lemieux | | Address on File | | | | | | |
| Madonna, Canavin | | Address on File | | | | | | |
| Mady, Devin M. | | Address on File | | | | | | |
| Madylon Shupert | | Address on File | | | | | | |
| Mae Ann Dillinger | | Address on File | | | | | | |
| Mae Mcguire | | Address on File | | | | | | |
| Mae Moody | | Address on File | | | | | | |
| Mae N Wilmot | | Address on File | | | | | | |
| Mae Quinagon | | Address on File | | | | | | |
| Mae Solomon | | Address on File | | | | | | |
| Mae Washington | | Address on File | | | | | | |
| Magdalena Martinez | | Address on File | | | | | | |
| Magdalena Moreno | | Address on File | | | | | | |
| Magdalena Robertson | | Address on File | | | | | | |
| Magdalene Brown | | Address on File | | | | | | |
| Magee, Merrylene | | Address on File | | | | | | |
| Magee, Terri | | Address on File | | | | | | |
| Maggalene Ratcliff | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 150 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maggie Brown | | Address on File | | | | | | |
| Maggie L Jackson | | Address on File | | | | | | |
| Maggie Mclean | | Address on File | | | | | | |
| Maggie Witter-See 63558 | | Address on File | | | | | | |
| Magnanelli, Debra | | Address on File | | | | | | |
| Magnificent Trimmings Inc | | PO Box19390 | | | Fountain Hills | AZ | 85269 | |
| Mags & Spencer Photography LLC | | 17655 Isleton Ave | Maggie Witter | | Lakeville | MN | 55044-8717 | |
| Maguire, Debra | | Address on File | | | | | | |
| Magura, Timothy | | Address on File | | | | | | |
| Magurn, Robin A. | | Address on File | | | | | | |
| Mahamed, Abdiwali | | Address on File | | | | | | |
| Mahoro, Evodi | | Address on File | | | | | | |
| Maia Rose Wilson | | Address on File | | | | | | |
| Mail2World Inc | Brian Schmidt, Edna Yamtoubi | 11620 Wilshire Blvd | 2nd Floor | | Los Angeles | CA | 90025 | |
| Mail2World, Inc. | | 11620 Wilshire Blvd | 2nd Fl | | Los Angeles | CA | 90025 | |
| Mailand, Barbara | | Address on File | | | | | | |
| Mailliard, Christina M. | | Address on File | | | | | | |
| Maine Revenue Services | | 51 Commerce Dr | | | Augusta | ME | 04330 | |
| Maine Revenue Services | | PO Box 1065 | | | Augusta | ME | 04332-1065 | |
| Mainetti Group USA | | Department at 40190 | | | Atlanta | GA | 31192-0190 | |
| Maingan Huynh | | Address on File | | | | | | |
| Maiti Pfneisl | | Address on File | | | | | | |
| Majers, Sherry | | Address on File | | | | | | |
| Maji Cooper | | Address on File | | | | | | |
| Majsterski, Michael | | Address on File | | | | | | |
| Makamoto, Josephine | | Address on File | | | | | | |
| Makkala, Venkatesh | | Address on File | | | | | | |
| Malakan Diamond Co. | | 5250 N Palm Ave | Ste 421 | | Fresno | CA | 93704-2214 | |
| Malandro, Joann | | Address on File | | | | | | |
| Malanik, Marge | | Address on File | | | | | | |
| Malay, Vivian | | Address on File | | | | | | |
| Malba Cuevas | | Address on File | | | | | | |
| Malcolm, Jenipher | | Address on File | | | | | | |
| Maldonado, Laura | | Address on File | | | | | | |
| Malik, Mohammad F. | | Address on File | | | | | | |
| Malika Robinson | | Address on File | | | | | | |
| Malinda Santana | | Address on File | | | | | | |
| Mallon, Joanne | | Address on File | | | | | | |
| Mallory, Nan | | Address on File | | | | | | |
| Malloy, Diana | | Address on File | | | | | | |
| Malloy, Janet | | Address on File | | | | | | |
| Malloy, Jerrold | | Address on File | | | | | | |
| Malloy, William J. | | Address on File | | | | | | |
| Malone, Judith | | Address on File | | | | | | |
| Malone, Tara R. | | Address on File | | | | | | |
| Maloney, Diane | | Address on File | | | | | | |
| Malqueen Ellis | | Address on File | | | | | | |
| Maltese, Margaret | | Address on File | | | | | | |
| Malva Arrendell | | Address on File | | | | | | |
| Malveaux, Nakethia | | Address on File | | | | | | |
| Malvery Henry | | Address on File | | | | | | |
| Malvin, Amy | | Address on File | | | | | | |
| Mandreky, Eve | | Address on File | | | | | | |
| Mandrell, Melissa | | Address on File | | | | | | |
| Manely, Thomas | | Address on File | | | | | | |
| Manetta, Anthony | | Address on File | | | | | | |
| Mang, Nian C. | | Address on File | | | | | | |
| Mang, Vung H. | | Address on File | | | | | | |
| Mangray, Davita | | Address on File | | | | | | |
| Mangum, Carolyn | | Address on File | | | | | | |
| Manhattan Associates | | PO Box 405696 | | | Atlanta | GA | 30384-5696 | |
| Manhattan Associates, Inc. | Attn Dennis Story | 2300 Windy Ridge Parkway | 10th Fl | | Atlanta | GA | 30339 | |
| Maniak Shearer | | Address on File | | | | | | |
| Mankin, Jeremy | | Address on File | | | | | | |
| Mann, Ramona E | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 151 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mann, Troy | | Address on File | | | | | | |
| Manning Jr., Gene E. | | Address on File | | | | | | |
| Manning, Irene | | Address on File | | | | | | |
| Manning, Jason | | Address on File | | | | | | |
| Manor, Alexandria | | Address on File | | | | | | |
| Mansfield Oil Company | | PO Box 733706 | | | Dallas | TX | 75373-3706 | |
| Mansfield, Wesley D. | | Address on File | | | | | | |
| Manswell, Denise | | Address on File | | | | | | |
| Manthey, Heather | | Address on File | | | | | | |
| Mantissa Corp | J.David Fortenberry | 616 Presley Rd | | | Charlotte | NC | 28217 | |
| Mantlo, Lauri A. | | Address on File | | | | | | |
| Manu, Randy | | Address on File | | | | | | |
| Manucy, Jamie | | Address on File | | | | | | |
| Manuel Solano | | Address on File | | | | | | |
| Manuel, Arias | | Address on File | | | | | | |
| Manuel, Percilla | | Address on File | | | | | | |
| Manuela Yates | | Address on File | | | | | | |
| Manueli, Shabani | | Address on File | | | | | | |
| Manulife Canadian Pooled Real Estate Fund | | Lockbox #T09511C | PO Box 9511 Station A | | Toronto | | M5W 2K3 | Canada |
| Manyer, Chenson | | Address on File | | | | | | |
| Manzo, Janice | | Address on File | | | | | | |
| Maraffi, Len | | Address on File | | | | | | |
| Marbury, Mable | | Address on File | | | | | | |
| Marc Rosenbloom | | Address on File | | | | | | |
| Marca J Shore | | Address on File | | | | | | |
| Marcario L Cervantes | | Address on File | | | | | | |
| Marceau, Megan | | Address on File | | | | | | |
| Marcel Depersig | | Address on File | | | | | | |
| Marcelas Flournly | | Address on File | | | | | | |
| Marcelina Lopes | | Address on File | | | | | | |
| Marcella A Sferra | | Address on File | | | | | | |
| Marcella Battles | | Address on File | | | | | | |
| Marcella Berry | | Address on File | | | | | | |
| Marcella Cecich Belum | | Address on File | | | | | | |
| Marcella H Creech | | Address on File | | | | | | |
| Marcella Osborne-Thies | | Address on File | | | | | | |
| Marci Nolan-Conley | | Address on File | | | | | | |
| Marcia Baker | | Address on File | | | | | | |
| Marcia Bork | | Address on File | | | | | | |
| Marcia Bradley | | Address on File | | | | | | |
| Marcia Cunningham | | Address on File | | | | | | |
| Marcia Dempe | | Address on File | | | | | | |
| Marcia Linton | | Address on File | | | | | | |
| Marcia Mckenzie | | Address on File | | | | | | |
| Marcia Moore | | Address on File | | | | | | |
| Marcia Ogier | | Address on File | | | | | | |
| Marcia Pfister | | Address on File | | | | | | |
| Marcia Robertson | | Address on File | | | | | | |
| Marcia Rosow | | Address on File | | | | | | |
| Marcia V Calderon | | Address on File | | | | | | |
| Marciann Koerper | | Address on File | | | | | | |
| Marcile, Johnson | | Address on File | | | | | | |
| Marcine Westermeyer | | Address on File | | | | | | |
| Marco | | NW 7128 | PO Box 1450 | | Minneapolis | MN | 55485-7128 | |
| Marcus, Norma | | Address on File | | | | | | |
| Mare Nikci | | Address on File | | | | | | |
| Margar1Ta Rodriduez | | Address on File | | | | | | |
| Margaret A Franklin | | Address on File | | | | | | |
| Margaret A Gilmore | | Address on File | | | | | | |
| Margaret A Kelley | | Address on File | | | | | | |
| Margaret A Lewis | | Address on File | | | | | | |
| Margaret A Pennadere | | Address on File | | | | | | |
| Margaret A Robison | | Address on File | | | | | | |
| Margaret Almendarez | | Address on File | | | | | | |
| Margaret Barrick | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 152 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Margaret Brewer | | Address on File | | | | | | |
| Margaret Clanton | | Address on File | | | | | | |
| Margaret Cleary | | Address on File | | | | | | |
| Margaret Connor | | Address on File | | | | | | |
| Margaret Cook | | Address on File | | | | | | |
| Margaret Copeland | | Address on File | | | | | | |
| Margaret Culpepper | | Address on File | | | | | | |
| Margaret D Eutzy | | Address on File | | | | | | |
| Margaret Del Colliano | | Address on File | | | | | | |
| Margaret Domele | | Address on File | | | | | | |
| Margaret Drummond | | Address on File | | | | | | |
| Margaret Dubinski | | Address on File | | | | | | |
| Margaret Dyson | | Address on File | | | | | | |
| Margaret E Flynn | | Address on File | | | | | | |
| Margaret F Felice | | Address on File | | | | | | |
| Margaret Freeman | | Address on File | | | | | | |
| Margaret Gerard | | Address on File | | | | | | |
| Margaret Gonzalez | | Address on File | | | | | | |
| Margaret Gould | | Address on File | | | | | | |
| Margaret H Ferguson | | Address on File | | | | | | |
| Margaret H Illingworth | | Address on File | | | | | | |
| Margaret Hatton | | Address on File | | | | | | |
| Margaret Hayes | | Address on File | | | | | | |
| Margaret Hurd | | Address on File | | | | | | |
| Margaret J Reardon | | Address on File | | | | | | |
| Margaret K Macali | | Address on File | | | | | | |
| Margaret Kaminzki | | Address on File | | | | | | |
| Margaret L Burdette | | Address on File | | | | | | |
| Margaret L. Carter | | Address on File | | | | | | |
| Margaret Lopez | | Address on File | | | | | | |
| Margaret M Cozzo | | Address on File | | | | | | |
| Margaret Mary Benenati | | Address on File | | | | | | |
| Margaret Miller | | Address on File | | | | | | |
| Margaret More | | Address on File | | | | | | |
| Margaret Paterson | | Address on File | | | | | | |
| Margaret Petrucci | | Address on File | | | | | | |
| Margaret Petrushkin | | Address on File | | | | | | |
| Margaret R McDevitt | | Address on File | | | | | | |
| Margaret Rees | | Address on File | | | | | | |
| Margaret Rephen | | Address on File | | | | | | |
| Margaret Riccardi | | Address on File | | | | | | |
| Margaret Roulette | | Address on File | | | | | | |
| Margaret S Christie | | Address on File | | | | | | |
| Margaret Sawatsky | | Address on File | | | | | | |
| Margaret Seals | | Address on File | | | | | | |
| Margaret Sells | | Address on File | | | | | | |
| Margaret Sharp | | Address on File | | | | | | |
| Margaret Spencer | | Address on File | | | | | | |
| Margaret Springs | | Address on File | | | | | | |
| Margaret Stone | | Address on File | | | | | | |
| Margaret Thomas | | Address on File | | | | | | |
| Margaret Tierney | | Address on File | | | | | | |
| Margaret Vain | | Address on File | | | | | | |
| Margaret Varnadore | | Address on File | | | | | | |
| Margaret Willis | | Address on File | | | | | | |
| Margaret Woodson | | Address on File | | | | | | |
| Margareth Fisher | | Address on File | | | | | | |
| Margarita Alzate | | Address on File | | | | | | |
| Margarita Carlisle | | Address on File | | | | | | |
| Margarita Lopez | | Address on File | | | | | | |
| Margarita Montez | | Address on File | | | | | | |
| Margarita Rings | | Address on File | | | | | | |
| Margarito Martinez | | Address on File | | | | | | |
| Margert Baler | | Address on File | | | | | | |
| Margie Baker | | Address on File | | | | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Margie Carlton | | Address on File | | | | | | |
| Margie Commerford | | Address on File | | | | | | |
| Margie Cusano | | Address on File | | | | | | |
| Margie H Hall | | Address on File | | | | | | |
| Margie Hayes | | Address on File | | | | | | |
| Margie Kantor | | Address on File | | | | | | |
| Margie M Hinrichs | | Address on File | | | | | | |
| Margie Swan | | Address on File | | | | | | |
| Margie Trice | | Address on File | | | | | | |
| Margiotta, Vivian | | Address on File | | | | | | |
| Margo Hull | | Address on File | | | | | | |
| Margot L Reichle | | Address on File | | | | | | |
| Margot Reichle | | Address on File | | | | | | |
| Margret Calautti | | Address on File | | | | | | |
| Margret Logan | | Address on File | | | | | | |
| Margret Yates | | Address on File | | | | | | |
| Marguarita Contreras | | Address on File | | | | | | |
| Marguerite Bergeron | | Address on File | | | | | | |
| Marguerite Dierenfield | | Address on File | | | | | | |
| Marguerite Harp-Defosse | | Address on File | | | | | | |
| Marguerite Rudolph | | Address on File | | | | | | |
| Margurite Omalley | | Address on File | | | | | | |
| Mari Clifford | | Address on File | | | | | | |
| Maria A Ferrera | | Address on File | | | | | | |
| Maria Acosta | | Address on File | | | | | | |
| Maria Alvizo | | Address on File | | | | | | |
| Maria Amador | | Address on File | | | | | | |
| Maria Auriema | | Address on File | | | | | | |
| Maria Bedard | | Address on File | | | | | | |
| Maria Bevacqua | | Address on File | | | | | | |
| Maria C Manso | | Address on File | | | | | | |
| Maria C Mascarenas | | Address on File | | | | | | |
| Maria C VIzcaino | | Address on File | | | | | | |
| Maria Carlson | | Address on File | | | | | | |
| Maria Conce Hernandez | | Address on File | | | | | | |
| Maria Cooreman | | Address on File | | | | | | |
| Maria Cornier | | Address on File | | | | | | |
| Maria Crowley | | Address on File | | | | | | |
| Maria Cruz | | Address on File | | | | | | |
| Maria Davenport | | Address on File | | | | | | |
| Maria Davila | | Address on File | | | | | | |
| Maria Dodgem | | Address on File | | | | | | |
| Maria E Maxwell | | Address on File | | | | | | |
| Maria Erler | | Address on File | | | | | | |
| Maria Flores | | Address on File | | | | | | |
| Maria Francis | | Address on File | | | | | | |
| Maria Garcia | | Address on File | | | | | | |
| Maria Giaccio-Williams | | Address on File | | | | | | |
| Maria Gordon | | Address on File | | | | | | |
| Maria Gosewisch | | Address on File | | | | | | |
| Maria Gutierrez | | Address on File | | | | | | |
| Maria Hale | | Address on File | | | | | | |
| Maria Hernandez | | Address on File | | | | | | |
| Maria J Martinez | | Address on File | | | | | | |
| Maria Julia Alessandroni | | Address on File | | | | | | |
| Maria Laviola | | Address on File | | | | | | |
| Maria Linquito | | Address on File | | | | | | |
| Maria Lopez | | Address on File | | | | | | |
| Maria Lovera | | Address on File | | | | | | |
| Maria Martinez | | Address on File | | | | | | |
| Maria Mejia | | Address on File | | | | | | |
| Maria Melendez | | Address on File | | | | | | |
| Maria Mioyko | | Address on File | | | | | | |
| Maria Mirarchi | | Address on File | | | | | | |
| Maria Mistretta | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 154 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Maria Mobarez | | Address on File | | | | | | |
| Maria Pena | | Address on File | | | | | | |
| Maria Perez | | Address on File | | | | | | |
| Maria Quiroz | | Address on File | | | | | | |
| Maria Rentdria | | Address on File | | | | | | |
| Maria Reynolds | | Address on File | | | | | | |
| Maria Ribeiro | | Address on File | | | | | | |
| Maria Richardson | | Address on File | | | | | | |
| Maria Ruth Pabilla | | Address on File | | | | | | |
| Maria Seccareccio | | Address on File | | | | | | |
| Maria Soliven | | Address on File | | | | | | |
| Maria Stafford | | Address on File | | | | | | |
| Maria Teresa Cordova | | Address on File | | | | | | |
| Maria Toth | | Address on File | | | | | | |
| Maria Valdec | | Address on File | | | | | | |
| Maria Vela | | Address on File | | | | | | |
| Maria Z Ruiz | | Address on File | | | | | | |
| Maria, Hauser | | Address on File | | | | | | |
| Mariaelena Lauro | | Address on File | | | | | | |
| Mariam Oglesby | | Address on File | | | | | | |
| Marian Fields | | Address on File | | | | | | |
| Marian Garcia | | Address on File | | | | | | |
| Marian McDowell | | Address on File | | | | | | |
| Marian Pendergast | | Address on File | | | | | | |
| Marian Quintero | | Address on File | | | | | | |
| Marian Rucker-Shamu | | Address on File | | | | | | |
| Marian S. Clendenning | | Address on File | | | | | | |
| Marian Sakamoto | | Address on File | | | | | | |
| Marian Tomey | | Address on File | | | | | | |
| Marian Valencia | | Address on File | | | | | | |
| Mariana Udroica | | Address on File | | | | | | |
| Mariann Rappai Farkas | | Address on File | | | | | | |
| Marianne Huch | | Address on File | | | | | | |
| Marianne Rivera | | Address on File | | | | | | |
| Marianne Troutman | | Address on File | | | | | | |
| Marianne Wattie | | Address on File | | | | | | |
| Marianne Whitney | | Address on File | | | | | | |
| Maricela, Cristerna-Nava | | Address on File | | | | | | |
| Mariclea C Gallinda | | Address on File | | | | | | |
| Marie A Amador | | Address on File | | | | | | |
| Marie A Di Nardo | | Address on File | | | | | | |
| Marie A Hardman | | Address on File | | | | | | |
| Marie Ann Van Heusden | | Address on File | | | | | | |
| Marie Ashmore | | Address on File | | | | | | |
| Marie Batarick | | Address on File | | | | | | |
| Marie Bernard | | Address on File | | | | | | |
| Marie Bernatowicz | | Address on File | | | | | | |
| Marie Bernstein | | Address on File | | | | | | |
| Marie Bridgwood | | Address on File | | | | | | |
| Marie Caldiere | | Address on File | | | | | | |
| Marie Casalini | | Address on File | | | | | | |
| Marie Charles | | Address on File | | | | | | |
| Marie Cutro | | Address on File | | | | | | |
| Marie Davis | | Address on File | | | | | | |
| Marie Delisi | | Address on File | | | | | | |
| Marie Dillard | | Address on File | | | | | | |
| Marie Farrell | | Address on File | | | | | | |
| Marie Filozof | | Address on File | | | | | | |
| Marie Haddad | | Address on File | | | | | | |
| Marie Handschuh | | Address on File | | | | | | |
| Marie Huggans | | Address on File | | | | | | |
| Marie J Charlotin | | Address on File | | | | | | |
| Marie J Dupuy | | Address on File | | | | | | |
| Marie J Pongnon | | Address on File | | | | | | |
| Marie Lasleur | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 155 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Marie Mallozzi | | Address on File | | | | | | |
| Marie McDermott | | Address on File | | | | | | |
| Marie Meiswender | | Address on File | | | | | | |
| Marie Montreuil-Georges | | Address on File | | | | | | |
| Marie Nantes | | Address on File | | | | | | |
| Marie Oneil | | Address on File | | | | | | |
| Marie Primiani | | Address on File | | | | | | |
| Marie R Ruggiero | | Address on File | | | | | | |
| Marie Reid-Moore | | Address on File | | | | | | |
| Marie Roberts | | Address on File | | | | | | |
| Marie Russie | | Address on File | | | | | | |
| Marie Serres | | Address on File | | | | | | |
| Marie T Transfigurcion | | Address on File | | | | | | |
| Marie Telcy | | Address on File | | | | | | |
| Marie Thomas | | Address on File | | | | | | |
| Marie Tillette | | Address on File | | | | | | |
| Marie Violo | | Address on File | | | | | | |
| Marie Woll | | Address on File | | | | | | |
| Marier, Janet | | Address on File | | | | | | |
| Marierose Brown | | Address on File | | | | | | |
| Marilu Avila | | Address on File | | | | | | |
| Marilyn A Hanes | | Address on File | | | | | | |
| Marilyn Brown | | Address on File | | | | | | |
| Marilyn Davidson | | Address on File | | | | | | |
| Marilyn Feldman | | Address on File | | | | | | |
| Marilyn Hansen | | Address on File | | | | | | |
| Marilyn Hawkins | | Address on File | | | | | | |
| Marilyn Holland | | Address on File | | | | | | |
| Marilyn J. Grogan | | Address on File | | | | | | |
| Marilyn Jackson | | Address on File | | | | | | |
| Marilyn Jaffke | | Address on File | | | | | | |
| Marilyn Janzen | | Address on File | | | | | | |
| Marilyn Johannesen | | Address on File | | | | | | |
| Marilyn Johnson | | Address on File | | | | | | |
| Marilyn Koenigsberg | | Address on File | | | | | | |
| Marilyn L Miller | | Address on File | | | | | | |
| Marilyn M. Chhatpar | | Address on File | | | | | | |
| Marilyn Malove | | Address on File | | | | | | |
| Marilyn McDowell | | Address on File | | | | | | |
| Marilyn Molfetta | | Address on File | | | | | | |
| Marilyn Molton | | Address on File | | | | | | |
| Marilyn Moss | | Address on File | | | | | | |
| Marilyn Patterson | | Address on File | | | | | | |
| Marilyn Poeschel | | Address on File | | | | | | |
| Marilyn Raymond | | Address on File | | | | | | |
| Marilyn Robinson | | Address on File | | | | | | |
| Marilyn Sawyer | | Address on File | | | | | | |
| Marilyn Sinclair | | Address on File | | | | | | |
| Marilyn Suhart | | Address on File | | | | | | |
| Marilyn Valdez | | Address on File | | | | | | |
| Marilyn West | | Address on File | | | | | | |
| Marilyn Yawman | | Address on File | | | | | | |
| Marilynn Nelson | | Address on File | | | | | | |
| Marilynn Touchstone | | Address on File | | | | | | |
| Marino, Janet | | Address on File | | | | | | |
| Marino, Steve | | Address on File | | | | | | |
| Mario Cerullo | | Address on File | | | | | | |
| Marion Aronson | | Address on File | | | | | | |
| Marion Bolling | | Address on File | | | | | | |
| Marion Brand | | Address on File | | | | | | |
| Marion Collins | | Address on File | | | | | | |
| Marion D Christacakos | | Address on File | | | | | | |
| Marion Dean | | Address on File | | | | | | |
| Marion Fagen | | Address on File | | | | | | |
| Marion Gregory | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 156 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marion Hendzel | | Address on File | | | | | | |
| Marion L Overfield | | Address on File | | | | | | |
| Marion Limandri | | Address on File | | | | | | |
| Marion Sieminski | | Address on File | | | | | | |
| Marion Thornton | | Address on File | | | | | | |
| Marion V Purvis | | Address on File | | | | | | |
| Marion Welt | | Address on File | | | | | | |
| Marion, Bernadette | | Address on File | | | | | | |
| Marion, Vivian | | Address on File | | | | | | |
| Marisela Ruiz | | Address on File | | | | | | |
| Marissa Fernan-Taasan | | Address on File | | | | | | |
| Marissa Stock | | Address on File | | | | | | |
| Maritsa A Hadjipanteli | | Address on File | | | | | | |
| Maritza Perez | | Address on File | | | | | | |
| Marivel Soto | | Address on File | | | | | | |
| Marjorie Castro | | Address on File | | | | | | |
| Marjorie E Delfosse | | Address on File | | | | | | |
| Marjorie Hargwood | | Address on File | | | | | | |
| Marjorie Middlebrook | | Address on File | | | | | | |
| Marjorie Semple | | Address on File | | | | | | |
| Marjorie Stepp | | Address on File | | | | | | |
| Marjorie, Smith | | Address on File | | | | | | |
| Mark A Terkowski | | Address on File | | | | | | |
| Mark A Walsworth | | Address on File | | | | | | |
| Mark Haynie | | Address on File | | | | | | |
| Mark Hillard | | Address on File | | | | | | |
| Mark Lyness | | Address on File | | | | | | |
| Mark Norris | | Address on File | | | | | | |
| Mark Richardson | | Address on File | | | | | | |
| Mark S. Silverstein | | Address on File | | | | | | |
| Markel, Laurence | | Address on File | | | | | | |
| Markham, Jacquline | | Address on File | | | | | | |
| Markham, Stephanie | | Address on File | | | | | | |
| Markle, Valerie | | Address on File | | | | | | |
| Markowitz, Patricia | | Address on File | | | | | | |
| Marks, Carrie J. | | Address on File | | | | | | |
| Marks, Virginia | | Address on File | | | | | | |
| Marla Hogan | | Address on File | | | | | | |
| Marla Wilson | | Address on File | | | | | | |
| Marleen Guisbert | | Address on File | | | | | | |
| Marlena Rossnan | | Address on File | | | | | | |
| Marlene Barrickman | | Address on File | | | | | | |
| Marlene Clay | | Address on File | | | | | | |
| Marlene Demello | | Address on File | | | | | | |
| Marlene Fernandez | | Address on File | | | | | | |
| Marlene Greco | | Address on File | | | | | | |
| Marlene Henson | | Address on File | | | | | | |
| Marlene Joyce | | Address on File | | | | | | |
| Marlene Kofron | | Address on File | | | | | | |
| Marlene L Faust | | Address on File | | | | | | |
| Marlene Louissaint | | Address on File | | | | | | |
| Marlene Marino | | Address on File | | | | | | |
| Marlene Musial | | Address on File | | | | | | |
| Marlene Nelson | | Address on File | | | | | | |
| Marlene Powell | | Address on File | | | | | | |
| Marlene Randall | | Address on File | | | | | | |
| Marlene Rebillot | | Address on File | | | | | | |
| Marlene Robinson | | Address on File | | | | | | |
| Marlene Shaw | | Address on File | | | | | | |
| Marlene Steffen | | Address on File | | | | | | |
| Marlene Stevens | | Address on File | | | | | | |
| Marlene Y Michel | | Address on File | | | | | | |
| Marline Admonius | | Address on File | | | | | | |
| Marline Andreae | | Address on File | | | | | | |
| Marlox Usa Inc | | 115 West 30Th Street | Suite 708 | | New York | NY | 10001 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 157 of 259

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Marlyn Yackee | | Address on File | | | | | | |
| Marlys Henrickson | | Address on File | | | | | | |
| Marna Lenny | | Address on File | | | | | | |
| Marnette Acfalle | | Address on File | | | | | | |
| Marquardt, Earl | | Address on File | | | | | | |
| Marqueza Salita | | Address on File | | | | | | |
| Marquis B Inc | | 141 Fulton Street | 2nd Floor | | New York | NY | 10038 | |
| Marquita Stewart | | Address on File | | | | | | |
| Marr, Kenneth | | Address on File | | | | | | |
| Marrast, Joann | | Address on File | | | | | | |
| Marrilou Reed | | Address on File | | | | | | |
| Marry Ann Curban | | Address on File | | | | | | |
| Marsh and Mclennan Agency LLC | | 62886 Collection Center Drive | | | Chicago | IL | 60693-0628 | |
| Marsh, Thomas | | Address on File | | | | | | |
| Marsha A Pross | | Address on File | | | | | | |
| Marsha Croce | | Address on File | | | | | | |
| Marsha L Berkowitz | | Address on File | | | | | | |
| Marsha L Holts | | Address on File | | | | | | |
| Marsha Lindquist | | Address on File | | | | | | |
| Marsha Martinez | | Address on File | | | | | | |
| Marsha Morris | | Address on File | | | | | | |
| Marsha Scevers | | Address on File | | | | | | |
| Marsha Tate | | Address on File | | | | | | |
| Marsha Waharton | | Address on File | | | | | | |
| Marshall, Antwoyne | | Address on File | | | | | | |
| Marshall, Jan | | Address on File | | | | | | |
| Marshall, Jane | | Address on File | | | | | | |
| Marshall, Kolona C. | | Address on File | | | | | | |
| Marshall, Rosebud | | Address on File | | | | | | |
| Marshalle, Samantha | | Address on File | | | | | | |
| Marshalsea, Marylou | | Address on File | | | | | | |
| Marsicovetere, Darryl | | Address on File | | | | | | |
| Marsilia, Melissa | | Address on File | | | | | | |
| Marta Dibonaventura | | Address on File | | | | | | |
| Martha A Robinet | | Address on File | | | | | | |
| Martha A Wallace | | Address on File | | | | | | |
| Martha Bolyard | | Address on File | | | | | | |
| Martha Chaira | | Address on File | | | | | | |
| Martha Cook | | Address on File | | | | | | |
| Martha Cutcher | | Address on File | | | | | | |
| Martha Dallggos | | Address on File | | | | | | |
| Martha Davila | | Address on File | | | | | | |
| Martha Dunn | | Address on File | | | | | | |
| Martha Friedman | | Address on File | | | | | | |
| Martha G Caudill | | Address on File | | | | | | |
| Martha Garcia | | Address on File | | | | | | |
| Martha Gonzalez | | Address on File | | | | | | |
| Martha Johnson | | Address on File | | | | | | |
| Martha Kitchen | | Address on File | | | | | | |
| Martha Koehler | | Address on File | | | | | | |
| Martha Lokollo | | Address on File | | | | | | |
| Martha M Martinez | | Address on File | | | | | | |
| Martha Marcelo | | Address on File | | | | | | |
| Martha Obrien | | Address on File | | | | | | |
| Martha Peyron | | Address on File | | | | | | |
| Martha Pierce | | Address on File | | | | | | |
| Martha Prophet | | Address on File | | | | | | |
| Martha Roach | | Address on File | | | | | | |
| Martha Rodrigue | | Address on File | | | | | | |
| Martha Rupy | | Address on File | | | | | | |
| Martha Smith | | Address on File | | | | | | |
| Martha Steward | | Address on File | | | | | | |
| Martha Stiglich | | Address on File | | | | | | |
| Martha Turner | | Address on File | | | | | | |
| Martha Williams | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 158 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marthena Tankersley | | Address on File | | | | | | |
| Marti Mcginnis | | Address on File | | | | | | |
| Martie Jacoby | | Address on File | | | | | | |
| Martin Bell | | Address on File | | | | | | |
| Martin Boothe | | Address on File | | | | | | |
| Martin Lara | | Address on File | | | | | | |
| Martin Osullivan | | Address on File | | | | | | |
| Martin, Aarica K. | | Address on File | | | | | | |
| Martin, Andrew C. | | Address on File | | | | | | |
| Martin, Angel | | Address on File | | | | | | |
| Martin, Ashley | | Address on File | | | | | | |
| Martin, Barbara | | Address on File | | | | | | |
| Martin, Braxton S. | | Address on File | | | | | | |
| Martin, Brenda | | Address on File | | | | | | |
| Martin, Carole | | Address on File | | | | | | |
| Martin, Chris | | Address on File | | | | | | |
| Martin, Connie | | Address on File | | | | | | |
| Martin, Darnell | | Address on File | | | | | | |
| Martin, Deborah | | Address on File | | | | | | |
| Martin, Destinee | | Address on File | | | | | | |
| Martin, Elizabeth | | Address on File | | | | | | |
| Martin, Karen | | Address on File | | | | | | |
| Martin, Kyle | | Address on File | | | | | | |
| Martin, Lawanda | | Address on File | | | | | | |
| Martin, Lillian A. | | Address on File | | | | | | |
| Martin, Mary | | Address on File | | | | | | |
| Martin, Mary E. | | Address on File | | | | | | |
| Martin, Sasha S. | | Address on File | | | | | | |
| Martin, Sharon | | Address on File | | | | | | |
| Martina Meza | | Address on File | | | | | | |
| Martine Fenelon | | Address on File | | | | | | |
| Martinez, Carlos | | Address on File | | | | | | |
| Martinez, Javier | | Address on File | | | | | | |
| Martinez, Leticia | | Address on File | | | | | | |
| Martinez, Louis | | Address on File | | | | | | |
| Martinez, Nisa A. | | Address on File | | | | | | |
| Martinez, Saida | | Address on File | | | | | | |
| Martin-Moran, Mitchell L. | | Address on File | | | | | | |
| Martino, Amy | | Address on File | | | | | | |
| Martone, Theresa | | Address on File | | | | | | |
| Marturano, Elaine | | Address on File | | | | | | |
| Maru Rodriguez | | Address on File | | | | | | |
| Marva Alexander | | Address on File | | | | | | |
| Marva Blue | | Address on File | | | | | | |
| Marva Douglas | | Address on File | | | | | | |
| Marva Mcalmon | | Address on File | | | | | | |
| Marva Stewart | | Address on File | | | | | | |
| Marva Taylor | | Address on File | | | | | | |
| Mary A A Partridge | | Address on File | | | | | | |
| Mary A Enz | | Address on File | | | | | | |
| Mary A Regan | | Address on File | | | | | | |
| Mary A Yeates | | Address on File | | | | | | |
| Mary Adkins | | Address on File | | | | | | |
| Mary Afful | | Address on File | | | | | | |
| Mary Alice Pelayo | | Address on File | | | | | | |
| Mary Allday | | Address on File | | | | | | |
| Mary Andrew | | Address on File | | | | | | |
| Mary Ann Accardi | | Address on File | | | | | | |
| Mary Ann Adler | | Address on File | | | | | | |
| Mary Ann Bashwinger | | Address on File | | | | | | |
| Mary Ann Bermudez | | Address on File | | | | | | |
| Mary Ann Damore | | Address on File | | | | | | |
| Mary Ann Farinella | | Address on File | | | | | | |
| Mary Ann Garitano | | Address on File | | | | | | |
| Mary Ann Hanratty | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 159 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mary Ann Lo | | Address on File | | | | | | |
| Mary Ann Minarczyk | | Address on File | | | | | | |
| Mary Ann Ollinger | | Address on File | | | | | | |
| Mary Ann P Sciullo | | Address on File | | | | | | |
| Mary Ann Smith | | Address on File | | | | | | |
| Mary Ann Starling | | Address on File | | | | | | |
| Mary Ann Strueve | | Address on File | | | | | | |
| Mary Ann, Struthers | | Address on File | | | | | | |
| Mary Anne Baker | | Address on File | | | | | | |
| Mary Ayala | | Address on File | | | | | | |
| Mary B Seader | | Address on File | | | | | | |
| Mary Baez | | Address on File | | | | | | |
| Mary Bagley | | Address on File | | | | | | |
| Mary Banks | | Address on File | | | | | | |
| Mary Barlor | | Address on File | | | | | | |
| Mary Barnes | | Address on File | | | | | | |
| Mary Baxter | | Address on File | | | | | | |
| Mary Beehler | | Address on File | | | | | | |
| Mary Bethune | | Address on File | | | | | | |
| Mary Boden | | Address on File | | | | | | |
| Mary Borgese | | Address on File | | | | | | |
| Mary Bortoulissi | | Address on File | | | | | | |
| Mary Brian | | Address on File | | | | | | |
| Mary Brooks | | Address on File | | | | | | |
| Mary Bruns | | Address on File | | | | | | |
| Mary Buckley | | Address on File | | | | | | |
| Mary C Siefken | | Address on File | | | | | | |
| Mary Cabeen | | Address on File | | | | | | |
| Mary Chafton | | Address on File | | | | | | |
| Mary Chalikian | | Address on File | | | | | | |
| Mary CImaglia | | Address on File | | | | | | |
| Mary CIntaf | | Address on File | | | | | | |
| Mary Claridge | | Address on File | | | | | | |
| Mary Clark | | Address on File | | | | | | |
| Mary Coplin | | Address on File | | | | | | |
| Mary Corradi | | Address on File | | | | | | |
| Mary Cox | | Address on File | | | | | | |
| Mary Croft | | Address on File | | | | | | |
| Mary Cummings | | Address on File | | | | | | |
| Mary Dailey | | Address on File | | | | | | |
| Mary Dalinger | | Address on File | | | | | | |
| Mary Davis | | Address on File | | | | | | |
| Mary Dolly | | Address on File | | | | | | |
| Mary Donahue | | Address on File | | | | | | |
| Mary Dove Skipper | | Address on File | | | | | | |
| Mary Dugdale | | Address on File | | | | | | |
| Mary Dunham | | Address on File | | | | | | |
| Mary Durand | | Address on File | | | | | | |
| Mary E Herk | | Address on File | | | | | | |
| Mary E Rion | | Address on File | | | | | | |
| Mary E Thomas | | Address on File | | | | | | |
| Mary Ellen Scannapieco | | Address on File | | | | | | |
| Mary F Ford | | Address on File | | | | | | |
| Mary F Miller | | Address on File | | | | | | |
| Mary Fields | | Address on File | | | | | | |
| Mary Foster | | Address on File | | | | | | |
| Mary Francis | | Address on File | | | | | | |
| Mary Freitas | | Address on File | | | | | | |
| Mary Fulcher | | Address on File | | | | | | |
| Mary Fuller | | Address on File | | | | | | |
| Mary Galan | | Address on File | | | | | | |
| Mary Gay | | Address on File | | | | | | |
| Mary Gayton | | Address on File | | | | | | |
| Mary Gelfo | | Address on File | | | | | | |
| Mary Gersbacher | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 160 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Gorrie | | Address on File | | | | | | |
| Mary Guarino | | Address on File | | | | | | |
| Mary Guin | | Address on File | | | | | | |
| Mary H Feenan | | Address on File | | | | | | |
| Mary H Reyes | | Address on File | | | | | | |
| Mary H Rizo | | Address on File | | | | | | |
| Mary H Watson | | Address on File | | | | | | |
| Mary Hackman | | Address on File | | | | | | |
| Mary Hale | | Address on File | | | | | | |
| Mary Hardman | | Address on File | | | | | | |
| Mary Harper | | Address on File | | | | | | |
| Mary Harrion | | Address on File | | | | | | |
| Mary Hart | | Address on File | | | | | | |
| Mary Henry | | Address on File | | | | | | |
| Mary Hernandez | | Address on File | | | | | | |
| Mary Holland | | Address on File | | | | | | |
| Mary Holsey | | Address on File | | | | | | |
| Mary Humphrey | | Address on File | | | | | | |
| Mary Hurst | | Address on File | | | | | | |
| Mary Irving | | Address on File | | | | | | |
| Mary J Allen | | Address on File | | | | | | |
| Mary J Bridges | | Address on File | | | | | | |
| Mary J Carroll | | Address on File | | | | | | |
| Mary J England | | Address on File | | | | | | |
| Mary Jacobs | | Address on File | | | | | | |
| Mary Jane Buchanan | | Address on File | | | | | | |
| Mary Jane Defranceschi | | Address on File | | | | | | |
| Mary Jane Puy | | Address on File | | | | | | |
| Mary Jane Taylor | | Address on File | | | | | | |
| Mary Jean Westerlund | | Address on File | | | | | | |
| Mary Jennings | | Address on File | | | | | | |
| Mary Johnson | | Address on File | | | | | | |
| Mary Johnston | | Address on File | | | | | | |
| Mary Jordan | | Address on File | | | | | | |
| Mary K Foster | | Address on File | | | | | | |
| Mary Kiernan | | Address on File | | | | | | |
| Mary Kisting | | Address on File | | | | | | |
| Mary Kopas | | Address on File | | | | | | |
| Mary L Acosta | | Address on File | | | | | | |
| Mary L Cross | | Address on File | | | | | | |
| Mary L Gonzales | | Address on File | | | | | | |
| Mary L Keefer | | Address on File | | | | | | |
| Mary L Morris | | Address on File | | | | | | |
| Mary L Pallone | | Address on File | | | | | | |
| Mary L Simpson | | Address on File | | | | | | |
| Mary L Smith | | Address on File | | | | | | |
| Mary L Tobin | | Address on File | | | | | | |
| Mary Layton | | Address on File | | | | | | |
| Mary Lee | | Address on File | | | | | | |
| Mary Lenkowski | | Address on File | | | | | | |
| Mary Lester | | Address on File | | | | | | |
| Mary Lex | | Address on File | | | | | | |
| Mary Lindsay | | Address on File | | | | | | |
| Mary Loecker | | Address on File | | | | | | |
| Mary Longauer | | Address on File | | | | | | |
| Mary Lou Dimattia | | Address on File | | | | | | |
| Mary Lou Maranian | | Address on File | | | | | | |
| Mary Lou Nalinowski | | Address on File | | | | | | |
| Mary Lynaugh | | Address on File | | | | | | |
| Mary M Bloch | | Address on File | | | | | | |
| Mary Madtes | | Address on File | | | | | | |
| Mary Magallanes | | Address on File | | | | | | |
| Mary Maher | | Address on File | | | | | | |
| Mary Manvilla | | Address on File | | | | | | |
| Mary Margaret Matthews | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al. (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 161 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mary Martin | | Address on File | | | | | | |
| Mary Martinez | | Address on File | | | | | | |
| Mary Mathey | | Address on File | | | | | | |
| Mary Mcguire | | Address on File | | | | | | |
| Mary Meta Kelleher | | Address on File | | | | | | |
| Mary Montemayor | | Address on File | | | | | | |
| Mary Moore | | Address on File | | | | | | |
| Mary Morris | | Address on File | | | | | | |
| Mary Mottola | | Address on File | | | | | | |
| Mary Myers | | Address on File | | | | | | |
| Mary Neely | | Address on File | | | | | | |
| Mary Newby | | Address on File | | | | | | |
| Mary Newman | | Address on File | | | | | | |
| Mary Norlander | | Address on File | | | | | | |
| Mary Ortloff | | Address on File | | | | | | |
| Mary P Elder | | Address on File | | | | | | |
| Mary Petrush | | Address on File | | | | | | |
| Mary Pfeil | | Address on File | | | | | | |
| Mary Price | | Address on File | | | | | | |
| Mary Prinster | | Address on File | | | | | | |
| Mary Pucillo | | Address on File | | | | | | |
| Mary Quinn | | Address on File | | | | | | |
| Mary Reed | | Address on File | | | | | | |
| Mary Richardson | | Address on File | | | | | | |
| Mary Rickey | | Address on File | | | | | | |
| Mary Rizo | | Address on File | | | | | | |
| Mary Romaro | | Address on File | | | | | | |
| Mary Rowland | | Address on File | | | | | | |
| Mary Rucci | | Address on File | | | | | | |
| Mary Runco | | Address on File | | | | | | |
| Mary Ruth | | Address on File | | | | | | |
| Mary Sagebiel | | Address on File | | | | | | |
| Mary Sanders | | Address on File | | | | | | |
| Mary Sargent | | Address on File | | | | | | |
| Mary Scheffres | | Address on File | | | | | | |
| Mary Schell | | Address on File | | | | | | |
| Mary Scott | | Address on File | | | | | | |
| Mary Secola | | Address on File | | | | | | |
| Mary Sellers | | Address on File | | | | | | |
| Mary Sepeda | | Address on File | | | | | | |
| Mary Shaw | | Address on File | | | | | | |
| Mary Siefring | | Address on File | | | | | | |
| Mary Small | | Address on File | | | | | | |
| Mary Soice | | Address on File | | | | | | |
| Mary Stubt | | Address on File | | | | | | |
| Mary Sue Gallo | | Address on File | | | | | | |
| Mary T Rotondo | | Address on File | | | | | | |
| Mary Thomas | | Address on File | | | | | | |
| Mary Thomason | | Address on File | | | | | | |
| Mary Tsivgoulis | | Address on File | | | | | | |
| Mary Tyree | | Address on File | | | | | | |
| Mary Ulrich | | Address on File | | | | | | |
| Mary V Shea | | Address on File | | | | | | |
| Mary Valdez | | Address on File | | | | | | |
| Mary Vanwey | | Address on File | | | | | | |
| Mary Vaughn | | Address on File | | | | | | |
| Mary Warner | | Address on File | | | | | | |
| Mary Web | | Address on File | | | | | | |
| Mary Webb | | Address on File | | | | | | |
| Mary Weddington | | Address on File | | | | | | |
| Mary Wegener | | Address on File | | | | | | |
| Mary West | | Address on File | | | | | | |
| Mary Wiley | | Address on File | | | | | | |
| Mary Wilkerson | | Address on File | | | | | | |
| Mary Williams | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 162 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Wilson | | Address on File | | | | | | |
| Mary Winemiller | | Address on File | | | | | | |
| Mary Wolff | | Address on File | | | | | | |
| Mary Wong | | Address on File | | | | | | |
| Mary Wood | | Address on File | | | | | | |
| Mary Zingaro | | Address on File | | | | | | |
| Mary Zrubek | | Address on File | | | | | | |
| Mary, Akil | | Address on File | | | | | | |
| Mary, Brooks | | Address on File | | | | | | |
| Mary, Kielers | | Address on File | | | | | | |
| Mary, Russell | | Address on File | | | | | | |
| Maryamraya Eaton | | Address on File | | | | | | |
| Maryann Basile | | Address on File | | | | | | |
| Maryann Domas | | Address on File | | | | | | |
| Maryann Dorff | | Address on File | | | | | | |
| Maryann Gray | | Address on File | | | | | | |
| Maryann Greco | | Address on File | | | | | | |
| Maryann Isaacs | | Address on File | | | | | | |
| Maryann Morace | | Address on File | | | | | | |
| Maryann Neishell | | Address on File | | | | | | |
| Maryann Petriollo | | Address on File | | | | | | |
| Maryann Quinonez-Lopes | | Address on File | | | | | | |
| Maryann Rigby | | Address on File | | | | | | |
| Maryann Simpson | | Address on File | | | | | | |
| Maryann Vlsich | | Address on File | | | | | | |
| Maryann Williams | | Address on File | | | | | | |
| Maryanne Stoklas | | Address on File | | | | | | |
| Maryelle Ortiz | | Address on File | | | | | | |
| Maryellen Frankle | | Address on File | | | | | | |
| Maryellen Monton | | Address on File | | | | | | |
| Maryellen Oslowski | | Address on File | | | | | | |
| Maryellen Perrotti | | Address on File | | | | | | |
| Maryellen Smith | | Address on File | | | | | | |
| Mary-Helen E Powell | | Address on File | | | | | | |
| Maryjo Briggs | | Address on File | | | | | | |
| Mary-Jo Mclaughlin | | Address on File | | | | | | |
| Mary-Joan Koller | | Address on File | | | | | | |
| Maryland Department of Revenue | | 110 Carroll Street | | | Annapolis | MD | 21411-0001 | |
| Maryland Revenue Administration | | 110 Carroll Street | | | Annapolis | MD | 21411-0001 | |
| Marylyn Abbott | | Address on File | | | | | | |
| Marzen Media | | Address on File | | | | | | |
| Masako Frederick | | Address on File | | | | | | |
| Mason, Lynne | | Address on File | | | | | | |
| Masong, Evelyn | | Address on File | | | | | | |
| Massachusetts Department of Revenue | | 200 Arlington St | | | Chelsea | MA | 02150 | |
| Massachusetts Department of Revenue | | PO Box 7000 | | | Boston | MA | 02204 | |
| Massaro, Doreen | | Address on File | | | | | | |
| Massey, Beverly | | Address on File | | | | | | |
| Massey, Dontay | | Address on File | | | | | | |
| Massey, Lisa | | Address on File | | | | | | |
| Massey, Whitney | | Address on File | | | | | | |
| Massicot, Suzette | | Address on File | | | | | | |
| Massie, Charles | | Address on File | | | | | | |
| Masterson, Hailey E. | | Address on File | | | | | | |
| Mastic Spa Sodis (Usa) LLC, C/O Kirkiles and Kotiadis Llp | c/o Kirkiles and Kotiadis Llp | 1157 Willis Ave | | | Albertson | NY | 11507 | |
| Mata, Manuel | | Address on File | | | | | | |
| Matanza, Laurie | | Address on File | | | | | | |
| Matarrese, Thomas | | Address on File | | | | | | |
| Mathis II, Anthony J. | | Address on File | | | | | | |
| Mathis, Katherine | | Address on File | | | | | | |
| Matlock, Rylie T. | | Address on File | | | | | | |
| Matney, Joyce | | Address on File | | | | | | |
| Matrix Communications Inc | | 171 Cheshire Lane | Suite 700 | | Plymouth | MN | 55441 | |
| Matt Chetcuti | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 163 of 259

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Matteson, Benjamin | | Address on File | | | | | | |
| Matthew Lange | | Address on File | | | | | | |
| Matthews, Alexis | | Address on File | | | | | | |
| Matthews, Delores | | Address on File | | | | | | |
| Matthews, Vivian | | Address on File | | | | | | |
| Matthiesen, Barbara | | Address on File | | | | | | |
| Matthys, Deborah | | Address on File | | | | | | |
| Mattie Everette | | Address on File | | | | | | |
| Mattie Galloway | | Address on File | | | | | | |
| Mattie Gates | | Address on File | | | | | | |
| Mattie Jones | | Address on File | | | | | | |
| Mattie Little | | Address on File | | | | | | |
| Mattie M Jordan | | Address on File | | | | | | |
| Mattie Thomas | | Address on File | | | | | | |
| Mattson, Laticia M. | | Address on File | | | | | | |
| Mattson, Saydee J. | | Address on File | | | | | | |
| Mauline, Mcgregor | | Address on File | | | | | | |
| Maultsby, James | | Address on File | | | | | | |
| Maupin, Barbara | | Address on File | | | | | | |
| Maureen A Tudda | | Address on File | | | | | | |
| Maureen Anderson | | Address on File | | | | | | |
| Maureen Debartolomeis | | Address on File | | | | | | |
| Maureen E. Kelly | | Address on File | | | | | | |
| Maureen Genovese | | Address on File | | | | | | |
| Maureen Healy | | Address on File | | | | | | |
| Maureen Latorael | | Address on File | | | | | | |
| Maureen M Cruikshank | | Address on File | | | | | | |
| Maureen M Genre | | Address on File | | | | | | |
| Maureen Newell | | Address on File | | | | | | |
| Maureen Paul | | Address on File | | | | | | |
| Maureen Pollicino | | Address on File | | | | | | |
| Maureen R Conklin | | Address on File | | | | | | |
| Maureen T Mc Carthy | | Address on File | | | | | | |
| Mauren, Nicholas L. | | Address on File | | | | | | |
| Maury, Lyn | | Address on File | | | | | | |
| Maven Coalition Inc | | 200 Vesey St | Fl 24 | | New York | NY | 10281-5509 | |
| Mavies Kerr | | Address on File | | | | | | |
| Maviornee Rhoden | | Address on File | | | | | | |
| Mavis Enos | | Address on File | | | | | | |
| Mavis Ogilvie | | Address on File | | | | | | |
| Mawc | | PO Box 800 | | | Greensburg | PA | 15601 | |
| Maxie Austin | | Address on File | | | | | | |
| Maxie Williams | | Address on File | | | | | | |
| Maxine Lareau | | Address on File | | | | | | |
| Maxine Olivas | | Address on File | | | | | | |
| Maxine Spight | | Address on File | | | | | | |
| Maxine Stone | | Address on File | | | | | | |
| Maxine Williams | | Address on File | | | | | | |
| Maxmark, Inc. | | 5 S. Wabash Ave., Suite 1728 | | | Chicago | IL | 60603 | |
| Maxson, Brian | | Address on File | | | | | | |
| May Campbell | | Address on File | | | | | | |
| May Lilly | | Address on File | | | | | | |
| May, Julia | | Address on File | | | | | | |
| Maybell Payne | | Address on File | | | | | | |
| Maybelle Russell | | Address on File | | | | | | |
| Mayer, Anne | | Address on File | | | | | | |
| Mayer, Susan | | Address on File | | | | | | |
| Mayes, JaKashea | | Address on File | | | | | | |
| Mayes, Lauren | | Address on File | | | | | | |
| Mayes, Vickie | | Address on File | | | | | | |
| Mayfield, Angie | | Address on File | | | | | | |
| Mayfield, Deidra | | Address on File | | | | | | |
| Mayhugh, Heather | | Address on File | | | | | | |
| Maynard Tanner | | Address on File | | | | | | |
| Maynard-Moghaddas, Karen J. | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 164 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mayo, Bambo | | Address on File | | | | | | |
| Mayo, Carol | | Address on File | | | | | | |
| Mayra Deppner | | Address on File | | | | | | |
| Maysonet, Erving | | Address on File | | | | | | |
| Mazur, Rita | | Address on File | | | | | | |
| Mazza, Carol | | Address on File | | | | | | |
| Mc Guire, Joan | | Address on File | | | | | | |
| Mc Intyre, Robert | | Address on File | | | | | | |
| Mc Kenzie, Raymond | | Address on File | | | | | | |
| Mcalister, Krystle | | Address on File | | | | | | |
| McAllan, Aylish R. | | Address on File | | | | | | |
| Mcallister, Ida | | Address on File | | | | | | |
| Mcallister, Joann | | Address on File | | | | | | |
| Mcanally, Cheryl | | Address on File | | | | | | |
| Mcanulty, Katherine | | Address on File | | | | | | |
| Mcbride, Dorian | | Address on File | | | | | | |
| Mcburney, Linda | | Address on File | | | | | | |
| Mcc Telephony of Iowa LLC | | PO Box 5744 | | | Carol Stream | IL | 60197-5744 | |
| Mccabe, Karen | | Address on File | | | | | | |
| Mccaffery, Joanne I | | Address on File | | | | | | |
| Mccall, Dalawna | | Address on File | | | | | | |
| Mccallum, Betsy | | Address on File | | | | | | |
| McCandless, Barry | | Address on File | | | | | | |
| Mccannon, Glen | | Address on File | | | | | | |
| Mccartan, Pauline | | Address on File | | | | | | |
| Mccarthy, Bonnie | | Address on File | | | | | | |
| Mccarthy, Donald | | Address on File | | | | | | |
| Mccarthy, Patricia | | Address on File | | | | | | |
| Mccarthy, Suki | | Address on File | | | | | | |
| Mccauley, Lina | | Address on File | | | | | | |
| Mcchristal, Jane | | Address on File | | | | | | |
| Mcclain, Brandon | | Address on File | | | | | | |
| Mcclain, Carrie | | Address on File | | | | | | |
| Mccleese, Jeanine | | Address on File | | | | | | |
| Mccleese, Jo | | Address on File | | | | | | |
| McClure, Erin A. | | Address on File | | | | | | |
| Mcclurkin, Marie | | Address on File | | | | | | |
| Mccoy, Earlean | | Address on File | | | | | | |
| Mccoy, Juana | | Address on File | | | | | | |
| McCoy, Keeli J. | | Address on File | | | | | | |
| McCoy, Kelly | | Address on File | | | | | | |
| McCoy, Lilith J. | | Address on File | | | | | | |
| McCoy, Paul G. | | Address on File | | | | | | |
| McCoy, Rachel L. | | Address on File | | | | | | |
| Mccoy, Rebecca | | Address on File | | | | | | |
| McCoy, Shawn | | Address on File | | | | | | |
| Mccracken, Anne | | Address on File | | | | | | |
| Mccraine, Alice | | Address on File | | | | | | |
| McCray, Brandi L. | | Address on File | | | | | | |
| Mccullough Pc | Stephen Odonnell, Shareholder | 205 N Michigan Ave | Ste 2550 | | Chicago | IL | 60601 | |
| Mccurdy, Michael | | Address on File | | | | | | |
| Mcdade, Delois | | Address on File | | | | | | |
| Mcdairmant, Dixie | | Address on File | | | | | | |
| Mcdaniel, Helga | | Address on File | | | | | | |
| McDavitt, Cynthia M. | | Address on File | | | | | | |
| McDermott, Colleen | | Address on File | | | | | | |
| Mcdermott, John | | Address on File | | | | | | |
| Mcdevitt, Darrell | | Address on File | | | | | | |
| Mcdivitt, Sandra | | Address on File | | | | | | |
| McDonald Clarke | | Address on File | | | | | | |
| Mcdonald, Arlene | | Address on File | | | | | | |
| Mcdonald, Errol | | Address on File | | | | | | |
| McDonough, Michael R. | | Address on File | | | | | | |
| Mcdonough, Robin | | Address on File | | | | | | |
| Mcdowell, Ariel D. | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 165 of 259



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcelroy, Dennis | | Address on File | | | | | | |
| Mcelroy, William | | Address on File | | | | | | |
| Mcentire, Crystal M. | | Address on File | | | | | | |
| McEntire, Steven | | Address on File | | | | | | |
| Mcentyre, Mary | | Address on File | | | | | | |
| McEVOY OF MARIN LLC | | 5935 Red Hill Rd | | | Petaluma | CA | 94953 | |
| Mcewen, Tina | | Address on File | | | | | | |
| McFall, Carrie | | Address on File | | | | | | |
| Mcfayden, Kevin | | Address on File | | | | | | |
| Mcfield, Yvette | | Address on File | | | | | | |
| Mcgahn, Mercedes | | Address on File | | | | | | |
| Mcgee, Dusky | | Address on File | | | | | | |
| Mcgee, Joe | | Address on File | | | | | | |
| Mcgee, Robert | | Address on File | | | | | | |
| Mcgeorge, Sharon | | Address on File | | | | | | |
| Mcghee, B | | Address on File | | | | | | |
| Mcghee, Rochelle | | Address on File | | | | | | |
| Mcgirt, Michelle | | Address on File | | | | | | |
| Mcglynn, Madeline | | Address on File | | | | | | |
| Mcgovern, Mary | | Address on File | | | | | | |
| Mcgowan, Candi | | Address on File | | | | | | |
| Mcgrady, Larry | | Address on File | | | | | | |
| Mcgregory-Prudhomme, Vivian | | Address on File | | | | | | |
| Mcguire, Lori | | Address on File | | | | | | |
| Mchatton, Clara | | Address on File | | | | | | |
| Mchenry, Isabelle | | Address on File | | | | | | |
| Mcintosh, Thelma | | Address on File | | | | | | |
| McIntyre, Molly M. | | Address on File | | | | | | |
| Mckay, Denese | | Address on File | | | | | | |
| Mckay, Waynette | | Address on File | | | | | | |
| Mckee, Kathleen | | Address on File | | | | | | |
| Mckee, Rebecca | | Address on File | | | | | | |
| Mckee, William | | Address on File | | | | | | |
| Mckeegan, Mrs W | | Address on File | | | | | | |
| Mckeel, Aaron M. | | Address on File | | | | | | |
| McKeel, Shawn | | Address on File | | | | | | |
| Mckenna, John | | Address on File | | | | | | |
| Mckenney, David | | Address on File | | | | | | |
| Mckenzie, Angela | | Address on File | | | | | | |
| Mckenzie, Sandy | | Address on File | | | | | | |
| McKinney, Brad A. | | Address on File | | | | | | |
| Mckinney, Kevin | | Address on File | | | | | | |
| McKinney, Kyle | | Address on File | | | | | | |
| Mckinney, Nicci | | Address on File | | | | | | |
| Mckinzie, Ruby | | Address on File | | | | | | |
| Mckissack, April | | Address on File | | | | | | |
| Mckoy, Patrice | | Address on File | | | | | | |
| Mclaughlin, Charlotte | | Address on File | | | | | | |
| Mclennan, Ellen | | Address on File | | | | | | |
| Mclennon, Levina | | Address on File | | | | | | |
| Mcloughlin, Gloria | | Address on File | | | | | | |
| Mcmahon, Joyce | | Address on File | | | | | | |
| Mcmanimon, Patricia | | Address on File | | | | | | |
| Mcmanus, Sean | | Address on File | | | | | | |
| Mcmillan, Tessa | | Address on File | | | | | | |
| Mcmurdo, Vickie | | Address on File | | | | | | |
| Mcmurray, Jody | | Address on File | | | | | | |
| McNab, Laura A. | | Address on File | | | | | | |
| Mcnair, James | | Address on File | | | | | | |
| McNally, Andrew W. | | Address on File | | | | | | |
| Mcnamara, Mary | | Address on File | | | | | | |
| McNamara, Megan N. | | Address on File | | | | | | |
| McNeese, Douglas | | Address on File | | | | | | |
| Mcnemar, Aaron | | Address on File | | | | | | |
| McNurlin, Amber L. | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 166 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mcpeak, Michael | | Address on File | | | | | | |
| Mcpherson, Johanna | | Address on File | | | | | | |
| Mcpherson, Joyce | | Address on File | | | | | | |
| Mcqueen Williams, Annette | | Address on File | | | | | | |
| Mcsparen, Kathy | | Address on File | | | | | | |
| Mcvinney, Gary | | Address on File | | | | | | |
| Mcweeny, Mary | | Address on File | | | | | | |
| Mead, Connie | | Address on File | | | | | | |
| Meade, Angela R. | | Address on File | | | | | | |
| Meador, Alicia K. | | Address on File | | | | | | |
| Meador, Kathy A. | | Address on File | | | | | | |
| Meador, Timothy | | Address on File | | | | | | |
| Meadows, Kaylah D. | | Address on File | | | | | | |
| Means, Margaret | | Address on File | | | | | | |
| Mearl Blondell | | Address on File | | | | | | |
| Meater Smith | | Address on File | | | | | | |
| Medeiros, Ann | | Address on File | | | | | | |
| Media Quest Group Ltd | Ryan Nicholas, Pay Contact | Office 1605 16th Floor | Jbc4, Bldg 1, Cluster N | | Dubai | | | United Arab Emirates |
| Media Sense Digital Tech Ltd | | PO Box 87 | | | Kibbutz Afikim | | 1514800 | Israel |
| Media Tradecraft LLC | Justin Hanson, Acctg | 1101 Connecticut Ave Nw | #410 | | Washington | DC | 20036 | |
| Mediacom | | 1 Mediacom Way | | | Mediacom Park | NY | 10918 | |
| Mediacom | | One Mediacom Way | | | Mediacom Park | NY | 10918 | |
| Mediacom | | PO Box 5744 | | | Carol Stream | IL | 60197-5744 | |
| Mediacom | Attn Dawn Janssen | 1 Mediacom Way | | | Mediacom Park | NY | 10919 | |
| Mediacom | Attn Julien Dancona | One Mediacom Way | | | Mediacom Park | NY | 10919 | |
| Mediacom | Dawn Janssen | 1 Mediacom Way | | | Mediacom Park | NY | 10919 | |
| Mediacom | Julien Dancona | One Mediacom Way | | | Mediacom Park | NY | 10919 | |
| Mediacom Broadband LLC and Mediacom LLC | Attn Barry Paden | One Mediacom Way | | | Mediacom Park | NY | 10918 | |
| Mediant Communications Inc | | 3 Columbus Clrcle | | | New York | NY | 10019 | |
| Mediant Communications Inc | | PO Box 29976 | | | New York | NY | 10087-9976 | |
| Medina, Benjamin | | Address on File | | | | | | |
| Medina, Ray | | Address on File | | | | | | |
| Medrano, Tina | | Address on File | | | | | | |
| Medscape LLC dba Web Md | | 395 Hudson St | | | New York | NY | 10014 | |
| Medtox Laboratories Inc | | NW 8939 | PO Box 1450 | | Minneapolis | MN | 55485-8939 | |
| Medtox Laboratories Inc | | PO Box 8107 | | | Burlington | NC | 27216-8107 | |
| Meekins, Melita | | Address on File | | | | | | |
| Meeks, Yolanda | | Address on File | | | | | | |
| Meenawatee Latcha | | Address on File | | | | | | |
| Megadilla LLC | Pay | 36 Str Fl4 Ap 16 | Capitol Municipality Dist Slatina | | Nikolay Kopernick | | | Bulgaria |
| Megdalene Dantes | | Address on File | | | | | | |
| Meggan Rose | | Address on File | | | | | | |
| Meh, Poe | | Address on File | | | | | | |
| Mehmedovic, Amer | | Address on File | | | | | | |
| Mehmedovic, Semir | | Address on File | | | | | | |
| Mehmet, Sabrina | | Address on File | | | | | | |
| Meinholz, Sue | | Address on File | | | | | | |
| Meister, Allison | | Address on File | | | | | | |
| Meitner, Amy L. | | Address on File | | | | | | |
| Mejia, Mirna | | Address on File | | | | | | |
| Mejorado, Roxanne | | Address on File | | | | | | |
| Mekhridze, Barysh | | Address on File | | | | | | |
| Mekonnen, Anchalee | | Address on File | | | | | | |
| Mel Folseca | | Address on File | | | | | | |
| Melanie Collier | | Address on File | | | | | | |
| Melanie Gallik | | Address on File | | | | | | |
| Melanie Klish | | Address on File | | | | | | |
| Melanie Zabriskie | | Address on File | | | | | | |
| Melany Klotz | | Address on File | | | | | | |
| Melba E Holder | | Address on File | | | | | | |
| Melba Hallman | | Address on File | | | | | | |
| Melba Lawrence | | Address on File | | | | | | |
| Melchiorre, Wendy | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 167 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melco Direct LLC | Attn Jeff Meltzer | 70 W 36Th St | 10Th Fl | | New York | NY | 10018 | |
| Melicia Barthlett | | Address on File | | | | | | |
| Melillo, Nicholas | | Address on File | | | | | | |
| Melinda C Quattlebaum | | Address on File | | | | | | |
| Melinda Laxamana | | Address on File | | | | | | |
| Melinda Newell | | Address on File | | | | | | |
| Melinda Osborne | | Address on File | | | | | | |
| Melinda Rothhaar | | Address on File | | | | | | |
| Melinda Sims | | Address on File | | | | | | |
| Melissa Evenson | | Address on File | | | | | | |
| Melissa Kerl | | Address on File | | | | | | |
| Melissa Leblanc | | Address on File | | | | | | |
| Mellard, Judy | | Address on File | | | | | | |
| Melly Zilberman | | Address on File | | | | | | |
| Melode Akervick | | Address on File | | | | | | |
| Melody Cardwell | | Address on File | | | | | | |
| Melody Hensley | | Address on File | | | | | | |
| Melody Hobbs | | Address on File | | | | | | |
| Melody Seibert | | Address on File | | | | | | |
| Melsheimer, Norma | | Address on File | | | | | | |
| Melsheimer, Sabrina | | Address on File | | | | | | |
| Melson, Samuel | | Address on File | | | | | | |
| Melva Burns | | Address on File | | | | | | |
| Melva Smith | | Address on File | | | | | | |
| Melvin Johnson | | Address on File | | | | | | |
| Melvin Marshall | | Address on File | | | | | | |
| Melvin Sr Lowe | | Address on File | | | | | | |
| Melvin Taylor | | Address on File | | | | | | |
| Melvin/Rita Schutte | | Address on File | | | | | | |
| Melvina Flamion | | Address on File | | | | | | |
| Memering, Barbara | | Address on File | | | | | | |
| Memhusseini, Aishe | | Address on File | | | | | | |
| Mendel, Lauren J. | | Address on File | | | | | | |
| Mendez, Maria | | Address on File | | | | | | |
| Mendoza, Barbara | | Address on File | | | | | | |
| Mendoza, Hector | | Address on File | | | | | | |
| Mendy Costa | | Address on File | | | | | | |
| Meninzor, Anita | | Address on File | | | | | | |
| Meninzor, Santricko | | Address on File | | | | | | |
| Menkel, Penny A | | Address on File | | | | | | |
| Menoche, Barbara | | Address on File | | | | | | |
| Mensah, Philomena | | Address on File | | | | | | |
| Menser, Michael R. | | Address on File | | | | | | |
| Mercado, Maria | | Address on File | | | | | | |
| Mercedes G. Castillo | | Address on File | | | | | | |
| Mercedes Mercado | | Address on File | | | | | | |
| Mercedes Torres | | Address on File | | | | | | |
| Mercedo, Francisca | | Address on File | | | | | | |
| Mercer, Clarence | | Address on File | | | | | | |
| Mercer, Melissa | | Address on File | | | | | | |
| Merchant Risk Council | | 8201 164th Ave. NE 200 Pmb #50 | | | Redmond | WA | 98052 | |
| Merchant, Carlotta L. | | Address on File | | | | | | |
| Meredith Fortenberry | | Address on File | | | | | | |
| Meredith, Halie D. | | Address on File | | | | | | |
| Meredith, Jennifer L. | | Address on File | | | | | | |
| Meredith, Kaitlyn B. | | Address on File | | | | | | |
| Meredith, Laurel | | Address on File | | | | | | |
| Meredith, Sarah | | Address on File | | | | | | |
| Merkel, Sandra | | Address on File | | | | | | |
| Merlene Metellus | | Address on File | | | | | | |
| Merlyn Grossman | | Address on File | | | | | | |
| Merna Gingher | | Address on File | | | | | | |
| Mernik, Holly | | Address on File | | | | | | |
| Merrie Obrien | | Address on File | | | | | | |
| Merriel B Graves | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 168 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Merrifield, Willodean | | Address on File | | | | | | |
| Merritt, Donna | | Address on File | | | | | | |
| Merry Ann Lendy | | Address on File | | | | | | |
| Merry Jo Damato | | Address on File | | | | | | |
| Mertel Halloway | | Address on File | | | | | | |
| Merva Campbell | | Address on File | | | | | | |
| Mervin L Foster | | Address on File | | | | | | |
| Meryle Fortunato | | Address on File | | | | | | |
| Merylee Corcoran | | Address on File | | | | | | |
| Mesanovic, Fatima | | Address on File | | | | | | |
| Mesfin, Saba | | Address on File | | | | | | |
| Mesker, Michael | | Address on File | | | | | | |
| Messer, Claire M. | | Address on File | | | | | | |
| Messer, Patricia A. | | Address on File | | | | | | |
| Methvin, Sheri | | Address on File | | | | | | |
| Metro Sales Inc | Attn Acct Receivable | 250 N River Ridge Clr | # 100 | | Burnsville | MN | 55337-1612 | |
| Metropolitan Utilities District | | 7350 World Communiations Drive | | | Omaha | NE | 68122-4041 | |
| Metz, Laura F | | Address on File | | | | | | |
| Metz, Marjorie | | Address on File | | | | | | |
| Meusburger, Joann | | Address on File | | | | | | |
| Meyer, Dorothy | | Address on File | | | | | | |
| Meyer, Katie A. | | Address on File | | | | | | |
| Meyer, Kristin | | Address on File | | | | | | |
| Meyer, Lois | | Address on File | | | | | | |
| Meyer, Shelly | | Address on File | | | | | | |
| Meyer-Harris, Aila | | Address on File | | | | | | |
| Meyers, Amy | | Address on File | | | | | | |
| Meyers, Pat | | Address on File | | | | | | |
| Meymann, Kenneth | | Address on File | | | | | | |
| Meza, Hortensia | | Address on File | | | | | | |
| Mezi, Baita | | Address on File | | | | | | |
| Mgebrishvili, Nino | | Address on File | | | | | | |
| Mh Equipment | | 2235 Reliable Parkway | | | Chicago | IL | 60686 | |
| Mia Enquist | | Address on File | | | | | | |
| Miami Pro Artists LLC | | 7760 SW 103 Place | | | Miami | FL | 33173 | |
| Michael Adams | | Address on File | | | | | | |
| Michael Anna | | Address on File | | | | | | |
| Michael Anuska | | Address on File | | | | | | |
| Michael Brochowicc | | Address on File | | | | | | |
| Michael Charles | | Address on File | | | | | | |
| Michael Clark | | Address on File | | | | | | |
| Michael Damas | | Address on File | | | | | | |
| Michael Daniels | | Address on File | | | | | | |
| Michael Davis | | Address on File | | | | | | |
| Michael Decillis | | Address on File | | | | | | |
| Michael E Greiner | | Address on File | | | | | | |
| Michael Goodman | | Address on File | | | | | | |
| Michael Mizrahi | | Address on File | | | | | | |
| Michael Mosley | | Address on File | | | | | | |
| Michael Murray | | Address on File | | | | | | |
| Michael Oldenburg | | Address on File | | | | | | |
| Michael P Alas | | Address on File | | | | | | |
| Michael P VIllari | | Address on File | | | | | | |
| Michael Pelletier | | Address on File | | | | | | |
| Michael Ross | | Address on File | | | | | | |
| Michael Settani | | Address on File | | | | | | |
| Michael Watkins | | Address on File | | | | | | |
| Michael, Alanna | | Address on File | | | | | | |
| Michael, Kirley | | Address on File | | | | | | |
| Michael/Drema Mccarty | | Address on File | | | | | | |
| Michaelene Mack | | Address on File | | | | | | |
| Michale Omalley | | Address on File | | | | | | |
| Michaleen Kosiba | | Address on File | | | | | | |
| Micheal Sandler | | Address on File | | | | | | |
| Michel Joyner | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 169 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michele E Nichele | | Address on File | | | | | | |
| Michele Flanagan | | Address on File | | | | | | |
| Michele Heath | | Address on File | | | | | | |
| Michele Holmes-Chave | | Address on File | | | | | | |
| Michele Inks | | Address on File | | | | | | |
| Michele J Fenlason | | Address on File | | | | | | |
| Michele Longo | | Address on File | | | | | | |
| Michele Mcfall | | Address on File | | | | | | |
| Michele Noren | | Address on File | | | | | | |
| Michele Shachnow | | Address on File | | | | | | |
| Michele Thompson | | Address on File | | | | | | |
| Michele Woolfolk-Spidle | | Address on File | | | | | | |
| Michele Y Wilson | | Address on File | | | | | | |
| Micheline Orelien | | Address on File | | | | | | |
| Michell Moscatel | | Address on File | | | | | | |
| Michelle A Jones | | Address on File | | | | | | |
| Michelle Brown | | Address on File | | | | | | |
| Michelle Carpenter | | Address on File | | | | | | |
| Michelle Coursey | | Address on File | | | | | | |
| Michelle Dely | | Address on File | | | | | | |
| Michelle Goodlow | | Address on File | | | | | | |
| Michelle Lewis | | Address on File | | | | | | |
| Michelle Maccabe | | Address on File | | | | | | |
| Michelle Monteiro | | Address on File | | | | | | |
| Michelle R Brooks | | Address on File | | | | | | |
| Michigan Department of Treasury | | 430 W Allegan S | | | Lansing | MI | 48933 | |
| Michigan Department of Treasury | | PO Box 30324 | | | Lansing | MI | 48909-7824 | |
| Michigan Department of Treasury/Revenue/AG | | P.O. Box 30456 | | | Lansing | MI | 48909 | |
| Michigan Department of Treasury/Revenue/AG | c/o Cammie O. Anderson | PO Box 30456 | | | Lansing | MI | 48909 | |
| Mickalea Reynolds | | Address on File | | | | | | |
| Micke Balderas | | Address on File | | | | | | |
| Mickens, Kim | | Address on File | | | | | | |
| Microsoft Corp | | 1401 Elm Street | 5th Floor | | Dallas | TX | 75202 | |
| Microsoft Corp | c/o Bank of America | 1950 N Stemmons Fwy Ste 5010 | | | Dallas | TX | 75207 | |
| Microsoft Corporation | | 1401 Elm Street | 5th Floor | | Dallas | TX | 75202 | |
| Midamerican Energy Company | | 666 Grand Ave Ste 2700 | | | Des Moines | IA | 50309 | |
| Middleton, Eileen | | Address on File | | | | | | |
| Middleton, Timothy A. | | Address on File | | | | | | |
| Midvale Indemnity Company | | 6000 American Parkway | | | Madison | WI | 53783-0001 | |
| Midwest Lock and Safe Inc | | 2642 30th Ave S | | | Minneapolis | MN | 55406-1632 | |
| Midwest Lock and Safe Inc | | 6225 Lyndale Ave S | | | Richfield | MN | 55423 | |
| Midwest Maintenance & Mechanical Inc | | 710 Pennsylvania Avenue S | Suite B | | Minneapolis | MN | 55426 | |
| Midwest Maintenance & Mechanical Inc | | 750 Pennsylvania Ave S | | | Minneapolis | MN | 55426-1603 | |
| Midwest One Financial Group Inc. | | 102 South Clinton Street | | | Iowa City | IA | 52240 | |
| Midwest Series of Lockton Co LLC | Or Bank of America | 13923 Collections Center Dr | | | Chicago | IL | 60693 | |
| Mieko Kandybe | | Address on File | | | | | | |
| Mignone, Ronald | | Address on File | | | | | | |
| Migon John | | Address on File | | | | | | |
| Miguel Caacho | | Address on File | | | | | | |
| Miguel Delgado | | Address on File | | | | | | |
| Migul, Gonzalez | | Address on File | | | | | | |
| Mihkel, Mehrida | | Address on File | | | | | | |
| Mika, Catherine M. | | Address on File | | | | | | |
| Mika, Joshua | | Address on File | | | | | | |
| Mikchell Baker | | Address on File | | | | | | |
| Mike Cicconi | | Address on File | | | | | | |
| Mike H Romero | | Address on File | | | | | | |
| Mike K Marrie | | Address on File | | | | | | |
| Mike Pryor | | Address on File | | | | | | |
| Mikey Atelus | | Address on File | | | | | | |
| Milagros Berrios | | Address on File | | | | | | |
| Milagros Then | | Address on File | | | | | | |
| Milani Alfonso | | Address on File | | | | | | |
| Mildred Batson | | Address on File | | | | | | |
| Mildred Boom | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 170 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mildred Davis | | Address on File | | | | | | |
| Mildred E Smith | | Address on File | | | | | | |
| Mildred E Traynhan | | Address on File | | | | | | |
| Mildred Gilley | | Address on File | | | | | | |
| Mildred Horosh | | Address on File | | | | | | |
| Mildred Mason | | Address on File | | | | | | |
| Mildred Nichols | | Address on File | | | | | | |
| Mildred Padillo | | Address on File | | | | | | |
| Mildred Riales | | Address on File | | | | | | |
| Mildred Sumler | | Address on File | | | | | | |
| Mildred Turner | | Address on File | | | | | | |
| Miles, Annicka | | Address on File | | | | | | |
| Miles, Elisa | | Address on File | | | | | | |
| Milewski, Katie | | Address on File | | | | | | |
| Milie Tomback | | Address on File | | | | | | |
| Millennium Digital Media | Attn Marlene Beck | 120 Central Ave S Ste 150 | | | St Louis | MO | 63105 | |
| Miller Jr., Edward | | Address on File | | | | | | |
| Miller, Abigal B. | | Address on File | | | | | | |
| Miller, Barb | | Address on File | | | | | | |
| Miller, Charles | | Address on File | | | | | | |
| Miller, Concile | | Address on File | | | | | | |
| Miller, Dayhshia | | Address on File | | | | | | |
| Miller, Debra J. | | Address on File | | | | | | |
| Miller, Donovan | | Address on File | | | | | | |
| Miller, Jane | | Address on File | | | | | | |
| Miller, Jeannie | | Address on File | | | | | | |
| Miller, Karen | | Address on File | | | | | | |
| Miller, Lisa | | Address on File | | | | | | |
| Miller, Lorinda | | Address on File | | | | | | |
| Miller, Magdalene | | Address on File | | | | | | |
| Miller, Mami | | Address on File | | | | | | |
| Miller, Maria | | Address on File | | | | | | |
| Miller, Michael H. | | Address on File | | | | | | |
| Miller, Michelle L. | | Address on File | | | | | | |
| Miller, Milton | | Address on File | | | | | | |
| Miller, Nathan L. | | Address on File | | | | | | |
| Miller, Pamela | | Address on File | | | | | | |
| Miller, Robert | | Address on File | | | | | | |
| Miller, Robin C. | | Address on File | | | | | | |
| Miller, Thomas | | Address on File | | | | | | |
| Miller-Pecora, Judith | | Address on File | | | | | | |
| Millette, Kirstin N. | | Address on File | | | | | | |
| Millie Bryson | | Address on File | | | | | | |
| Millie Shea | | Address on File | | | | | | |
| Mills, Anita | | Address on File | | | | | | |
| Mills, Christopher T. | | Address on File | | | | | | |
| Mills, Mariah | | Address on File | | | | | | |
| Mills, Michaelah L | | Address on File | | | | | | |
| Milosheff, Raina | | Address on File | | | | | | |
| Milt Kimble | | Address on File | | | | | | |
| Milton, Donnya | | Address on File | | | | | | |
| Mimi A Barnes | | Address on File | | | | | | |
| Min, Khin M. | | Address on File | | | | | | |
| Mina Lavalier | | Address on File | | | | | | |
| Mineo, Jane | | Address on File | | | | | | |
| Miner, Damaris | | Address on File | | | | | | |
| Miner, Lewis O. | | Address on File | | | | | | |
| Miner, Melissa L. | | Address on File | | | | | | |
| Minerva J Hevener | | Address on File | | | | | | |
| Minerva, Rosenthal | | Address on File | | | | | | |
| Mingolitha Weekes | | Address on File | | | | | | |
| Mings, Ashley B. | | Address on File | | | | | | |
| Miniefee, Melvin | | Address on File | | | | | | |
| Minisoft Inc | | 39120 Argonaut Way | | | Fremont | CA | 94538-1304 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 171 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Minnehaha Building Maintenance Inc | | 1200 Centre Point Curve #350 | | | Mendota Heights | MN | 55120 | |
| Minnesota Department of Health | Radiation Control | 625 Robert St | PO Box64495 | | St Paul | MN | 55164-0495 | |
| Minnesota Department of Revenue | | 600 Robert St N | | | Saint Paul | MN | 55146 | |
| Minnesota Department of Revenue | | Mail Revenue Station 1250 | | | Saint Paul | MN | 55145 | |
| Minnesota Law and Politics | c/o Washing Law an Politics | St 530 | South Tower | 100 W Harrison | Seattle | WA | 98119 | |
| Minnesota Secretary Of State | | 180 State Office Bldg | 100 Dr Martin Luther King Jr Blvd | | St. Paul | MN | 55155 | |
| Minnicks, Jeffrey W. | | Address on File | | | | | | |
| Minnie Howell | | Address on File | | | | | | |
| Minnie Kirby | | Address on File | | | | | | |
| Minnie L Wynn | | Address on File | | | | | | |
| Minor, Elizabeth | | Address on File | | | | | | |
| Minor, Sylvia | | Address on File | | | | | | |
| Minton, Janet G. | | Address on File | | | | | | |
| Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn Tara Corvo | 701 Pennsylvania Ave NW, Ste 900 | | | Washington | DC | 20004 | |
| Mintz, Robert | | Address on File | | | | | | |
| Minus-8 | | 135 Mississippi Street | Att Anthony Mazzei | | San Francisco | CA | 94107 | |
| Mipa, Imee | | Address on File | | | | | | |
| Mira Alcalde | | Address on File | | | | | | |
| Mira Begic | | Address on File | | | | | | |
| Miranda Moncriffe | | Address on File | | | | | | |
| Mireille Cabet | | Address on File | | | | | | |
| Miriam Kasim | | Address on File | | | | | | |
| Miriam Price | | Address on File | | | | | | |
| Miriam S Herin | | Address on File | | | | | | |
| Miriam Schreiber | | Address on File | | | | | | |
| Miriam Zane | | Address on File | | | | | | |
| Mirka Melluzzo | | Address on File | | | | | | |
| Miroslawa Tom | | Address on File | | | | | | |
| Mirtha Datista | | Address on File | | | | | | |
| Misher, Lawrence | | Address on File | | | | | | |
| Misis Srl | Luisa Lazzarubu Po, Rtns, Acct Exec | VIa Delledlizia 58 | | | VIcenza | 0 | 36100 | |
| Mississippi Department of Revenue | | 500 Clinton Center | | | Clinton | MS | 39056 | |
| Mississippi Department of Revenue | | PO Box 1033 | | | Jackson | MS | 39215-1033 | |
| Missouri Department of Revenue | | 301 W High St Ste 330 | | | Jefferson City | MO | 65101 | |
| Missouri Department of Revenue | | PO Box 840 | | | Jefferson City | MO | 65105-0840 | |
| Mistura Inc | | 7 Capella Court | | | Ottawa | ON | KZE8A7 | Canada |
| Mitchell Rossi | | Address on File | | | | | | |
| Mitchell Rozenthall | | Address on File | | | | | | |
| Mitchell, C. | | Address on File | | | | | | |
| Mitchell, Catherine | | Address on File | | | | | | |
| Mitchell, Dereck | | Address on File | | | | | | |
| Mitchell, Elizabeth | | Address on File | | | | | | |
| Mitchell, Helen | | Address on File | | | | | | |
| Mitchell, Karen | | Address on File | | | | | | |
| Mitchell, Laura | | Address on File | | | | | | |
| Mitchell, Marion | | Address on File | | | | | | |
| Mitchell, Michelle | | Address on File | | | | | | |
| Mitchell, Susan | | Address on File | | | | | | |
| Mix, Dominic | | Address on File | | | | | | |
| Mix, Jana | | Address on File | | | | | | |
| Miyamoto, Carolyn | | Address on File | | | | | | |
| Mizgalski, Mrs | | Address on File | | | | | | |
| MK Systems USA Inc. | | 2611 Internet Blvd | Ste 120 | | Frisco | TX | 75034 | |
| Mlb Advanced Media Lb | | 75 Ninth Ave, 5th Flr | Attn Accts Receivable | | New York | NY | 10011 | |
| M-M Inc | | PO Box671286 | | | Dallas | TX | 75367 | |
| Mn Consulting Solutions LLC | | 7200 Cahill Rd #307 | | | Edina | MN | 55439 | |
| Mn Dept of Labor and Industry | | Financial Services Office | PO Box 64219 | | St Paul | MN | 55164-0219 | |
| Mobilefuse LLC | Matt Sessanta | PO Box 37 | | | Stirling | NJ | 07980 | |
| Mobilepower LLC | Hank Vanbaalen Po, Vm, Edi | 18 Maywood Way | | | Bluffton | SC | 29910 | |
| Modern Health Labs Inc | | 5826 Uplander Way | | | Culver City | CA | 90230 | |
| Modestine Moses | | Address on File | | | | | | |
| Modis Inc | | 4800 Deerwood Campus Pkwy | Bldg 800 | | Jacksonville | FL | 32246 | |
| Modis Inc | | Dept Ch 10682 | | | Palatine | IL | 60055-0682 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 172 of 259

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Modis Inc | | Lockbox Dept Ch 10682 | | | Palatine | IL | 60055-0682 | |
| Moe, Mary | | Address on File | | | | | | |
| Moers, Xinnia | | Address on File | | | | | | |
| Mohamed, Abdikadir | | Address on File | | | | | | |
| Mohamed, Abdul | | Address on File | | | | | | |
| Mohamed, Anas | | Address on File | | | | | | |
| Mohamed, Diana | | Address on File | | | | | | |
| Mohamed, Mohamed I. | | Address on File | | | | | | |
| Mohit Diamonds Usa Inc | | 15 W 47Th St | Ste 906 | | New York | NY | 10036 | |
| Molas, Gemma | | Address on File | | | | | | |
| Moldon, Autumn | | Address on File | | | | | | |
| Molina, Dareline | | Address on File | | | | | | |
| Mollet, Christine | | Address on File | | | | | | |
| Mollin, Gail | | Address on File | | | | | | |
| Molloy, Debbie | | Address on File | | | | | | |
| Molly Babaee | | Address on File | | | | | | |
| Molly Beard | | Address on File | | | | | | |
| Molly Grosman | | Address on File | | | | | | |
| Molly Joseph | | Address on File | | | | | | |
| Momeni Inc | | 60 Brod St | | | Carlstadt | | | |
| Mona Cope | | PO Box 278 | | | Forsyth | MO | 65653 | |
| Mona Cope | County Collector | PO Box 278 | | | Forsyth | MO | 65653 | |
| Mona Deponte | | Address on File | | | | | | |
| Mona Emmanuel | | Address on File | | | | | | |
| Mona Estes | | Address on File | | | | | | |
| Mona J Clark | | Address on File | | | | | | |
| Mona Siegeo | | Address on File | | | | | | |
| Mona Smith | | Address on File | | | | | | |
| Moncure, Faye | | Address on File | | | | | | |
| Mondala, Mary | | Address on File | | | | | | |
| Monel, Marie | | Address on File | | | | | | |
| Money Creek Consulting LLC | | 18910 38th Ave N | | | Plymouth | MN | 55446 | |
| Monger, Subash | | Address on File | | | | | | |
| Monica Bartholomew | | Address on File | | | | | | |
| Monica Botta | | Address on File | | | | | | |
| Monica F Mccarthy | | Address on File | | | | | | |
| Monica Milbourne | | Address on File | | | | | | |
| Monica P Delucca | | Address on File | | | | | | |
| Monica West | | Address on File | | | | | | |
| Monika Gerzsenyi | | Address on File | | | | | | |
| Monique Stratman | | Address on File | | | | | | |
| Monnat, Michael J. | | Address on File | | | | | | |
| Monotype Imaging Inc | | 600 Unicorn Park Dr | Ste 4 | | Woburn | MA | 01801-3343 | |
| Monroe, Angela F. | | Address on File | | | | | | |
| Monson, Geralyn | | Address on File | | | | | | |
| Monsoon Production Services | | 210 W 5th St | #5 | | Tucson | AZ | 85705-8203 | |
| Montagano, Lisa | | Address on File | | | | | | |
| Montalvo, Maria | | Address on File | | | | | | |
| Montana-Hults, Patricia | | Address on File | | | | | | |
| Montanaro, Sophia | | Address on File | | | | | | |
| Montano, Vincent | | Address on File | | | | | | |
| Montemayor, Elsa | | Address on File | | | | | | |
| Monterrubio-Lis, Elia | | Address on File | | | | | | |
| Montgomery, Bettie | | Address on File | | | | | | |
| Montgomery, Jennifer | | Address on File | | | | | | |
| Montgomery, Joyce | | Address on File | | | | | | |
| Montgomery, Julie A. | | Address on File | | | | | | |
| Montgomery, Nicki | | Address on File | | | | | | |
| Montoya, Oskar | | Address on File | | | | | | |
| Monzell Smith | | Address on File | | | | | | |
| Monzon, Luis | | Address on File | | | | | | |
| Moody, Betty | | Address on File | | | | | | |
| Moon, Madeline G. | | Address on File | | | | | | |
| Moore, Brandy | | Address on File | | | | | | |
| Moore, Brittany A. | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 173 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Moore, Carole | | Address on File | | | | | | |
| Moore, Dale | | Address on File | | | | | | |
| Moore, Danny | | Address on File | | | | | | |
| Moore, Faith | | Address on File | | | | | | |
| Moore, Jacob K. | | Address on File | | | | | | |
| Moore, James M. | | Address on File | | | | | | |
| Moore, Jo | | Address on File | | | | | | |
| Moore, Judy | | Address on File | | | | | | |
| Moore, Karen L. | | Address on File | | | | | | |
| Moore, Kay | | Address on File | | | | | | |
| Moore, Mark | | Address on File | | | | | | |
| Moore, Nancy | | Address on File | | | | | | |
| Moore, Ralph L | | Address on File | | | | | | |
| Moore, Shirley | | Address on File | | | | | | |
| Moore, Tonya | | Address on File | | | | | | |
| Moore, Vance | | Address on File | | | | | | |
| Moorer, Bobby | | Address on File | | | | | | |
| Mooring, Dee | | Address on File | | | | | | |
| Mora, Milagros | | Address on File | | | | | | |
| Morales Garcia, Fernando | | Address on File | | | | | | |
| Morales, Daisy | | Address on File | | | | | | |
| Morales, Maria | | Address on File | | | | | | |
| Morales, Saydee | | Address on File | | | | | | |
| Moran, Michael | | Address on File | | | | | | |
| More, Phy | | Address on File | | | | | | |
| Moredock, Kimberly A. | | Address on File | | | | | | |
| Morelli, Bobbie | | Address on File | | | | | | |
| Morelock, Sherry | | Address on File | | | | | | |
| Moreno, Robert | | Address on File | | | | | | |
| Morera, Juan | | Address on File | | | | | | |
| Morey, Merissa J. | | Address on File | | | | | | |
| Morgan Mckinney | | Address on File | | | | | | |
| Morgan, Joan | | Address on File | | | | | | |
| Morgan, Natalie | | Address on File | | | | | | |
| Morgel, Heidi | | Address on File | | | | | | |
| Morikami, Seiji | | Address on File | | | | | | |
| Moriko Kim | | Address on File | | | | | | |
| Morine Schrouder | | Address on File | | | | | | |
| Morrett, Nancy | | Address on File | | | | | | |
| Morris Grimes | | Address on File | | | | | | |
| Morris, Carol | | Address on File | | | | | | |
| Morris, Forrest J. | | Address on File | | | | | | |
| Morris, Jennifer | | Address on File | | | | | | |
| Morris, Marquez | | Address on File | | | | | | |
| Morris, Mary | | Address on File | | | | | | |
| Morris, Melody | | Address on File | | | | | | |
| Morris, Nita | | Address on File | | | | | | |
| Morris, Sara | | Address on File | | | | | | |
| Morris, William | | Address on File | | | | | | |
| Morrishow, Dorthea | | Address on File | | | | | | |
| Morrison, Connie | | Address on File | | | | | | |
| Morrison, David C. | | Address on File | | | | | | |
| Morrison, Grant M. | | Address on File | | | | | | |
| Morrison, Susan | | Address on File | | | | | | |
| Morrison, Tyreque R. | | Address on File | | | | | | |
| Morrow, Louise | | Address on File | | | | | | |
| Morse, Nathalee | | Address on File | | | | | | |
| Morse, Sandra | | Address on File | | | | | | |
| Mortenson, Leah | | Address on File | | | | | | |
| Mortenson, Todd | | Address on File | | | | | | |
| Morton, Allison | | Address on File | | | | | | |
| Morton, Karen | | Address on File | | | | | | |
| Mosaic Distributors LLC | | 507 Calle San Pablo | | | Camarillo | CA | 93012 | |
| Mosaic Sales Dba Belvada Cosmet | | 3975 Ave De Courtrai | Suite 205 | | Montreal | | H3S 1B8 | Canada |
| Moser, Dave | | Address on File | | | | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moser, Donald | | Address on File | | | | | | |
| Moser, Douglas | | Address on File | | | | | | |
| Moses Craft | | Address on File | | | | | | |
| Moses M Jenson | | Address on File | | | | | | |
| Moskowitz Md, Edward | | Address on File | | | | | | |
| Mosley, Ethel | | Address on File | | | | | | |
| Moss, Artur | | Address on File | | | | | | |
| Moss, Cindy | | Address on File | | | | | | |
| Mosson, John S. | | Address on File | | | | | | |
| Motherly Inc | | PO Box 7734 | | | Menlo Park | CA | 94026 | |
| Motley, Gracie A. | | Address on File | | | | | | |
| Motorsport.Com Inc | Matthew Elleston | 5972 NE 4th Ave | | | Miami | FL | 33137 | |
| Moua, Lisa | | Address on File | | | | | | |
| Moua, Naly | | Address on File | | | | | | |
| Mounce, Catherine | | Address on File | | | | | | |
| Mouser, Shaun E. | | Address on File | | | | | | |
| Mouton Jr, Laurice | | Address on File | | | | | | |
| Mowers, William | | Address on File | | | | | | |
| Mowery, Helen | | Address on File | | | | | | |
| Moye, Lillian | | Address on File | | | | | | |
| Moyer, Blake | | Address on File | | | | | | |
| Moyer, Vicki | | Address on File | | | | | | |
| MQRS Holding Inc Dba Instachew | | 7391 Pacific Circle | | | Mississauga | | L5T 2A4 | Canada |
| Ms, Charlie | | Address on File | | | | | | |
| Ms. Susanna Hammond | | Address on File | | | | | | |
| Ms. Wendy Tonya Skeese | | Address on File | | | | | | |
| Msendele, Jeanine | | Address on File | | | | | | |
| Msm Solutions | | 2677 M Moriah Terr | | | Memphis | TN | 38115 | |
| Mts Inc | | 333 Main St | 12th Flr Box 6666 | | Winnipeg | | R3C 3V6 | Canada |
| Muang, Cing | | Address on File | | | | | | |
| Mueller, Lavonda | | Address on File | | | | | | |
| Mueller, Lee | | Address on File | | | | | | |
| Muhic, Adela | | Address on File | | | | | | |
| Muhic, Fatima | | Address on File | | | | | | |
| Mujanovic, Mersiha | | Address on File | | | | | | |
| Mujcic, Mediha | | Address on File | | | | | | |
| Mulan Wang | | Address on File | | | | | | |
| Mullen, Rosemary | | Address on File | | | | | | |
| Muller, Mark | | Address on File | | | | | | |
| Mullican, Robin B. | | Address on File | | | | | | |
| Mullikin, R | | Address on File | | | | | | |
| Mullins, Amy | | Address on File | | | | | | |
| Mullins, Dawn | | Address on File | | | | | | |
| Mullins, Eulanda | | Address on File | | | | | | |
| Mullwn, Carol | | Address on File | | | | | | |
| Multiple Media Services LLC | | 8099 Central Way N | | | Maple Grove | MN | 55369 | |
| Mulvey, Elizabeth | | Address on File | | | | | | |
| Mumbert, Leigh | | Address on File | | | | | | |
| Mundahl, Erik B. | | Address on File | | | | | | |
| Munford, William | | Address on File | | | | | | |
| Mung, Pau | | Address on File | | | | | | |
| Mung, Thang | | Address on File | | | | | | |
| Mung, Vung | | Address on File | | | | | | |
| Munroe, Tiffany S. | | Address on File | | | | | | |
| Munson, Amber | | Address on File | | | | | | |
| Muntz, Tom | | Address on File | | | | | | |
| Muraco, Andrew J. | | Address on File | | | | | | |
| Muriel E Wilhem-Webster | | Address on File | | | | | | |
| Muriel E Williamson | | Address on File | | | | | | |
| Muriel Harris | | Address on File | | | | | | |
| Muriel Hendry | | Address on File | | | | | | |
| Murphy, Catherine | | Address on File | | | | | | |
| Murphy, Connor | | Address on File | | | | | | |
| Murphy, Constance | | Address on File | | | | | | |
| Murphy, Freddie | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 175 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Murphy, Jeanne | | Address on File | | | | | | |
| Murphy, Kenneth | | Address on File | | | | | | |
| Murphy, Madeline | | Address on File | | | | | | |
| Murphy, Patrick | | Address on File | | | | | | |
| Murphy, Patsy | | Address on File | | | | | | |
| Murphy, Sharon | | Address on File | | | | | | |
| Murphy, Tyler J. | | Address on File | | | | | | |
| Murphy-Pirtle, Leona | | Address on File | | | | | | |
| Murray, Brittnay D. | | Address on File | | | | | | |
| Murray, Candice | | Address on File | | | | | | |
| Murray, Deborah L. | | Address on File | | | | | | |
| Murray, Donald A. | | Address on File | | | | | | |
| Murray, Elizabeth | | Address on File | | | | | | |
| Murray, Gail | | Address on File | | | | | | |
| Murray, Jaden T. | | Address on File | | | | | | |
| Murrell, Melinda | | Address on File | | | | | | |
| Muscrave, Lenora | | Address on File | | | | | | |
| Music, Media, and Management | c/o Sheraton Kalouria | NBC Enterprises | 3000 W Alameda Ave | Rm 304 | Burbank | CA | 91523 | |
| Musser, Casey | | Address on File | | | | | | |
| Mustard, Deborah | | Address on File | | | | | | |
| Musuline Amara | | Address on File | | | | | | |
| Muzikar, Michele | | Address on File | | | | | | |
| Mydung Le | | Address on File | | | | | | |
| Myer, Pam | | Address on File | | | | | | |
| Myers, Colleen | | Address on File | | | | | | |
| Myers, Leslie | | Address on File | | | | | | |
| Myers, Theodore | | Address on File | | | | | | |
| Myflicklist Inc dba Reelgood | | 548 Market St | Pmb 74368 | | San Francisco | CA | 94104 | |
| Mygna Rodriguez | | Address on File | | | | | | |
| Myles, Taylor | | Address on File | | | | | | |
| Mymiggo Group Ltd | | Havat Albeny | | | Nezer Sereni | | 7039500 | Israel |
| Myong Maddy | | Address on File | | | | | | |
| Myra B Beard | | Address on File | | | | | | |
| Myra Bellinger | | Address on File | | | | | | |
| Myra Generette | | Address on File | | | | | | |
| Myra Larson | | Address on File | | | | | | |
| Myra Sparks | | Address on File | | | | | | |
| Myrna Clark | | Address on File | | | | | | |
| Myrna Lee | | Address on File | | | | | | |
| Myrna Santos | | Address on File | | | | | | |
| Myron Sanders | | Address on File | | | | | | |
| Myrtle B George | | Address on File | | | | | | |
| Myrtle Cardwell | | Address on File | | | | | | |
| Myrtle Foster-Simpson | | Address on File | | | | | | |
| Mytnik, Amy K. | | Address on File | | | | | | |
| Nacy Higgins | | Address on File | | | | | | |
| Nacy Hof | | Address on File | | | | | | |
| Nadeen Sheehan | | Address on File | | | | | | |
| Nader, Kylah C. | | Address on File | | | | | | |
| Nadg/Sg Riverdale VIllage LP | c/o Centrecorp Management Services Lllp | 12761 Riverdale Blvd Nw | | | Coon Rapids | MN | 55448 | |
| NADG/SG Riverdale Village. LP | | 3300 Enterprise Parkway | PO Box 228042 | | Beachwood | OH | 44122 | |
| Nadine Adkins | | Address on File | | | | | | |
| Nadine Beckenhauer | | Address on File | | | | | | |
| Nadine Bosse | | Address on File | | | | | | |
| Nadine Lewers | | Address on File | | | | | | |
| Nadyne Timberlake | | Address on File | | | | | | |
| Naeem, Fatima Q. | | Address on File | | | | | | |
| Nagy, Cathy | | Address on File | | | | | | |
| Najera, Linda | | Address on File | | | | | | |
| Najhella Stinson | | Address on File | | | | | | |
| Najla, Bobbie | | Address on File | | | | | | |
| Nakamura, Georgette | | Address on File | | | | | | |
| Nally, Timothy W. | | Address on File | | | | | | |
| Namboodiri, Deepa | | Address on File | | | | | | |
| Nan Conaway | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 176 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nance King | | Address on File | | | | | | |
| Nancy A Lanz | | Address on File | | | | | | |
| Nancy A Tramell | | Address on File | | | | | | |
| Nancy Auerswald | | Address on File | | | | | | |
| Nancy Baldwin | | Address on File | | | | | | |
| Nancy Bergman | | Address on File | | | | | | |
| Nancy Billings | | Address on File | | | | | | |
| Nancy Boykins | | Address on File | | | | | | |
| Nancy Brown | | Address on File | | | | | | |
| Nancy Buckley | | Address on File | | | | | | |
| Nancy Capiello | | Address on File | | | | | | |
| Nancy Carrell | | Address on File | | | | | | |
| Nancy Cockburn | | Address on File | | | | | | |
| Nancy Coleman | | Address on File | | | | | | |
| Nancy Daniels | | Address on File | | | | | | |
| Nancy Davidson | | Address on File | | | | | | |
| Nancy Davis | | Address on File | | | | | | |
| Nancy Deep | | Address on File | | | | | | |
| Nancy Dennis | | Address on File | | | | | | |
| Nancy E Burris | | Address on File | | | | | | |
| Nancy E Slendak | | Address on File | | | | | | |
| Nancy Fauver | | Address on File | | | | | | |
| Nancy Featherstone | | Address on File | | | | | | |
| Nancy Finlay | | Address on File | | | | | | |
| Nancy Froelich | | Address on File | | | | | | |
| Nancy Goldstein | | Address on File | | | | | | |
| Nancy Gordon | | Address on File | | | | | | |
| Nancy Hawkins | | Address on File | | | | | | |
| Nancy Haynes | | Address on File | | | | | | |
| Nancy Hines | | Address on File | | | | | | |
| Nancy Humes | | Address on File | | | | | | |
| Nancy Humphrey | | Address on File | | | | | | |
| Nancy Hyers | | Address on File | | | | | | |
| Nancy I Portella | | Address on File | | | | | | |
| Nancy Jaquez | | Address on File | | | | | | |
| Nancy Johannsen | | Address on File | | | | | | |
| Nancy Jynes | | Address on File | | | | | | |
| Nancy Kidd | | Address on File | | | | | | |
| Nancy Kramer | | Address on File | | | | | | |
| Nancy L Kirkland | | Address on File | | | | | | |
| Nancy L Oconnor | | Address on File | | | | | | |
| Nancy L Schlangen | | Address on File | | | | | | |
| Nancy Lam | | Address on File | | | | | | |
| Nancy Laughery | | Address on File | | | | | | |
| Nancy Limeberry | | Address on File | | | | | | |
| Nancy Lindsey | | Address on File | | | | | | |
| Nancy Lindsy -Lavin | | Address on File | | | | | | |
| Nancy Lockridge | | Address on File | | | | | | |
| Nancy M Spence | | Address on File | | | | | | |
| Nancy Macmillan | | Address on File | | | | | | |
| Nancy Martin | | Address on File | | | | | | |
| Nancy Mastantuono | | Address on File | | | | | | |
| Nancy Mastrosimone | | Address on File | | | | | | |
| Nancy Mccaig | | Address on File | | | | | | |
| Nancy Mckinney | | Address on File | | | | | | |
| Nancy Mingee | | Address on File | | | | | | |
| Nancy Montoya | | Address on File | | | | | | |
| Nancy Paciello | | Address on File | | | | | | |
| Nancy Peoples | | Address on File | | | | | | |
| Nancy Peterson | | Address on File | | | | | | |
| Nancy Phillips | | Address on File | | | | | | |
| Nancy Radosta | | Address on File | | | | | | |
| Nancy Ratay | | Address on File | | | | | | |
| Nancy Ressetar | | Address on File | | | | | | |
| Nancy Riggsbee | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 177 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nancy Robinson-Shirley | | Address on File | | | | | | |
| Nancy Ruiz | | Address on File | | | | | | |
| Nancy Russell | | Address on File | | | | | | |
| Nancy Schafer | | Address on File | | | | | | |
| Nancy Shortz-Arietano | | Address on File | | | | | | |
| Nancy Sigler | | Address on File | | | | | | |
| Nancy Sites | | Address on File | | | | | | |
| Nancy Sousa | | Address on File | | | | | | |
| Nancy Swysh | | Address on File | | | | | | |
| Nancy Templeton | | Address on File | | | | | | |
| Nancy Thompson | | Address on File | | | | | | |
| Nancy Vance | | Address on File | | | | | | |
| Nancy Vanwinkle | | Address on File | | | | | | |
| Nancy Wike | | Address on File | | | | | | |
| Nancy Williamson | | Address on File | | | | | | |
| Nancy Wolf | | Address on File | | | | | | |
| Nanette Hopkins | | Address on File | | | | | | |
| Nano Pet Products LLC | Fred Miranda Po, Returns | 10 Hoyt Street | | | Norwalk | CT | 06851 | |
| Naomi Clement | | Address on File | | | | | | |
| Naomi Nutinsky | | Address on File | | | | | | |
| Naomi Porcher | | Address on File | | | | | | |
| Naomi S Hardie | | Address on File | | | | | | |
| Naomi S Townsend | | Address on File | | | | | | |
| Naon Collier | | Address on File | | | | | | |
| Napier, Marlaina | | Address on File | | | | | | |
| Nara Sedano | | Address on File | | | | | | |
| Naresa Edwards | | Address on File | | | | | | |
| Narisa Silvius | | Address on File | | | | | | |
| Narsis E Garner | | Address on File | | | | | | |
| Narveson, Megan | | Address on File | | | | | | |
| Nasdaq Corporate Solutions LLC | | Lbx #11700 | PO Box 780700 | | Philadelphia | PA | 19178-0700 | |
| Nasdaq Corporate Solutions LLC | John Delvito, Yield and Ad Ops Manager | 151 W 42nd St Fl 26 | | | New York | NY | 10036-6642 | |
| Nasha Martin | | Address on File | | | | | | |
| Nasrudeen, Shameena | | Address on File | | | | | | |
| Natalia Abelon | | Address on File | | | | | | |
| Natalie M. Young | | Address on File | | | | | | |
| Natalie Menze | | Address on File | | | | | | |
| Natalie Pabarue | | Address on File | | | | | | |
| Natalie Skolnik | | Address on File | | | | | | |
| Natarajan, Rajkumar | | Address on File | | | | | | |
| Nathalie Valentino | | Address on File | | | | | | |
| Nathan Francois | | Address on File | | | | | | |
| Nathan Hennick and Co Ltd | | 6 Tippet Rd | | | Downsview | | M3H 2V2 | Canada |
| Nathanial Holmes | | Address on File | | | | | | |
| National Fire Insurance Company of Hartford | | 151 N. Franklin Street | | | Chicago | IL | 60606 | |
| National Fire Insurance of Hartford | | 151. N. Franklin St. | | | Chicago | IL | 60606 | |
| National Registered Agents Inc | | PO Box927 | | | West Windsor | NJ | 08550-0927 | |
| National Review Inc | Garrett Bewkes | 19 W 44th St | Ste 1701 | | New York | NY | 10036 | |
| National Rivet and Manufacturing Co | Rachel Horsch, Credit Manager | 21 E Jefferson Street | PO Box 471 | | Waupen | WI | 53963 | |
| National Union Fire Insurance Company of Pittsburgh PA | | 1271 Ave of the Americas, FL 37 | | | New York | NY | 10020-1304 | |
| Nationwide | | 18700 North Hayden Road | | | Scottsdale | AZ | 85255 | |
| Nativo, Inc. | Attn Legal | 100 N Pacific Coast Highway | 10th Floor | | El Segundo | CA | 90245 | |
| Nattmi, Lucy | | Address on File | | | | | | |
| Naul, Laura | | Address on File | | | | | | |
| Nava, Olivia | | Address on File | | | | | | |
| Navex Global Inc | | PO Box 60941 | | | Charlotte | NC | 28260-0941 | |
| Navinvra Khublal | | Address on File | | | | | | |
| Nay St. Onge | | Address on File | | | | | | |
| Naylor, Thomas D. | | Address on File | | | | | | |
| Nazly Botas | | Address on File | | | | | | |
| Nazzal, Anna | | Address on File | | | | | | |
| Ncc Group Software Resilience Na LLC | Erania Sanders | Dept Ch 18027 | | | Palatine | IL | 60055-8027 | |
| Neal, Amanda K. | | Address on File | | | | | | |
| Neal, Amy | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 178 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neal, Karen | | Address on File | | | | | | |
| Neal, Raven | | Address on File | | | | | | |
| Nebraska Department of Revenue | | 301 Centennial Mall S | | | Lincoln | NE | 68509-4818 | |
| Nebraska Department of Revenue | | PO Box 98923 | | | Lincoln | NE | 68509-8923 | |
| Nectar Accessories Inc | | 2412 Bayview Dr | Suite A | | Manhattan Beach | CA | 90246 | |
| Nedgraphics | | 20 W 37th Street | | | New York | NY | 10018 | |
| Nedgraphics Inc | | 69 Slate Ln | Attn Christine Martin | | Levittown | NY | 11756 | |
| Nedgraphics Inc. | | 20 W 37th St | | | New York | NY | 10018 | |
| Neeley, Carol | | Address on File | | | | | | |
| Neely, Cameron M. | | Address on File | | | | | | |
| Neely, Kathleen | | Address on File | | | | | | |
| Negrete, Ricardo | | Address on File | | | | | | |
| Neighbors, Emilee | | Address on File | | | | | | |
| Neikirk, Connie | | Address on File | | | | | | |
| Neil Krahn | | Address on File | | | | | | |
| Neil Robinson | | Address on File | | | | | | |
| Neil, Jerilyn | | Address on File | | | | | | |
| Nel Clark | | Address on File | | | | | | |
| Nell Harrell | | Address on File | | | | | | |
| Nellie Herron | | Address on File | | | | | | |
| Nellie Hill | | Address on File | | | | | | |
| Nellie Simlick | | Address on File | | | | | | |
| Nellie Snyder | | Address on File | | | | | | |
| Nellie Walker | | Address on File | | | | | | |
| Nelson Ortega | | Address on File | | | | | | |
| Nelson Vega | | Address on File | | | | | | |
| Nelson, Douglas W. | | Address on File | | | | | | |
| Nelson, Jamie | | Address on File | | | | | | |
| Nelson, Jayme J. | | Address on File | | | | | | |
| Nelson, Kathleen | | Address on File | | | | | | |
| Nelson, Nora | | Address on File | | | | | | |
| Nelson, Renee E. | | Address on File | | | | | | |
| Nelson, Sandra | | Address on File | | | | | | |
| Nelson, Scott R. | | Address on File | | | | | | |
| Nelson, Sharon | | Address on File | | | | | | |
| Nelson, Stacy | | Address on File | | | | | | |
| Nemeth, Barry | | Address on File | | | | | | |
| Nena Walker | | Address on File | | | | | | |
| Nennis, Bernickson | | Address on File | | | | | | |
| Neomila Portnov | | Address on File | | | | | | |
| Nepsk Inc Dba Polaris Cable | Attn Cathy Donovan | 12 Brewer Road | PO Box1149 | | Presque Isle | ME | 04769 | |
| Nereida Rodriguez | | Address on File | | | | | | |
| Neri Johnson | | Address on File | | | | | | |
| Nesemann, Shelley | | Address on File | | | | | | |
| Nestrada, Jorge | | Address on File | | | | | | |
| Nethercutt, Tasha M. | | Address on File | | | | | | |
| NetTel USA, Inc. and/or Sunrise Credit Services, Inc. | | 260 Airport Plaza Blvd. | | | Farmingdale | NY | 11735 | |
| Netti Williams | | Address on File | | | | | | |
| Nettles, Heather R. | | Address on File | | | | | | |
| Nettles, Teresa B. | | Address on File | | | | | | |
| Netus, Gregory | | Address on File | | | | | | |
| Neumann, Tamera | | Address on File | | | | | | |
| Neurer, Heather A. | | Address on File | | | | | | |
| Nevada Department of Taxation | | 4600 Kietzke Ln Ste L235 | | | Reno | NV | 89502 | |
| Nevada Department of Taxation | | PO Box 51107 | | | Los Angeles | CA | 90051-5407 | |
| Neville, F | | Address on File | | | | | | |
| New Jersey Division of Taxation | | 3 John Fitch Way, 1st Floor Lobby | | | Trenton | NJ | 08695 | |
| New Jersey Division of Taxation | Sales & Use Tax | P.O. Box 999 | | | Trenton | NJ | 08646-0999 | |
| New Mexico Taxation and Revenue Department | | 1220 S Saint Francis Dr Ste 220 | | | Santa Fe | NM | 87505 | |
| New Mexico Taxation and Revenue Department | | PO Box 25128 | | | Santa Fe | NM | 87504-5128 | |
| New Prague Mill LLC | | 7401 Bush Lake Rd | | | Edina | MN | 55439 | |
| New York Department of Taxation and Finance | | W A Harriman Campus | | | Albany | NY | 12227 | |
| New York Life Group Benefit Solutions | | 51 Madison Ave | | | New York | NY | 10010 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 179 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New York State Corporate Tax | | PO Box 1909 | | | Albany | NY | 12201 | |
| New York State Department of Taxation and Finance | Attn Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | c/o Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Dept Of Health | | Corning Tower | The Governor Nelson A Rockefeller | Empire State Plaza | Albany | NY | 12237 | |
| New York State Sales Tax | | PO Box 15172 | | | Albany | NY | 12212 | |
| Newburg, Erin T. | | Address on File | | | | | | |
| Newby, Rebecca | | Address on File | | | | | | |
| Newgistics, Inc. | | 2700 Via Fortuna | Ste 300 | | Austin | TX | 78746 | |
| Newland, Jamie L. | | Address on File | | | | | | |
| Newling, Matthew A. | | Address on File | | | | | | |
| Newman, Andrea R. | | Address on File | | | | | | |
| Newman, Craig | | Address on File | | | | | | |
| Newman, Maria | | Address on File | | | | | | |
| Newman, Maryann | | Address on File | | | | | | |
| Newor Media LLC | | 251 Lettle Falls Dr | | | Wilmington | DE | 19808 | |
| Newsam, Robin | | Address on File | | | | | | |
| Newsom, Karen | | Address on File | | | | | | |
| Newsome, Allen | | Address on File | | | | | | |
| Newsy | | PO Box 5380 | | | CIncinnati | OH | 45201 | |
| Nex-Tech Inc, Attn Brenda Johnson | Attn Brenda Johnson | PO Box158 | | | Lenora | KS | 67645 | |
| Nguyen, Dalany L. | | Address on File | | | | | | |
| Nguyen, Kim | | Address on File | | | | | | |
| Nguyen, Thao | | Address on File | | | | | | |
| Niang, Monica V. | | Address on File | | | | | | |
| Niang, Nelly | | Address on File | | | | | | |
| Niang, Pau | | Address on File | | | | | | |
| Nicholas Rogers | | Address on File | | | | | | |
| Nicholas Soderstrom | | Address on File | | | | | | |
| Nicholas, Qwan | | Address on File | | | | | | |
| Nichols, Thomas-Keegan A. | | Address on File | | | | | | |
| Nicholson, William/Harlie | | Address on File | | | | | | |
| Nick Hernandez | | Address on File | | | | | | |
| Nick, Ruth | | Address on File | | | | | | |
| Nicolasa M Montoya | | Address on File | | | | | | |
| Nicole Neal | | Address on File | | | | | | |
| Nicole Newman | | Address on File | | | | | | |
| Nicole R Langmesser | | Address on File | | | | | | |
| Nicole Tremblay | | Address on File | | | | | | |
| Nicoletti, Carol | | Address on File | | | | | | |
| Nicolina M Schleef | | Address on File | | | | | | |
| Nicolo Clulla | | Address on File | | | | | | |
| Nida Torres | | Address on File | | | | | | |
| Nielsen, Lisa | | Address on File | | | | | | |
| Nieto, Flordelina | | Address on File | | | | | | |
| Nilan Johnson Lewis Pa | | 250 Marquette Ave S | Ste 800 | | Minneapolis | MN | 55401 | |
| Nilda Crayne | | Address on File | | | | | | |
| Nilda Murray | | Address on File | | | | | | |
| Nimmo, Karen | | Address on File | | | | | | |
| Nina Ehsani | | Address on File | | | | | | |
| Nina Patel | | Address on File | | | | | | |
| Nina Pellegrino | | Address on File | | | | | | |
| Nina Simpson | | Address on File | | | | | | |
| Nino Gotsiridze | | Address on File | | | | | | |
| Nino, Gabelashvili | | Address on File | | | | | | |
| Nipsco | | PO Box 13018 | | | Merrillville | IN | 46411-3018 | |
| Nita Finger | | Address on File | | | | | | |
| Nixon, Melanie | | Address on File | | | | | | |
| Nixon, Vilaivan | | Address on File | | | | | | |
| NJ Dept of Labor, Div. Employer Accounts | | PO Box 379 | | | Trenton | NJ | 08625-0379 | |
| Njie, Betty | | Address on File | | | | | | |
| Njingu, Jude | | Address on File | | | | | | |
| Nnaji, Janel A. | | Address on File | | | | | | |
| Nneka M Ikem | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 180 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Noble And Porter LLC | | 1622 Gartland Ave | | | Nashville | TN | 37206 | |
| Noble, Aja O. | | Address on File | | | | | | |
| Noel Luzi | | Address on File | | | | | | |
| Noella Vowell | | Address on File | | | | | | |
| Noemi Batista | | Address on File | | | | | | |
| Noemi Nelson | | Address on File | | | | | | |
| Noerr Partnerschaftsgesellschaft Mbb | | Tower 42 Level 40 | 25 Old Broad Street | | London | | EC2N 1HQ | United Kingdom |
| Nolan, Charles S. | | Address on File | | | | | | |
| Nolan, Chelsea | | Address on File | | | | | | |
| Nolan, Nancy | | Address on File | | | | | | |
| Noll, Cornelia | | Address on File | | | | | | |
| Noormohamed, Diana | | Address on File | | | | | | |
| Nora F Henry | | Address on File | | | | | | |
| Nora F Watson | | Address on File | | | | | | |
| Nora Messmer | | Address on File | | | | | | |
| Norberta Surratt-Ramsey | | Address on File | | | | | | |
| Norden, Richea A. | | Address on File | | | | | | |
| Nordman, Maryann | | Address on File | | | | | | |
| Norene Bodus | | Address on File | | | | | | |
| Norma Ashley | | Address on File | | | | | | |
| Norma Bailey | | Address on File | | | | | | |
| Norma Blevins | | Address on File | | | | | | |
| Norma Cook | | Address on File | | | | | | |
| Norma Frederick | | Address on File | | | | | | |
| Norma Garcia | | Address on File | | | | | | |
| Norma Gayle | | Address on File | | | | | | |
| Norma H. Boudreau | | Address on File | | | | | | |
| Norma Harris | | Address on File | | | | | | |
| Norma I Fernandez | | Address on File | | | | | | |
| Norma Karamsingh | | Address on File | | | | | | |
| Norma Linder | | Address on File | | | | | | |
| Norma Loren | | Address on File | | | | | | |
| Norma Scott | | Address on File | | | | | | |
| Norma Singleton | | Address on File | | | | | | |
| Norma Snyder | | Address on File | | | | | | |
| Norma Wright | | Address on File | | | | | | |
| Norman Lindsay | | Address on File | | | | | | |
| Norman, Elizabeth S. | | Address on File | | | | | | |
| Norman, Noah | | Address on File | | | | | | |
| Norman, Sue | | Address on File | | | | | | |
| Normandy, Denise | | Address on File | | | | | | |
| Norris, Gail | | Address on File | | | | | | |
| Norris, Jacqueline | | Address on File | | | | | | |
| Nortex Communications | Attn Joey Anderson | PO Box587 | | | Muenster | TX | 76252 | |
| North Carolina Department of Revenue | | 301 Mccullough Dr Ste 300 | | | Charlotte | NC | 28262 | |
| North Carolina Department of Revenue | | PO Box 1168 | | | Raleigh | NC | 27527 | |
| North Carolina Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0700 | |
| North Carolina Department of Revenue | Attn Tabatha L Priest | 501 N Wilmington St | | | Raleigh | NC | 27604 | |
| North Dakota Department of Revenue | | 600 E Boulevard Ave | | | Bismarck | ND | 58505 | |
| North Dakota Department of Revenue | | PO Box 5623 | | | Bismarck | ND | 58506-5623 | |
| North Dakota Office of State Tax Commissioner | | P.O. Box 5623 | | | Bismarck | ND | 58506-5623 | |
| Northshore Resources Inc | Brad Juaire | c/o Platinum Bank - Krista | 7667 10th St N | | Oakdale | MN | 55128 | |
| Northshore Resources Inc | Brad Juaire | PO Box 418 | | | Lake Elmo | MN | 55042-0418 | |
| Northshore Resources Inc | c/o Platinum Bank - Krista | 7667 10th St N | | | Oakdale | MN | 55128 | |
| Norton Rose Fulbright US LLP | | 1301 Avenue of the Americas | | | New York | NY | 10019-6022 | |
| Norton Rose Fulbright US LLP | | Dept 2613 | PO Box 122613 | | Dallas | TX | 75312-2613 | |
| Norton, Kathleen | | Address on File | | | | | | |
| Norvella, Hickman | | Address on File | | | | | | |
| Norwell Television, LLC | Alex Wassenburger | 6740 Shady Oak Rd. | | | Eden Prarie | MN | 55344 | |
| Norwood Allen | | Address on File | | | | | | |
| Norwood, Cecily | | Address on File | | | | | | |
| Norwood, Valerie | | Address on File | | | | | | |
| Notations Inc | Jill Levine, Pymnt Contact | Or Wf Trade Capital Svc Inc | PO Box 360286 | | Pittsburgh | PA | 15250-6286 | |
| Noury, Allana | | Address on File | | | | | | |
| Novick, Tina | | Address on File | | | | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Novito, Debra L | | Address on File | | | | | | |
| Npg Cable Of Arizona Inc | Attn Jack Buchea | 112 Bonita St W | | | Payson | AZ | 85541 | |
| Nppg | | 494 Sycamore Ave Ste 100 | | | Shrewsbury | NJ | 07702 | |
| Nrtc, Attn Renee Harrison | Attn Renee Harrison | PO Box1506 | | | Merrifield | VA | 22116-1506 | |
| Nsah, Bonita | | Address on File | | | | | | |
| Nsone Inc | Jake Hanson | 55 Broad St | 19th Flr | | New York | NY | 10004 | |
| Nuam, Khai K. | | Address on File | | | | | | |
| Nuam, Man S. | | Address on File | | | | | | |
| Nuam, Vung | | Address on File | | | | | | |
| Nubia, Silnia | | Address on File | | | | | | |
| Numaco Packaging | | 82 Boyd Ave | | | East Providence | RI | 02914-1202 | |
| Numaco Packaging, LLC | | 82 Boyd Ave | | | East Providence | RI | 02914-1202 | |
| Nunez Murcia, Rudy Y. | | Address on File | | | | | | |
| Nunn, Luberta | | Address on File | | | | | | |
| Nury Cruz | | Address on File | | | | | | |
| Nusser, Brittany N. | | Address on File | | | | | | |
| Nutritional Products Intl Inc | | 110 E Atlantic Ave | Ste 140 | | Delray Beach | FL | 33444 | |
| Nvey Usa LLC | | 611 Madison Ave | | | Covington | KY | 41011 | |
| Ny Life Insurance Company | c/o NEW YORK LIFE GROUP BENEFIT SOLUTIONS | 3600 Minnesota Dr STE 100 | | | Edina | MN | 55435 | |
| NYC Department of Finance | | PO Box 3646 | | | New York | NY | 10008 | |
| Nycklemoe, Siri | | Address on File | | | | | | |
| Nydia Peebles | | Address on File | | | | | | |
| Nyingifa, Michelle | | Address on File | | | | | | |
| Nyirahabimana, Noela | | Address on File | | | | | | |
| Nyta M Snyder | | Address on File | | | | | | |
| Oberg, Jonna | | Address on File | | | | | | |
| Oberhausen, Georgia | | Address on File | | | | | | |
| Oberhill, Cynthia L. | | Address on File | | | | | | |
| Oblock, Julie | | Address on File | | | | | | |
| OBosky, Mercedes | | Address on File | | | | | | |
| OBraly, Virginia | | Address on File | | | | | | |
| Obrien, Debra | | Address on File | | | | | | |
| OBrien, Kathleen | | Address on File | | | | | | |
| OBrien, Marilyn | | Address on File | | | | | | |
| OBrien, Navin S. | | Address on File | | | | | | |
| OCallaghan, Katie M. | | Address on File | | | | | | |
| Oce Financial Services Inc | | 13824 Collections Center Drive | | | Chicago | IL | 60693-0000 | |
| Oce Imagistics | | PO Box856193 | | | Louisville | KY | 40285-6193 | |
| Ocean Communications Inc | Tom Mohler | Attn Tom Mohler | Ste 306 | | West Palm Beach | FL | 33401 | |
| Oceanic Cable | Attn Bill Butts | 200 Akamainui | | | Mililani | HI | 96789-3999 | |
| Ocie Hopper | | Address on File | | | | | | |
| Oci-Vb, LLC | Attention Christopher W. Bodell | 19 Headquarters Plaza West Tower, 8th Floor | | | Morristown | NJ | 07960 | |
| Oconnor, John | | Address on File | | | | | | |
| Oconnor, Katie | | Address on File | | | | | | |
| Odem, Claudia | | Address on File | | | | | | |
| Odenthal, Cathy J. | | Address on File | | | | | | |
| Odette Algarin | | Address on File | | | | | | |
| Odoner, Krystyna | | Address on File | | | | | | |
| Odukoya, Sherifat | | Address on File | | | | | | |
| Odyssey International Services Inc | | 27888 Network Place | | | Chicago | IL | 60673 | |
| Odyssey International Services Inc | | 27888 Network Place | | | Chicago | IL | 60689 | |
| Odyssey International Services Inc | Nikole Thao | 27888 Network Place | | | Chicago | IL | 60673-1278 | |
| Oelfke, John W. | | Address on File | | | | | | |
| Ofelia Yenchek | | Address on File | | | | | | |
| Offutt, Shelby | | Address on File | | | | | | |
| Ofoluwanyo, Sheila | | Address on File | | | | | | |
| Ogershok, Edith | | Address on File | | | | | | |
| Oglesby, Debra | | Address on File | | | | | | |
| Ogletree, Mary | | Address on File | | | | | | |
| Ohara, Heather | | Address on File | | | | | | |
| Ohio Attorney Generals Offfice | | 30 E. Broad Street 14th Floor | | | Columbus | OH | 43215 | |
| Ohio Bureau of Workers Compensation | | PO Box 15567 | | | Columbus | OH | 43215-0567 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ohio Bureau of Workers Compensation | Attn Erin M Dooley | 30 W Spring St | 26th Fl | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | | 313 E Warren St | | | Lebanon | OH | 45036 | |
| Ohio Department of Taxation | | PO Box 16560 | | | Columbus | OH | 43216-6560 | |
| Ohio Department of Taxation | Attn Attorney General of the State of Ohio | 30 E. Broad Street, 14th Floor | | | Columbus | OH | 43215 | |
| Ohlin, Kelly J. | | Address on File | | | | | | |
| Ojeda, Barbara | | Address on File | | | | | | |
| Ojoljey, Anita | | Address on File | | | | | | |
| Ok Moore | | Address on File | | | | | | |
| Okeefe, Kerry | | Address on File | | | | | | |
| Oklahoma Tax Commission | | PO Box 26860 | | | Oklahoma City | OK | 73126-0860 | |
| Oklaoma Tax Commission | | 2501 N Lincoln Blvd | | | Oklahoma City | OK | 73194 | |
| Oko Digital Ltd | | The Cake Shed Manor Farm | | | Hayling Island | | PO11 0QW | United Kingdom |
| Oksana Gudz | | Address on File | | | | | | |
| Olacio, Juliet S. | | Address on File | | | | | | |
| Old Republic Insurance Company | Old Republic Professional Liability, Inc. | Attention Underwriting Department | 191 North Wacker Drive, Suite 1000 | | Chicago | IL | 60606 | |
| Oldenhof, Nicolaas | | Address on File | | | | | | |
| Olds, Geraldine | | Address on File | | | | | | |
| OLeary, Lauren | | Address on File | | | | | | |
| Olena Logash | | Address on File | | | | | | |
| Olesen, Alexandra V. | | Address on File | | | | | | |
| Olga Barra | | Address on File | | | | | | |
| Olga Dvoryan | | Address on File | | | | | | |
| Olga Garay | | Address on File | | | | | | |
| Olga Garcia | | Address on File | | | | | | |
| Olga Gonzalez | | Address on File | | | | | | |
| Olga Llinas | | Address on File | | | | | | |
| Olga Lysyj | | Address on File | | | | | | |
| Olga Valuyeva | | Address on File | | | | | | |
| Oliphant Financial LLC | | 1800 2nd St, Ste 603 | | | Sarasota | FL | 34236-5946 | |
| Oliphant Financial LLC | | 2601 Cattleman Rd | Ste 300 | | Sarasota | FL | 34232 | |
| Oliphant Financial LLC | | 9009 Town Center Pkwy | | | Lakewood Ranch | FL | 34202 | |
| Oliphant Financial LLC | | PO Box 2899 | | | Sarasota | FL | 34230 | |
| Oliphant Financial LLC | | PO Box 740882 | | | Atlanta | GA | 30374-0882 | |
| Oliva Aikens | | Address on File | | | | | | |
| Olivencia Perez, David | | Address on File | | | | | | |
| Oliver, Audrey | | Address on File | | | | | | |
| Oliver, Christine | | Address on File | | | | | | |
| Oliver, Lisa | | Address on File | | | | | | |
| Olivero, Milagros | | Address on File | | | | | | |
| Olivia Brunson | | Address on File | | | | | | |
| Olivia Chevera | | Address on File | | | | | | |
| Olivia Moniz | | Address on File | | | | | | |
| Olivia Vargas | | Address on File | | | | | | |
| Olivira Adelia | | Address on File | | | | | | |
| Ollie Fowlkes | | Address on File | | | | | | |
| Ollman, Penelope J. | | Address on File | | | | | | |
| Olsen, Nancy | | Address on File | | | | | | |
| Olson, Amy B. | | Address on File | | | | | | |
| Olson, Deborah L. | | Address on File | | | | | | |
| Olson, Dree | | Address on File | | | | | | |
| Olson, Juli A. | | Address on File | | | | | | |
| Olson, Kimberly | | Address on File | | | | | | |
| Olson, Mary | | Address on File | | | | | | |
| Olson, Michael J. | | Address on File | | | | | | |
| Olson, Sharon | | Address on File | | | | | | |
| Olson, Siri H. | | Address on File | | | | | | |
| Olvera, Esther | | Address on File | | | | | | |
| Om Thang, Soe | | Address on File | | | | | | |
| Omaha Public Power District | | PO Box 3995 | | | Omaha | NE | 68103-0995 | |
| One Twenty 2 LLC | | Or Oarex Funding LLC | Wholesale Lockbox 200764 | | Pittsburgh | PA | 15262-0001 | |
| One Twenty 2 LLC | Grant Brown, Pay | 2737 E Coast Hwy | Ste A | | Corona Del Mar | CA | 92625 | |
| One With | | 458 Magnolia Ave | | | Larkspur | CA | 94939 | |
| ONeal, Laurie A. | | Address on File | | | | | | |
| Oneta Releford | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 183 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| OneTag Limited | Chester House | 81-83 Fulham High Street | | | London | | SW6 3JA | United Kingdom |
| Onetha Pearson | | Address on File | | | | | | |
| Onin Staffing | | PO Box 933473 | | | Atlanta | GA | 31193-3473 | |
| Online Media Solutions dba Brightcom | Lily Druian, Ronit Abarbanel | 32 Maskit St | | | Herzilya | | 467332 | Israel |
| Onmedia | Attn Andy Pepper | 6300 Council St Ne | | | Cedar Rapids | IA | 52402 | |
| Onofrei, Costel | | Address on File | | | | | | |
| Onomiya, Nicholas | | Address on File | | | | | | |
| Onyeagoro, Ego | | Address on File | | | | | | |
| Oommen George | | Address on File | | | | | | |
| OpenX Technologies, Inc. | Attn Jason Fairchild | 888 E Walnut St, 2nd Floor | | | Pasadena | CA | 91101 | |
| OpenX Technologies, Inc. | Attn Paul Sternhell | 888 E Walnut St, 2nd Floor | | | Pasadena | CA | 91101 | |
| Ophelia Hernandez | | Address on File | | | | | | |
| Ophelia Ortiz | | Address on File | | | | | | |
| Oppedisano, Isabella | | Address on File | | | | | | |
| Oppelt, Kathy | | Address on File | | | | | | |
| Optimum | | PO Box 70340 | | | Philadelphia | PA | 19176-0340 | |
| Optum | | 2771 Momentum Place | | | Chicago | IL | 60689-5327 | |
| Optum, Inc. | | PO Box 84019 | | | Chicago | IL | 60689-4019 | |
| Optumhealth Financial Services | | 2771 Momentum Place | | | Chicago | IL | 60689 | |
| Optumhealth Financial Services | | 2771 Momentum Place | | | Chicago | IL | 60689-5327 | |
| Optumhealth Financial Services | | NW 6373 | PO Box 1450 | | Minneapolis | MN | 55485-6373 | |
| Ora Green | | Address on File | | | | | | |
| Ora Lee Hayes | | Address on File | | | | | | |
| Oracle America Inc | | 1001 Sunset Boulevard | Attn Jim Sharp | | Rocklin | CA | 95765 | |
| Oracle America Inc | | 136 Enterprise Blvd | PO Box 9300 | | Bozeman | MT | 59718-9300 | |
| Oracle America Inc | | 15612 Collections Center Dr | Bank of America Lockbox Svcs | | Chicago | IL | 60693 | |
| Oracle America Inc | | 500 Oracle Pkwy | | | Redwood Shore | CA | 94065 | |
| Oracle America Inc | | PO Box 44471 | | | San Francisco | CA | 94144 | |
| Oracle America Inc | | PO Box 71028 | | | Chicago | IL | 60694 | |
| Oracle America Inc | Peggy Bruggman & Alice Miller | 500 Oracle Pkwy | | | Redwood Shore | CA | 94065 | |
| Oracle America Inc | | PO Box 203448 | | | Dallas | TX | 75320-3448 | |
| Oracle America, Inc | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle America, Inc | | PO Box 884471 | | | Los Angeles | CA | 90088-4471 | |
| Oracle America, Inc | Attn Oracle Premier Support Digital Renewal Center | PO Box 203448 | | | Dallas | TX | 75320-3448 | |
| Oracle America, Inc. | c/o Margolis Edelstein | 300 Delaware Avenue, Suite 800 | | | Wilmington | DE | 19801 | |
| Oram, Cathrine | | Address on File | | | | | | |
| Orasi Software, Inc. | | 114 Townpark Dr | Ste 400 | | Kennesaw | GA | 30144 | |
| Ordonez, Kathia J. | | Address on File | | | | | | |
| Oregon Department of Revenue | | PO Box 14725 | | | Salem | OR | 97309-5018 | |
| Oregon Department of Revenue | | PO Box 14950 | | | Salem | OR | 97309 | |
| Orellana, Jose | | Address on File | | | | | | |
| Orga Zayas | | Address on File | | | | | | |
| Organic Tagua Jewelry | | 701 N Federal Hwy | #201 | | Stuart | FL | 34994 | |
| Oriental Weaver | Or Sun Trust Bank | Ste 800 | 55 Park Place | | Atlanta | GA | 30302 | |
| Original Grain Inc | | 404 14Th Street | | | San Diego | CA | 92101 | |
| Orkin Commercial Service | | 235 E Roselawn Ave | Suite 10 | | Maplewood | MN | 55117 | |
| Orlandi, Daniela | | Address on File | | | | | | |
| Orovic, Marijan | | Address on File | | | | | | |
| Orr, Angela | | Address on File | | | | | | |
| Orr, Jumilah | | Address on File | | | | | | |
| Orrefors Kosta Boda Inc | Liz Ralston | 2 Kane Lane | Stauffer Ind Park | | Taylor | PA | 18517 | |
| Orsini, Tina L. | | Address on File | | | | | | |
| Ortega, Angela M. | | Address on File | | | | | | |
| Ortega, Antonia | | Address on File | | | | | | |
| Ortencia Proteau | | Address on File | | | | | | |
| Ortiz, Ann | | Address on File | | | | | | |
| Ortiz, Betty | | Address on File | | | | | | |
| Ortiz, Judith | | Address on File | | | | | | |
| Ortiz, Lily A. | | Address on File | | | | | | |
| Ortiz, Lorna | | Address on File | | | | | | |
| Ortiz, Marissa A. | | Address on File | | | | | | |
| Ortiz, Raquel | | Address on File | | | | | | |
| Ortiz, Rodrigo | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 184 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orvella Charging | | Address on File | | | | | | |
| OS Enterprise LLC | c/o Robert Kelly Law Office | Attn Robert K. Kelly | 21 Frankling St, 3rd Fl | | Quincy | MA | 02169 | |
| Osborn, Ashley N. | | Address on File | | | | | | |
| Osborne, Debra J. | | Address on File | | | | | | |
| Osborne, Lucy | | Address on File | | | | | | |
| Osborne, Margaret | | Address on File | | | | | | |
| Oscar L Smith | | Address on File | | | | | | |
| Oscar Marrufo | | Address on File | | | | | | |
| Oshiro, Madelline | | Address on File | | | | | | |
| Oslyn Sorde | | Address on File | | | | | | |
| Osowski, Sunsonarae | | Address on File | | | | | | |
| Ossanna, Ingrid | | Address on File | | | | | | |
| Osswald, Glenn W. | | Address on File | | | | | | |
| Ostrom, Janette | | Address on File | | | | | | |
| OSullivan, Trecia | | Address on File | | | | | | |
| Otelia Hyman | | Address on File | | | | | | |
| Otis, Brenda | | Address on File | | | | | | |
| Otis, Falene | | Address on File | | | | | | |
| Otoole, Rae | | Address on File | | | | | | |
| Ott, Carolyn | | Address on File | | | | | | |
| Ottera Inc | | 2219 Olive Ave | Ste 162 | | Burbank | CA | 91506 | |
| Ouida Richard | | Address on File | | | | | | |
| Outbrain Inc | M Olaye, Rajaana Jones | 111 W 19th St | Fl 3 | | New York | NY | 10011-4115 | |
| Overall, Roberta | | Address on File | | | | | | |
| Overby, Darla | | Address on File | | | | | | |
| Overhead Door Company of Bowling Green | | 2717 Nashville Rd | | | Bowling Green | KY | 42101-4094 | |
| Overman, Kailer A. | | Address on File | | | | | | |
| Overwolf Ltd | | 19 Hayeetzira Street | | | Ramat-Gam | | 5252157 | Israel |
| Owen T Forbes | | Address on File | | | | | | |
| Owen, Julie G. | | Address on File | | | | | | |
| Owens, Cassandra | | Address on File | | | | | | |
| Owens, CII | | Address on File | | | | | | |
| Owens, Joanna | | Address on File | | | | | | |
| Owens, Patsy | | Address on File | | | | | | |
| Owens, Sharon D. | | Address on File | | | | | | |
| Owens, Teresa | | Address on File | | | | | | |
| Owoade, Oluwabunmi | | Address on File | | | | | | |
| Oxford Media Group | | 1034 Paysphere CIrcle | | | Chicago | IL | 60674 | |
| P C Lawhorne | | Address on File | | | | | | |
| Paar, Elizabeth T. | | Address on File | | | | | | |
| Paar, Jack | | Address on File | | | | | | |
| Pacapelli, Susan | | Address on File | | | | | | |
| Pace, Susan | | Address on File | | | | | | |
| Pace, Walter | | Address on File | | | | | | |
| Pacific Packaging South Inc | Lou Faragher | PO Box 697 | | | Wilmington | MA | 01887 | |
| Pacific Trial Attorneys | A Professional Corporation | 4100 Newport Place Dr, Ste 800 | | | Newport Beach | CA | 92660 | |
| Pacific-Concepts Inc | | 16 Hamas Street | | | Clifton | NJ | 07013 | |
| Pacific-Concepts Inc | | 390 5Th Ave | Suite 703 | | New York | NY | 10018 | |
| Pack, Heather M. | | Address on File | | | | | | |
| Padial, Jackie | | Address on File | | | | | | |
| Padilla, Gisselle | | Address on File | | | | | | |
| Page, Janice | | Address on File | | | | | | |
| Page, Roger A. | | Address on File | | | | | | |
| Pager Duty Inc | | 600 Townsend Street | Suite 125 | | San Francisco | CA | 94103 | |
| Pagoria, Melissa D. | | Address on File | | | | | | |
| Paine, Shelby O. | | Address on File | | | | | | |
| Pale Blue Productions LLC | | 2152 Cottonwood Trail | | | Long Lake | MN | 55356 | |
| Palermo, Nancy | | Address on File | | | | | | |
| Pallesen, Lucas | | Address on File | | | | | | |
| Pallette, Jayme K | | Address on File | | | | | | |
| Palma, Emir | | Address on File | | | | | | |
| Palmatia Chapman | | Address on File | | | | | | |
| Palmer, Anthony | | Address on File | | | | | | |
| Palmer, Barbara | | Address on File | | | | | | |
| Palmer, Desmond | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 185 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Palmer, Shar-Day | | Address on File | | | | | | |
| Palmerson, Meredith | | Address on File | | | | | | |
| Palmira Gonzalez | | Address on File | | | | | | |
| Palmstein, Emily | | Address on File | | | | | | |
| Pam Brock | | Address on File | | | | | | |
| Pam Farabee | | Address on File | | | | | | |
| Pam Maternowski | | Address on File | | | | | | |
| Pam Pomilee | | Address on File | | | | | | |
| Pam Robertson | | Address on File | | | | | | |
| Pam Seemans | | Address on File | | | | | | |
| Pam Weakley | | Address on File | | | | | | |
| Pamala Dickinson | | Address on File | | | | | | |
| Pamela A. Buhl | | Address on File | | | | | | |
| Pamela Adams | | Address on File | | | | | | |
| Pamela Banks | | Address on File | | | | | | |
| Pamela Carney | | Address on File | | | | | | |
| Pamela Clark | | Address on File | | | | | | |
| Pamela Coffin | | Address on File | | | | | | |
| Pamela D Mayhew | | Address on File | | | | | | |
| Pamela Eason | | Address on File | | | | | | |
| Pamela Ericson | | Address on File | | | | | | |
| Pamela Gauthier | | Address on File | | | | | | |
| Pamela Green | | Address on File | | | | | | |
| Pamela H Agle | | Address on File | | | | | | |
| Pamela J Neely | | Address on File | | | | | | |
| Pamela Jeter | | Address on File | | | | | | |
| Pamela K. Kay | | Address on File | | | | | | |
| Pamela Knechtel | | Address on File | | | | | | |
| Pamela Komgase | | Address on File | | | | | | |
| Pamela Ladpert | | Address on File | | | | | | |
| Pamela Lapinski | | Address on File | | | | | | |
| Pamela Martin | | Address on File | | | | | | |
| Pamela Martinez | | Address on File | | | | | | |
| Pamela Maye | | Address on File | | | | | | |
| Pamela Morreale | | Address on File | | | | | | |
| Pamela North | | Address on File | | | | | | |
| Pamela Rabe | | Address on File | | | | | | |
| Pamela Radermacher | | Address on File | | | | | | |
| Pamela Richie | | Address on File | | | | | | |
| Pamela Rowan | | Address on File | | | | | | |
| Pamela S Coghlan | | Address on File | | | | | | |
| Pamela S Potts | | Address on File | | | | | | |
| Pamela S Wright | | Address on File | | | | | | |
| Pamela Saporita | | Address on File | | | | | | |
| Pamela Stables | | Address on File | | | | | | |
| Pamela Toporek | | Address on File | | | | | | |
| Pamela Wendler | | Address on File | | | | | | |
| Pamela, Diemel | | Address on File | | | | | | |
| Pamela, Livingston | | Address on File | | | | | | |
| Panagopoulos, Janet | | Address on File | | | | | | |
| Panatopoulis, Helen | | Address on File | | | | | | |
| Pandolfi, Tammy | | Address on File | | | | | | |
| Pandya, Himanshu H. | | Address on File | | | | | | |
| Panier Des Sens Inc | | 4960 Nw 165Th St | Suite B14-B15 | | Miami | FL | 33014 | |
| Pannell, Lora N. | | Address on File | | | | | | |
| Panock, Timothy M. | | Address on File | | | | | | |
| Panora Coop Cablevision Inc | Attn Andrew Randol | 114 E Main St | | | Panora | IA | 50216 | |
| Pansoy, Gloriosa | | Address on File | | | | | | |
| Pansy Rose | | Address on File | | | | | | |
| Panuelo, JB | | Address on File | | | | | | |
| Paoschu Parker | | Address on File | | | | | | |
| Papa and Barkley Essentials LLC | | 1190 N Lake Ave | | | Pasadena | CA | 91104 | |
| Pappas, Andrew | | Address on File | | | | | | |
| Parallel Technologies Inc | | 4242 Park Glen Road | | | St Louis Park | MN | 55416 | |
| Parallel Technologies Inc | | 7667 Equitable Drive | | | Eden Prairie | MN | 55344 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parallel Technologies Inc | | Vb Box 147 | PO Box 9202 | | Minneapolis | MN | 55480-9202 | |
| Paras, Joan | | Address on File | | | | | | |
| Parish, Troy | | Address on File | | | | | | |
| Park, Jun-Hyun | | Address on File | | | | | | |
| Parker, Diego T. | | Address on File | | | | | | |
| Parker, Katelin O. | | Address on File | | | | | | |
| Parker, Katherine | | Address on File | | | | | | |
| Parker, Kim | | Address on File | | | | | | |
| Parker, Lucida | | Address on File | | | | | | |
| Parker, Sandra | | Address on File | | | | | | |
| Parker, Storm | | Address on File | | | | | | |
| Parkin, Penny L. | | Address on File | | | | | | |
| Parkison, Sally | | Address on File | | | | | | |
| Parks, Jean | | Address on File | | | | | | |
| Parogow, Alec | | Address on File | | | | | | |
| Parr, Cheryl | | Address on File | | | | | | |
| Parr, Gina | | Address on File | | | | | | |
| Parrott, Diann | | Address on File | | | | | | |
| Parrott, Dorthy | | Address on File | | | | | | |
| Parsons, Charlotte | | Address on File | | | | | | |
| Parthemore, Theresa | | Address on File | | | | | | |
| Partridge, Mark | | Address on File | | | | | | |
| Passageways LLC | | PO Box 1647 | | | Lafayette | IN | 47902 | |
| Pat Blankenship | | Address on File | | | | | | |
| Pat C Miller | | Address on File | | | | | | |
| Pat Cannone | | Address on File | | | | | | |
| Pat Cosentino | | Address on File | | | | | | |
| Pat Francis | | Address on File | | | | | | |
| Pat Halfmann | | Address on File | | | | | | |
| Pat Lemmon | | Address on File | | | | | | |
| Pat Michael | | Address on File | | | | | | |
| Pat Nelson | | Address on File | | | | | | |
| Pat Price | | Address on File | | | | | | |
| Pat Regan | | Address on File | | | | | | |
| Pat Schenck | | Address on File | | | | | | |
| Pat Seville | | Address on File | | | | | | |
| Pat Sibley | | Address on File | | | | | | |
| Pat Willix | | Address on File | | | | | | |
| Patane, Linda | | Address on File | | | | | | |
| Pate, Tina | | Address on File | | | | | | |
| Patel, Ashaben H. | | Address on File | | | | | | |
| Patel, Harshadkumar R. | | Address on File | | | | | | |
| Patel, Jashi S. | | Address on File | | | | | | |
| Patel, Maheshwari | | Address on File | | | | | | |
| Patel, Virendra A. | | Address on File | | | | | | |
| Patience Knoy | | Address on File | | | | | | |
| Patnaude, David | | Address on File | | | | | | |
| Patrcia A Rizzo | | Address on File | | | | | | |
| Patrica Adams | | Address on File | | | | | | |
| Patrica Cox | | Address on File | | | | | | |
| Patrica Katz | | Address on File | | | | | | |
| Patrica Scorsone | | Address on File | | | | | | |
| Patrica Southell | | Address on File | | | | | | |
| Patrica Sutton | | Address on File | | | | | | |
| Patrice Adeleye | | Address on File | | | | | | |
| Patrice Monah | | Address on File | | | | | | |
| Patrice Peoples | | Address on File | | | | | | |
| Patricia A Ardrey | | Address on File | | | | | | |
| Patricia A Horton | | Address on File | | | | | | |
| Patricia A Morreale | | Address on File | | | | | | |
| Patricia A Romeo | | Address on File | | | | | | |
| Patricia Adams | | Address on File | | | | | | |
| Patricia Barbee | | Address on File | | | | | | |
| Patricia Berry | | Address on File | | | | | | |
| Patricia Bess | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 187 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patricia Bianchini | | Address on File | | | | | | |
| Patricia Biekman | | Address on File | | | | | | |
| Patricia Boyd | | Address on File | | | | | | |
| Patricia Bradwshaw | | Address on File | | | | | | |
| Patricia Brammer | | Address on File | | | | | | |
| Patricia Bullard | | Address on File | | | | | | |
| Patricia Burn | | Address on File | | | | | | |
| Patricia C Smith | | Address on File | | | | | | |
| Patricia Cali | | Address on File | | | | | | |
| Patricia Charlon | | Address on File | | | | | | |
| Patricia Chinnici | | Address on File | | | | | | |
| Patricia Clrucci | | Address on File | | | | | | |
| Patricia Clifton | | Address on File | | | | | | |
| Patricia Costanzo | | Address on File | | | | | | |
| Patricia Cotton | | Address on File | | | | | | |
| Patricia Crease | | Address on File | | | | | | |
| Patricia Davenport | | Address on File | | | | | | |
| Patricia Dewyer | | Address on File | | | | | | |
| Patricia Doll | | Address on File | | | | | | |
| Patricia Dubose | | Address on File | | | | | | |
| Patricia E Johnson | | Address on File | | | | | | |
| Patricia Edwards | | Address on File | | | | | | |
| Patricia Egan | | Address on File | | | | | | |
| Patricia Elder | | Address on File | | | | | | |
| Patricia Elrod | | Address on File | | | | | | |
| Patricia Emerson | | Address on File | | | | | | |
| Patricia Fernandes | | Address on File | | | | | | |
| Patricia Firth | | Address on File | | | | | | |
| Patricia Forkner | | Address on File | | | | | | |
| Patricia Foxworthy | | Address on File | | | | | | |
| Patricia Franklin | | Address on File | | | | | | |
| Patricia G Mitchell | | Address on File | | | | | | |
| Patricia G Peterson | | Address on File | | | | | | |
| Patricia Gannon | | Address on File | | | | | | |
| Patricia Gargiulo | | Address on File | | | | | | |
| Patricia Gibson | | Address on File | | | | | | |
| Patricia Gillette | | Address on File | | | | | | |
| Patricia Giordano | | Address on File | | | | | | |
| Patricia Gonzalez | | Address on File | | | | | | |
| Patricia Green | | Address on File | | | | | | |
| Patricia Gross | | Address on File | | | | | | |
| Patricia Hadley | | Address on File | | | | | | |
| Patricia Happnie | | Address on File | | | | | | |
| Patricia Harrow | | Address on File | | | | | | |
| Patricia Haydu | | Address on File | | | | | | |
| Patricia Hinds | | Address on File | | | | | | |
| Patricia Hiott | | Address on File | | | | | | |
| Patricia Hodges | | Address on File | | | | | | |
| Patricia Holland | | Address on File | | | | | | |
| Patricia Holloway | | Address on File | | | | | | |
| Patricia Huffman | | Address on File | | | | | | |
| Patricia Hurst | | Address on File | | | | | | |
| Patricia I Mcphee | | Address on File | | | | | | |
| Patricia Irvin | | Address on File | | | | | | |
| Patricia J Carlson | | Address on File | | | | | | |
| Patricia J Walia | | Address on File | | | | | | |
| Patricia Jenkins | | Address on File | | | | | | |
| Patricia Johnson | | Address on File | | | | | | |
| Patricia Jones | | Address on File | | | | | | |
| Patricia Jordan | | Address on File | | | | | | |
| Patricia Kelman | | Address on File | | | | | | |
| Patricia Kis | | Address on File | | | | | | |
| Patricia Klinstiver | | Address on File | | | | | | |
| Patricia L Groomes | | Address on File | | | | | | |
| Patricia Lasco | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 188 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patricia Livingston | | Address on File | | | | | | |
| Patricia Love | | Address on File | | | | | | |
| Patricia Lynn | | Address on File | | | | | | |
| Patricia M Ricotta | | Address on File | | | | | | |
| Patricia Macklin | | Address on File | | | | | | |
| Patricia Malcolm | | Address on File | | | | | | |
| Patricia Mallon | | Address on File | | | | | | |
| Patricia Martin | | Address on File | | | | | | |
| Patricia Massey | | Address on File | | | | | | |
| Patricia Mattox | | Address on File | | | | | | |
| Patricia Maynard | | Address on File | | | | | | |
| Patricia Mcclelland | | Address on File | | | | | | |
| Patricia McDonald | | Address on File | | | | | | |
| Patricia McDowell | | Address on File | | | | | | |
| Patricia Mckinney | | Address on File | | | | | | |
| Patricia Miller | | Address on File | | | | | | |
| Patricia Mormile | | Address on File | | | | | | |
| Patricia Morrison | | Address on File | | | | | | |
| Patricia Norris | | Address on File | | | | | | |
| Patricia Norton | | Address on File | | | | | | |
| Patricia Oconnell | | Address on File | | | | | | |
| Patricia Ogeka | | Address on File | | | | | | |
| Patricia Osborne | | Address on File | | | | | | |
| Patricia Peffer | | Address on File | | | | | | |
| Patricia Porr | | Address on File | | | | | | |
| Patricia R White | | Address on File | | | | | | |
| Patricia Rassel | | Address on File | | | | | | |
| Patricia Redic | | Address on File | | | | | | |
| Patricia Redman | | Address on File | | | | | | |
| Patricia Ridgley | | Address on File | | | | | | |
| Patricia Robinson | | Address on File | | | | | | |
| Patricia Rogers | | Address on File | | | | | | |
| Patricia Rogers Tannehill | | Address on File | | | | | | |
| Patricia Romond | | Address on File | | | | | | |
| Patricia Ruben | | Address on File | | | | | | |
| Patricia S Martin | | Address on File | | | | | | |
| Patricia Sanchez | | Address on File | | | | | | |
| Patricia Seaman | | Address on File | | | | | | |
| Patricia Sherman | | Address on File | | | | | | |
| Patricia Shillinglaw | | Address on File | | | | | | |
| Patricia Short | | Address on File | | | | | | |
| Patricia Shuman | | Address on File | | | | | | |
| Patricia Smith | | Address on File | | | | | | |
| Patricia Spaulding | | Address on File | | | | | | |
| Patricia Stuckey | | Address on File | | | | | | |
| Patricia Swift | | Address on File | | | | | | |
| Patricia Taylor | | Address on File | | | | | | |
| Patricia Thomas | | Address on File | | | | | | |
| Patricia Tiffany Ryan | | Address on File | | | | | | |
| Patricia Toth | | Address on File | | | | | | |
| Patricia Vezzi | | Address on File | | | | | | |
| Patricia Ward | | Address on File | | | | | | |
| Patricia Ware | | Address on File | | | | | | |
| Patricia Washington | | Address on File | | | | | | |
| Patricia Wentz | | Address on File | | | | | | |
| Patricia White | | Address on File | | | | | | |
| Patricia Whitfield | | Address on File | | | | | | |
| Patricia Williams | | Address on File | | | | | | |
| Patricia Yaeger | | Address on File | | | | | | |
| Patricia Young | | Address on File | | | | | | |
| Patricia, Gray | | Address on File | | | | | | |
| Patricia, Ranieri | | Address on File | | | | | | |
| Patrick Clarke | | Address on File | | | | | | |
| Patrick Edwards | | Address on File | | | | | | |
| Patrick Krasnoff | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 189 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patrick Sweet | | Address on File | | | | | | |
| Patrick, Pamela | | Address on File | | | | | | |
| Patrick, Steven | | Address on File | | | | | | |
| Patsy Adams | | Address on File | | | | | | |
| Patsy Bone | | Address on File | | | | | | |
| Patsy Brake | | Address on File | | | | | | |
| Patsy Busbey | | Address on File | | | | | | |
| Patsy C. Parr | | Address on File | | | | | | |
| Patsy Cole | | Address on File | | | | | | |
| Patsy Craig | | Address on File | | | | | | |
| Patsy Hackworth | | Address on File | | | | | | |
| Patsy Lawson | | Address on File | | | | | | |
| Patsy Overall | | Address on File | | | | | | |
| Patsy Wade | | Address on File | | | | | | |
| Patsy/Norman Spicer | | Address on File | | | | | | |
| Patte Cameron | | Address on File | | | | | | |
| Patterson, Deloise | | Address on File | | | | | | |
| Patterson, Joan | | Address on File | | | | | | |
| Patti Garcia | | Address on File | | | | | | |
| Patti Hedges | | Address on File | | | | | | |
| Patti/David Louk | | Address on File | | | | | | |
| Pattie Stevens | | Address on File | | | | | | |
| Patton, Joann | | Address on File | | | | | | |
| Patty Marion | | Address on File | | | | | | |
| Patty Scott | | Address on File | | | | | | |
| Pau, Hau S. | | Address on File | | | | | | |
| Pau, Lian | | Address on File | | | | | | |
| Paul & Pearl Sobel | | Address on File | | | | | | |
| Paul Alonge Jr | | Address on File | | | | | | |
| Paul M Ramsperger | | Address on File | | | | | | |
| Paul Pellini | | Address on File | | | | | | |
| Paul Ryan LLC | | 14704 Hillshire Lane | | | Burnsville | MN | 55306 | |
| Paul Sudbrock | | Address on File | | | | | | |
| Paula B Gerardi | | Address on File | | | | | | |
| Paula Calvin | | Address on File | | | | | | |
| Paula Carbone | | Address on File | | | | | | |
| Paula Cotoia | | Address on File | | | | | | |
| Paula Davis | | Address on File | | | | | | |
| Paula E Plage | | Address on File | | | | | | |
| Paula Johnson | | Address on File | | | | | | |
| Paula Koster | | Address on File | | | | | | |
| Paula L Crowder Freeman | | Address on File | | | | | | |
| Paula L Ross | | Address on File | | | | | | |
| Paula Lee | | Address on File | | | | | | |
| Paula Mcclung | | Address on File | | | | | | |
| Paula Mikulski | | Address on File | | | | | | |
| Paula Nixon | | Address on File | | | | | | |
| Paula Sheppard | | Address on File | | | | | | |
| Paula Ulm | | Address on File | | | | | | |
| Paula Washington | | Address on File | | | | | | |
| Paula Zupancich | | Address on File | | | | | | |
| Paulding, Tyree | | Address on File | | | | | | |
| Paulene Spencer | | Address on File | | | | | | |
| Paules, Jo Ann | | Address on File | | | | | | |
| Paulette Bush | | Address on File | | | | | | |
| Paulette Clarke | | Address on File | | | | | | |
| Paulette Hawkins | | Address on File | | | | | | |
| Paulette Lake | | Address on File | | | | | | |
| Paulette Morrison | | Address on File | | | | | | |
| Paulette Williams | | Address on File | | | | | | |
| Paulette Woremely | | Address on File | | | | | | |
| Paulette, Leonard | | Address on File | | | | | | |
| Pauline A Torczon | | Address on File | | | | | | |
| Pauline Covaleski | | Address on File | | | | | | |
| Pauline E Tinsley | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 190 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Pauline Forry | | Address on File | | | | | | |
| Pauline Lowry | | Address on File | | | | | | |
| Pauline Maklos | | Address on File | | | | | | |
| Pauline Marvin | | Address on File | | | | | | |
| Pauline Miller | | Address on File | | | | | | |
| Pauline Moore | | Address on File | | | | | | |
| Pauline Stephens | | Address on File | | | | | | |
| Pauline Tallatt | | Address on File | | | | | | |
| Paulson, Erik | | Address on File | | | | | | |
| Pavek, Christopher | | Address on File | | | | | | |
| Pawelski, Lauren | | Address on File | | | | | | |
| Paxson, Julia | | Address on File | | | | | | |
| Paxton, Lynn | | Address on File | | | | | | |
| Paycer, Carol | | Address on File | | | | | | |
| Paylogix Fbo Nationwide | | 1 West Nationwide Blvd, 1-3-404 | | | Columbus | OH | 43215 | |
| Paylogix Fbo Nationwide | | 1025 Old Country Rd | Ste 310 | | Westbury | NY | 11590 | |
| Payment Software Company LLC | | 591 W Hamilton Ave | Ste 200 | | Campbell | CA | 95008 | |
| Payment Software Company LLC | | 650 California St | Ste 2950 | | San Francisco | CA | 94108 | |
| Payne, Altagracia | | Address on File | | | | | | |
| Payne, Gary | | Address on File | | | | | | |
| Payne, Jennifer | | Address on File | | | | | | |
| Payne, Julia | | Address on File | | | | | | |
| Payne, Michael | | Address on File | | | | | | |
| Payne, Pamela | | Address on File | | | | | | |
| Payne, Zachary | | Address on File | | | | | | |
| PayPal | | Ebay Park N | 2211 N First St | | San Jose | CA | 95131 | |
| PayPal, Inc. | eBay Park North | 2211 North First Street | | | San Jose | CA | 95131 | |
| Paysinger, Alice | | Address on File | | | | | | |
| Peak, Brenda | | Address on File | | | | | | |
| Pearce, Dorthy | | Address on File | | | | | | |
| Pearetta P Powell | | Address on File | | | | | | |
| Pearl Crater | | Address on File | | | | | | |
| Pearl L Bradley | | Address on File | | | | | | |
| Pearl Livingston | | Address on File | | | | | | |
| Pearl Marie Green | | Address on File | | | | | | |
| Pearl May | | Address on File | | | | | | |
| Pearls 4 Girls LLC | | PO Box1960 | | | Kailua | HI | 96734 | |
| Pearly Pearson Jr | | Address on File | | | | | | |
| Pearson, Danielle N. | | Address on File | | | | | | |
| Pearson, Mvelyn | | Address on File | | | | | | |
| Peay, Joshua T. | | Address on File | | | | | | |
| Peca, Alba | | Address on File | | | | | | |
| Pecha, Joanna | | Address on File | | | | | | |
| Pederson, Lynn | | Address on File | | | | | | |
| Pedigo, Lauren | | Address on File | | | | | | |
| Pedigo, Lindy E. | | Address on File | | | | | | |
| Pedro Gomez | | Address on File | | | | | | |
| Pedrosa, Thomas | | Address on File | | | | | | |
| Peek Beauty LLC | | 812 Fremont Ave | | | South Pasadena | CA | 91030 | |
| Peel, Francis | | Address on File | | | | | | |
| Peeples, Ashanti N. | | Address on File | | | | | | |
| Peeples, Shree | | Address on File | | | | | | |
| Pegasus Home Fashions Inc | | PO Box 290 | | | Colts Neck | NJ | 07722-0290 | |
| Peggy Berchem | | Address on File | | | | | | |
| Peggy Bledson | | Address on File | | | | | | |
| Peggy Collins | | Address on File | | | | | | |
| Peggy Connors | | Address on File | | | | | | |
| Peggy Curtis | | Address on File | | | | | | |
| Peggy Day | | Address on File | | | | | | |
| Peggy Faye Melton | | Address on File | | | | | | |
| Peggy Floyd | | Address on File | | | | | | |
| Peggy Ford | | Address on File | | | | | | |
| Peggy Fulks | | Address on File | | | | | | |
| Peggy Jackson | | Address on File | | | | | | |
| Peggy Luttrell | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 191 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peggy Mancuso | | Address on File | | | | | | |
| Peggy Mcgill | | Address on File | | | | | | |
| Peggy Randolph | | Address on File | | | | | | |
| Peggy Revis | | Address on File | | | | | | |
| Peggy Rodgers | | Address on File | | | | | | |
| Peggy Rollins | | Address on File | | | | | | |
| Peggy Seibert | | Address on File | | | | | | |
| Peggy Vanlaanen | | Address on File | | | | | | |
| Peggy Volponi | | Address on File | | | | | | |
| Peindl, Kevin | | Address on File | | | | | | |
| Pellecer, Dora | | Address on File | | | | | | |
| Pellick, Michael | | Address on File | | | | | | |
| Pence, Sandra S. | | Address on File | | | | | | |
| Penders, Amanda M. | | Address on File | | | | | | |
| Pendleton Woolen Mills Inc | Tawnya Marsh, Pay | PO Box 5192 | | | Portland | OR | 97208 | |
| Penelope Jones | | Address on File | | | | | | |
| Penelope Parker | | Address on File | | | | | | |
| Peniknos, Dakson | | Address on File | | | | | | |
| Penn, Nancy | | Address on File | | | | | | |
| Pennsylvania Department of Revenue | | 555 Union Blvd | | | Allentown | PA | 18109-3389 | |
| Pennsylvania Department of Revenue | | PO Box 280905 | | | Harrisburg | PA | 17128-0905 | |
| Pennsylvania Department of Revenue | c/o Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Penny Downs | | Address on File | | | | | | |
| Penny Stowe | | Address on File | | | | | | |
| Pensiero, Maria | | Address on File | | | | | | |
| Pentecost, Bethany M. | | Address on File | | | | | | |
| Peoples, Terry | | Address on File | | | | | | |
| Pepin, Tawn | | Address on File | | | | | | |
| Pepin, Tawn A. | | Address on File | | | | | | |
| Peppers, Felicia | | Address on File | | | | | | |
| Per Mar Security Services | | PO Box 1101 | | | Davenport | IA | 52805 | |
| Percy Pole | | Address on File | | | | | | |
| Pereda, Maria | | Address on File | | | | | | |
| Perella, Lea E. | | Address on File | | | | | | |
| Perez, Maria | | Address on File | | | | | | |
| Perez, Mislay | | Address on File | | | | | | |
| Perez, Serapio | | Address on File | | | | | | |
| Perkins, Shirley | | Address on File | | | | | | |
| Pernell A Mcewen | | Address on File | | | | | | |
| Pernicka, Diana | | Address on File | | | | | | |
| Perpetual Ficklin | | Address on File | | | | | | |
| Perpich Hughes, Sonja R. | | Address on File | | | | | | |
| Perrett, Elaine | | Address on File | | | | | | |
| Perrie B Hutcherson | | Address on File | | | | | | |
| Perry Abrego | | Address on File | | | | | | |
| Perry J Thomas | | Address on File | | | | | | |
| Perry, Brian | | Address on File | | | | | | |
| Perry, Dominique N. | | Address on File | | | | | | |
| Perry, Jeffery | | Address on File | | | | | | |
| Perry, Joyce | | Address on File | | | | | | |
| Perry, Stephanie | | Address on File | | | | | | |
| Perry, Wendy | | Address on File | | | | | | |
| Persaud, Hemrajie | | Address on File | | | | | | |
| Personnel Placements LLC | | PO Box 1000 | Department 246 | | Memphis | TN | 38148-0246 | |
| Persson, Noah J. | | Address on File | | | | | | |
| Pet Lounge Studios LLC | | 50 S Us Hwy 1 Ste 306 | | | Jupiter | FL | 33477 | |
| Pete Cloud | | Address on File | | | | | | |
| Peter Coufos | | Address on File | | | | | | |
| Peter Donish | | Address on File | | | | | | |
| Peter J Kamieniecki | | Address on File | | | | | | |
| Peter Mathis | | Address on File | | | | | | |
| Peter Volkert | | Address on File | | | | | | |
| Peter, Alpiter | | Address on File | | | | | | |
| Peter, Juliana | | Address on File | | | | | | |
| Peterman, Timothy A. | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 192 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peters, Ian | | Address on File | | | | | | |
| Peters, Thomas | | Address on File | | | | | | |
| Petersavage, Cindy | | Address on File | | | | | | |
| Peterschick, Kent R. | | Address on File | | | | | | |
| Petersen, Benjamin | | Address on File | | | | | | |
| Petersen, Lisa | | Address on File | | | | | | |
| Peterson, Deborah | | Address on File | | | | | | |
| Peterson, Dianna | | Address on File | | | | | | |
| Peterson, Gloria | | Address on File | | | | | | |
| Peterson, Jill | | Address on File | | | | | | |
| Peterson, Lisa M. | | Address on File | | | | | | |
| Peterson, Lynae M. | | Address on File | | | | | | |
| Peterson, Pat | | Address on File | | | | | | |
| Petraca Mariani | | Address on File | | | | | | |
| Pettet, Joyce | | Address on File | | | | | | |
| Pettinelli, Christina | | Address on File | | | | | | |
| Pettitrew, Brenda | | Address on File | | | | | | |
| Pettway, Beverly | | Address on File | | | | | | |
| Petty, Rebecca | | Address on File | | | | | | |
| Pfeifer, Riley | | Address on File | | | | | | |
| Pfromer, Ashley M. | | Address on File | | | | | | |
| Pgam Media LLC | Priyesh Patel | 1430 S Dixie Hwy | Ste 105 1113 | | Coral Gables | FL | 33146 | |
| Pha, Loveisajoy | | Address on File | | | | | | |
| Phan, Zoe | | Address on File | | | | | | |
| Pharmedoc Inc | | 6100 Wilmington Ave | | | Los Angeles | CA | 90001-1826 | |
| Phelma Toney | | Address on File | | | | | | |
| Phelps, Bobbie S. | | Address on File | | | | | | |
| Phelps, Darren | | Address on File | | | | | | |
| Phelps, Howard | | Address on File | | | | | | |
| Phelps, Laura R. | | Address on File | | | | | | |
| Phiffer, Jean | | Address on File | | | | | | |
| Philinese Moore | | Address on File | | | | | | |
| Phillip Mebane | | Address on File | | | | | | |
| Phillips Ice Service LLC | | 348 Cal Batsel Rd | | | Bowling Green | KY | 42101 | |
| Phillips Lytle LLP | | One Canalside | 125 Main Street | | Buffalo | NY | 14203-2887 | |
| Phillips, Danielle N. | | Address on File | | | | | | |
| Phillips, Doris | | Address on File | | | | | | |
| Phillips, Jane A | | Address on File | | | | | | |
| Phillips, Michaela J. | | Address on File | | | | | | |
| Phillips, Sandra | | Address on File | | | | | | |
| Phillips, Sharon | | Address on File | | | | | | |
| Phillips, Tammy E. | | Address on File | | | | | | |
| Phillis Hatcher | | Address on File | | | | | | |
| Philogene, Mimosp | | Address on File | | | | | | |
| Philomine Seint Jen | | Address on File | | | | | | |
| Philosophy 4 Business Leaders LLC | Michael Barnwell | 429 Dutton Drive | | | Lewiston | NY | 14092 | |
| Philpot, Kyler | | Address on File | | | | | | |
| Philpott, Karen | | Address on File | | | | | | |
| Phomsouvanh, Destinie A. | | Address on File | | | | | | |
| Phuong Tingley | | Address on File | | | | | | |
| Phyliss Wosencrost | | Address on File | | | | | | |
| Phyllis Blais | | Address on File | | | | | | |
| Phyllis Burggraff | | Address on File | | | | | | |
| Phyllis Butler | | Address on File | | | | | | |
| Phyllis Callahan | | Address on File | | | | | | |
| Phyllis Coachman | | Address on File | | | | | | |
| Phyllis Cross | | Address on File | | | | | | |
| Phyllis Culclager | | Address on File | | | | | | |
| Phyllis Durand | | Address on File | | | | | | |
| Phyllis Egan | | Address on File | | | | | | |
| Phyllis Fujimoto | | Address on File | | | | | | |
| Phyllis Gilmore | | Address on File | | | | | | |
| Phyllis Hefner | | Address on File | | | | | | |
| Phyllis Irvine | | Address on File | | | | | | |
| Phyllis J Gillenwater | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 193 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Phyllis J Ray | | Address on File | | | | | | |
| Phyllis Johnson | | Address on File | | | | | | |
| Phyllis Knight | | Address on File | | | | | | |
| Phyllis M Gillespie | | Address on File | | | | | | |
| Phyllis Magbaleno | | Address on File | | | | | | |
| Phyllis Martin | | Address on File | | | | | | |
| Phyllis Mease | | Address on File | | | | | | |
| Phyllis Moen | | Address on File | | | | | | |
| Phyllis Morgan | | Address on File | | | | | | |
| Phyllis Morris | | Address on File | | | | | | |
| Phyllis Ortiz | | Address on File | | | | | | |
| Phyllis Pagon | | Address on File | | | | | | |
| Phyllis Redfield | | Address on File | | | | | | |
| Phyllis Rickson | | Address on File | | | | | | |
| Phyllis Schermerhorn | | Address on File | | | | | | |
| Phyllis Sizemore | | Address on File | | | | | | |
| Phyllis Squibb | | Address on File | | | | | | |
| Phyllis Stewart | | Address on File | | | | | | |
| Phyllis Teikari | | Address on File | | | | | | |
| Phyllis VIncent | | Address on File | | | | | | |
| Phyllis Weihert | | Address on File | | | | | | |
| Phyu, May H. | | Address on File | | | | | | |
| Picciano, Stephanie | | Address on File | | | | | | |
| Picot, Frances | | Address on File | | | | | | |
| Pieper, Keith | | Address on File | | | | | | |
| Piepkorn, John A. | | Address on File | | | | | | |
| Pierce, Paul | | Address on File | | | | | | |
| Pierre, Mona | | Address on File | | | | | | |
| Pierson, Adam L. | | Address on File | | | | | | |
| Pilcher, Janice | | Address on File | | | | | | |
| Pincheon, Marcella | | Address on File | | | | | | |
| Pineda, Gabriela | | Address on File | | | | | | |
| Piner, Tammie | | Address on File | | | | | | |
| Pinnacle Financial Group Inc | | Ste 410 | 7825 Washington Ave S | | Minneapolis | MN | 55439 | |
| Pinto, Don | | Address on File | | | | | | |
| Pinto, Matthew | | Address on File | | | | | | |
| Pinto, Tanesha | | Address on File | | | | | | |
| Pipkin, Fontice P. | | Address on File | | | | | | |
| Pipkin, KaSandra | | Address on File | | | | | | |
| Pipkin, Marcia | | Address on File | | | | | | |
| Pipkin, Patricia | | Address on File | | | | | | |
| Pisa-Marshall, Theresa | | Address on File | | | | | | |
| Pistone, Carmine | | Address on File | | | | | | |
| Pitchford, Amy R. | | Address on File | | | | | | |
| Pitchford, Douglas A. | | Address on File | | | | | | |
| Pitney Bowes | | 3001 Summer St | | | Stamford | CT | 06926 | |
| Pitney Bowes Global Financial Svs LLC | | PO Box 371887 | | | Pittsburgh | PA | 15250-7887 | |
| Pitney Bowes Global Financial Svs LLC | | PO Box 371896 | | | Pittsburgh | PA | 15250-7896 | |
| Pitney Bowes Global Financial Svs LLC | | PO Box 5151 | | | Shelton | CT | 06484-7151 | |
| Pitney Bowes Global Financial Svs LLC | | PO Box 856042 | | | Louisville | KY | 40285-6042 | |
| Pitney Bowes Global Financial Svs LLC | | PO Box 856390 | | | Louisville | KY | 40285-6390 | |
| Pitney Bowes Global Financial Svs LLC | | PO Box 981022 | | | Boston | MA | 02298-1022 | |
| Pitney Bowes Global Financial Svs LLC | Customer Service | PO Box 856460 | | | Louisville | KY | 40285-5390 | |
| Pitney Bowes Inc | | 3001 Summer St | | | Stamford | CT | 06926 | |
| Pitney Bowes Inc | | PO Box 856390 | | | Louisville | KY | 40285-6390 | |
| Pitney Bowes Inc | | PO Box 981039 | | | Boston | MA | 02298-1039 | |
| Pitney Bowes Inc | Attn Asset Recovery | PO Box 5151 | | | Shelton | CT | 06484-7151 | |
| Pitney Bowes Inc | Attn Customer Svc Dept | 55 Jewelers Park Dr | Ste 300 | | Neenah | WI | 54956-3707 | |
| Pitter, Eloise | | Address on File | | | | | | |
| Pitts Johnson, Sandra | | Address on File | | | | | | |
| Pitts, Lizzie | | Address on File | | | | | | |
| Pitts, Martha | | Address on File | | | | | | |
| Pitts, Travis | | Address on File | | | | | | |
| Pixalate Inc | | 1775 Greensboro Station Pl | Ste 425 | | Mc Lean | VA | 22102-5217 | |
| Pixfuture Media Inc | | 7191 Yonge Street | Suite 812 | | Thornhill | | L3T 0C4 | Canada |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 194 of 259

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Pizarro, Renell | | Address on File | | | | | | |
| Plaksin, Jonathan | | Address on File | | | | | | |
| Planondon, Rick | | Address on File | | | | | | |
| Playwire LLC | | PO Box 880728 | | | Boca Raton | FL | 33431 | |
| Playwire LLC | c/o Gross Shuman PC | 465 Main St, Ste 600 | | | Buffalo | NY | 14203 | |
| Pleasant, Daniel | | Address on File | | | | | | |
| Pliego, Elisabeht | | Address on File | | | | | | |
| Plunk, Wendy | | Address on File | | | | | | |
| Plunkett, Randy | | Address on File | | | | | | |
| Pluralsight LLC | | 182 N. Union Ave. | | | Farmington | UT | 84025 | |
| Pluralsight LLC | | Dept Ch 19719 | | | Palatine | IL | 60055-9719 | |
| Pmr LLC | | PO Box 44848 | | | Eden Prairie | MN | 55344 | |
| Pnc Bank Na | | Trade Services Operations | 500 First Ave 2nd Flr | | Pittsburgh | PA | 15219 | |
| Pnc Bank Na | | Two Tower Center Blvd | 21st Fl | | East Brunswick | NJ | 08816 | |
| Pnc Bank Pcard | | PO Box 828702 | | | Philadelphia | PA | 19182-8702 | |
| PNC Bank, National Association | Attn Managing Chief Counsel, Commercial Banking and Finance, Commercial Card Operations | 1600 Market St, 8th Fl | | | Philadelphia | PA | 19103 | |
| PNC Bank, National Association | Attn Mark A. Gittelman, Esq. | 1600 Market St, 8th Fl | | | Philadelphia | PA | 19103 | |
| PNC Bank, National Association | c/o Treasury Management | Attn Commercial Card Operations Mailstop P7-PFSC-03-D | Firstside Center 500 First Ave | | Pittsburgh | PA | 15219 | |
| PNC Bank, National Association, as Agent | | Commercial Loan Service Center/DCC | 500 First Avenue | | Pittsburgh | PA | 15219 | |
| Po, Khin | | Address on File | | | | | | |
| Podewell, Virginia | | Address on File | | | | | | |
| Podskalny, Paige E. | | Address on File | | | | | | |
| Poellinetz, Andre | | Address on File | | | | | | |
| Pohlman, Mallory | | Address on File | | | | | | |
| Politifact | | 801 3rd St S | | | St Petersburg | FL | 33701 | |
| Polk, Richard | | Address on File | | | | | | |
| Pollizi, Kelley | | Address on File | | | | | | |
| Polly A Lowe | | Address on File | | | | | | |
| Ponapart, Itrisheild | | Address on File | | | | | | |
| Pontus IMB Portfolio, LLC | c/o Pontus Capital | Attn Michael Press | 875 Prospect St, Suite 303 | | La Jolla | CA | 92037 | |
| Pontus Net Lease Advisors, LLC | | 875 Prospect St | #303 | | Lajolla | CA | 92037 | |
| Ponzurick, Matthew | | Address on File | | | | | | |
| Poole, Brandy L. | | Address on File | | | | | | |
| Poole, Rhonda G. | | Address on File | | | | | | |
| Pooran, Sunita | | Address on File | | | | | | |
| Pope, Andrea | | Address on File | | | | | | |
| Popp, Nick | | Address on File | | | | | | |
| Porres, Maria | | Address on File | | | | | | |
| Port Lucida Inc | | 15233 Ventura Blvd | Ste 1210 | | Sherman Oaks | CA | 91403 | |
| Portal Acquisition Company | Alex Wassenburger | 6740 Shady Oak Rd. | | | Eden Prarie | MN | 55344 | |
| Portalakis, Mihail | | Address on File | | | | | | |
| Porter, Addie | | Address on File | | | | | | |
| Porter, Dena | | Address on File | | | | | | |
| Porter, Michael R. | | Address on File | | | | | | |
| Porter, Morgan | | Address on File | | | | | | |
| Porter, Phyllis | | Address on File | | | | | | |
| Portillo, Rosa M. | | Address on File | | | | | | |
| Posey, Jason | | Address on File | | | | | | |
| Post, Valerie | | Address on File | | | | | | |
| Postell, Karla | | Address on File | | | | | | |
| Postovit, Lara M. | | Address on File | | | | | | |
| Poteet, Donald J | | Address on File | | | | | | |
| Potter, Amber N. | | Address on File | | | | | | |
| Potter, Heather | | Address on File | | | | | | |
| Potter, Janette | | Address on File | | | | | | |
| Potter, Morgan | | Address on File | | | | | | |
| Potter, Richard | | Address on File | | | | | | |
| Potts, Janet R. | | Address on File | | | | | | |
| Poulin Wolf | | Address on File | | | | | | |
| Powell, Christa | | Address on File | | | | | | |
| Powell, Janice | | Address on File | | | | | | |
| Powell, Kelly | | Address on File | | | | | | |
| Powell, Ronny | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 195 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Powell, Tayshawn | | Address on File | | | | | | |
| Powell, Tyrone | | Address on File | | | | | | |
| Powell, Valerie | | Address on File | | | | | | |
| Powers, Danielle | | Address on File | | | | | | |
| Powers, Deborah | | Address on File | | | | | | |
| Powers, Michael J. | | Address on File | | | | | | |
| Poythress, Daniel | | Address on File | | | | | | |
| Pozuelos, Laura | | Address on File | | | | | | |
| Pradon, Steve | | Address on File | | | | | | |
| Pramela Sawh | | Address on File | | | | | | |
| Prapasri Capers | | Address on File | | | | | | |
| Prater, Maggie | | Address on File | | | | | | |
| Prather, Beverly | | Address on File | | | | | | |
| Pratt Corrugated Holdings | Corrugating Div Humboldt | PO Box 406812 | | | Atlanta | GA | 30384-6812 | |
| Pratt Corrugated Holdings Inc | | PO Box 933949 | | | Atlanta | GA | 31193-3949 | |
| Pratt, Catherine | | Address on File | | | | | | |
| Pratt, Justin | | Address on File | | | | | | |
| Pratt, Justin L. | | Address on File | | | | | | |
| Pratt, Russell | | Address on File | | | | | | |
| Precis Communications | Attn Mary Jo Horvat | Ste 600 | 360 S Monroe St | | Denver | CO | 80209 | |
| Premier Communications Inc | Attn Carol Rozeboom | PO Box200 | | | Sioux Center | IA | 51250 | |
| Prendergas, Michaela | | Address on File | | | | | | |
| Prendergast, Michaela | | Address on File | | | | | | |
| Prescott, Grace | | Address on File | | | | | | |
| Presilla Chang | | Address on File | | | | | | |
| Pressley, Joyce | | Address on File | | | | | | |
| Presslink Limited | Raysa Chan | Avenida Da Praia Grande | Nos 367-371 | Kengou Bldg | | | | Macao |
| Price, Barbara | | Address on File | | | | | | |
| Price, Kathy | | Address on File | | | | | | |
| Price, Leresa | | Address on File | | | | | | |
| Price, Loree | | Address on File | | | | | | |
| Price, Pamela J. | | Address on File | | | | | | |
| Price, Yvonne | | Address on File | | | | | | |
| Priddy, Christopher | | Address on File | | | | | | |
| Pride Smith | | Address on File | | | | | | |
| Pride, Kathy | | Address on File | | | | | | |
| Priestley, Fred | | Address on File | | | | | | |
| Primrose Morgan | | Address on File | | | | | | |
| Primus Jewels Inc | | 31 West 47Th St | Suite 1605 | | New York | NY | 10036 | |
| Prince, Judy | | Address on File | | | | | | |
| Princess Coleman | | Address on File | | | | | | |
| Priscilla Billis | | Address on File | | | | | | |
| Priscilla Massey | | Address on File | | | | | | |
| Priscilla Michelback | | Address on File | | | | | | |
| Priscilla Osborne | | Address on File | | | | | | |
| Priscilla Ward | | Address on File | | | | | | |
| Priscilla, Little | | Address on File | | | | | | |
| Pritchard, Sharon | | Address on File | | | | | | |
| Pritchett, Judith | | Address on File | | | | | | |
| Pritchett, Robert | | Address on File | | | | | | |
| Pritchett-Parker, Bernice | | Address on File | | | | | | |
| Pritt, Joshua | | Address on File | | | | | | |
| Proctor, Channing | | Address on File | | | | | | |
| Proctor, Chelssi D. | | Address on File | | | | | | |
| Productrons, Cinque | | Address on File | | | | | | |
| Proffitt, Alexander H. | | Address on File | | | | | | |
| Profile Network Inc | | 4709 Golf Rd | Ste 807 | | Skokie | IL | 60076 | |
| Progress Software Corporation | | 15 Wayside Rd | | | Burlington | MA | 01803 | |
| Progressive Intl Corp | Mike Hagen PO Contact | 20435 72nd Ave S | Ste 400 | | Kent | WA | 98032-7101 | |
| Project M Group LLC | Alvaro Gomez, Acct , Ed Sullivan, | 150 West 22nd Street | | | New York | NY | 10011 | |
| Project Mutual Telephone | Attn Teresa Allen | PO Box366 | | | Rupert | ID | 83350 | |
| Propas, Demetria | | Address on File | | | | | | |
| Prosser, Donna | | Address on File | | | | | | |
| Protis Technology Inc | | 12806 Schabarum Ave Ste C | | | Irwindale | CA | 91706 | |
| Provendex Pty Ltd | | 991 Lomas Santa Fe Drive | #C-257 | | Solana Beach | CA | 92075 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 196 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Provenina Mustacchia | | Address on File | | | | | | |
| Provenza, Sheila | | Address on File | | | | | | |
| Pruitt, Cheryl | | Address on File | | | | | | |
| Prunty, Susan | | Address on File | | | | | | |
| Prusaczyk, Alice | | Address on File | | | | | | |
| Pti Ft Wayne LLC | | 75 Remittance Rd, Dept 3128 | | | Chicago | IL | 60675-3128 | |
| PTI Ft. Wayne, LLC | c/o Pine Tree Commercial Realty, LLC | 814 Commerce Drive | Suite 300 | | Oak Brook | IL | 60523 | |
| Pubgenius Inc | | 114 Alaskan Way S | Suite 300 | | Seattle | WA | 98104 | |
| Public Co Accounting Oversight Board | | PO Box 418631 | | | Boston | MA | 02241-8631 | |
| Publishers Clearing House LLC | Kareen Young, Contact | PO Box 786861 | | | Philadelphia | PA | 19178-6861 | |
| Publishers Clearing House LLC PCH Media | | P.O. Box 786861 | | | Philadelphia | PA | 19178-6861 | |
| Pubmatic | Attn General Counsel, Nadine Stocklin and Scott A Bailey | 855 Main St | | | Redwood City | CA | 94063-1901 | |
| Pubmatic | Attn Steve Pantelick | 305 Main Street | 1st Floor | | Redwood City | CA | 94063 | |
| Pubwise Llp | | 6000 Lake Forrest Dr Nw | Suite 315 | | Atlanta | GA | 30328 | |
| Puckett, Sabrina | | Address on File | | | | | | |
| Pugh, Ricky D. | | Address on File | | | | | | |
| Puleo, Maria | | Address on File | | | | | | |
| Pulido, John | | Address on File | | | | | | |
| Pulido, Joseph | | Address on File | | | | | | |
| Puls, Stacy | | Address on File | | | | | | |
| Pultz, Mary | | Address on File | | | | | | |
| Punton, Tina M. | | Address on File | | | | | | |
| Purchase Power | | PO Box 371874 | | | Pittsburgh | PA | 15250-7874 | |
| Purchase Power | | PO Box 856042 | | | Louisville | KY | 40285-6042 | |
| Purchase Power | | PO Box 981026 | | | Boston | MA | 02298 | |
| Purchase Power | | PO Box 981026 | | | Boston | MA | 02298-1026 | |
| Pure Country Inc | | 81 Skylar Rd | | | Lynn | NC | 28750 | |
| Pure Country Inc | | PO Box 407 | | | Lynn | NC | 28750 | |
| Purita Durre | | Address on File | | | | | | |
| Purpose Nutrition LLC | | 1 International Blvd, #750 | | | Mahwah | NJ | 07495 | |
| Putnam Investments LLC | | One Post Office Square | | | Boston | MA | 02109 | |
| Pw Acquisitions, LLC | Alex Wassenburger | 6740 Shady Oak Rd. | | | Eden Prarie | MN | 55344 | |
| Pyron, Cheryl | | Address on File | | | | | | |
| Qaraline Sewett | | Address on File | | | | | | |
| Quad/Graphics Inc | | 75 Remittance Dr | Ste 6400 | | Chicago | IL | 60675-6400 | |
| Quad/Graphics Inc | | PO Box 644840 | | | Pittsburgh | PA | 15264-4840 | |
| Quaddata Solutions | | 555 South 108Th St | | | West Allis | WI | 53214-1145 | |
| Qualys Inc | | 919 E Hillsdale Blvd | 4th Flr | | Foster City | CA | 94404 | |
| Quandesha Graham | | Address on File | | | | | | |
| Quantronix, Incorporated | | PO Box929 | | | Farmington | UT | 84025-0929 | |
| Quantum Graphics Inc | | 7000 Shady Oak Rd | | | Eden Prairie | MN | 55344 | |
| Quarles, Kendra A. | | Address on File | | | | | | |
| Queen E Cole | | Address on File | | | | | | |
| Quest Solution | | PO Box 22736 | | | Eugene | OR | 97402 | |
| Quest Solution | | PO Box 515757 | | | Los Angeles | CA | 90051-5757 | |
| Quest Solution | | PO Box 56346 | | | Atlanta | GA | 30343 | |
| Quijano, Emma | | Address on File | | | | | | |
| Quinn, Carol | | Address on File | | | | | | |
| Quinones, Jose | | Address on File | | | | | | |
| Quintana, Aurora | | Address on File | | | | | | |
| Quiros, Rosanora | | Address on File | | | | | | |
| Quiznos | | 582 Prairie Center Drive | | | Eden Prairie | MN | 55344 | |
| Qwest Choice Tv and Online | Attn Mike Seiler | 2441 130Th Cir S | | | Omaha | NE | 68144 | |
| Qwest Corp | c/o US Bank | 931 14th St | | | Denver | CO | 80202 | |
| Qwest Corporation | Attn Dyani Galligan, Dir. Ecommerce | 930 15th St | | | Denver | CO | 80202 | |
| R D Stout Inc | | 4 Riverview Ct | | | Ringoes | NJ | 08551 | |
| R Jane, Davidson | | Address on File | | | | | | |
| R. Renee Richardson | | Address on File | | | | | | |
| Ra Jones | | Address on File | | | | | | |
| Rabin, Karen | | Address on File | | | | | | |
| Rabinowitz, Celia | | Address on File | | | | | | |
| Rachel Benner | | Address on File | | | | | | |
| Rachel Blake-Marino | | Address on File | | | | | | |
| Rachel Drake | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 197 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rachel Panish | | Address on File | | | | | | |
| Rachel Rave | | Address on File | | | | | | |
| Rachel Smith | | Address on File | | | | | | |
| Rachlin, Judythe | | Address on File | | | | | | |
| Radeleff, Laverne | | Address on File | | | | | | |
| Rademacher, Caitlin M. | | Address on File | | | | | | |
| Rademacher, Kimberly D. | | Address on File | | | | | | |
| Rademacher, Michael D. | | Address on File | | | | | | |
| Rademacher, Turner M. | | Address on File | | | | | | |
| Radikas, Loretta | | Address on File | | | | | | |
| Radius Global Solutions | | 7831 Glenroy Rd | | | Edina | MN | 55439 | |
| Radius Global Solutions LLC | | 7831 Glenroy Rd | | | Edina | MN | 55439 | |
| Radmila Boskovic | | Address on File | | | | | | |
| Rae De Simone | | Address on File | | | | | | |
| Rae Fallon | | Address on File | | | | | | |
| Rae Palestro | | Address on File | | | | | | |
| Rae Turnage | | Address on File | | | | | | |
| Rafael Jakubow | dba Beauty Tech Inc | 465 Golden Beach Dr | | | North Miami Beach | FL | 33160 | |
| Rafaela Vlllalpango | | Address on File | | | | | | |
| Raff, Charmaine | | Address on File | | | | | | |
| Rafiel Taylor Sr | | Address on File | | | | | | |
| Ragland, Peggy | | Address on File | | | | | | |
| Rahman, Azizur | | Address on File | | | | | | |
| Rai, Aita M. | | Address on File | | | | | | |
| Rai, Aruna | | Address on File | | | | | | |
| Rai, Bimala | | Address on File | | | | | | |
| Rai, Lal | | Address on File | | | | | | |
| Rai, Sarita | | Address on File | | | | | | |
| Rainey, Ashley | | Address on File | | | | | | |
| Rakowski, Marlene | | Address on File | | | | | | |
| Ralph Aloi | | Address on File | | | | | | |
| Ralph George | | Address on File | | | | | | |
| Ralph Jackson | | Address on File | | | | | | |
| Ralph Kalkbrenner | | Address on File | | | | | | |
| Ralston, Carmen | | Address on File | | | | | | |
| Ramales, Yolanda | | Address on File | | | | | | |
| Ramey, Treba | | Address on File | | | | | | |
| Ramic, Mirnesa | | Address on File | | | | | | |
| Ramirez, Carmen | | Address on File | | | | | | |
| Ramirez, Humberto | | Address on File | | | | | | |
| Ramirez, Luis A. | | Address on File | | | | | | |
| Ramirez, Manuel | | Address on File | | | | | | |
| Ramirez, Maribel | | Address on File | | | | | | |
| Ramkumarie Ramdath | | Address on File | | | | | | |
| Ramon Aguilar | | Address on File | | | | | | |
| Ramon Lopez | | Address on File | | | | | | |
| Ramona Chernyk | | Address on File | | | | | | |
| Ramona Garcia | | Address on File | | | | | | |
| Ramona Walters | | Address on File | | | | | | |
| Ramona Williams | | Address on File | | | | | | |
| Ramona Wood | | Address on File | | | | | | |
| Ramos, Jose | | Address on File | | | | | | |
| Ramos, Julie | | Address on File | | | | | | |
| Ramos, Lisette | | Address on File | | | | | | |
| Ramos, Mary | | Address on File | | | | | | |
| Ramphal, Alisha | | Address on File | | | | | | |
| Ramsey, Shirley | | Address on File | | | | | | |
| Rancharran, Toran | | Address on File | | | | | | |
| Rancho Murieta Association | Attn Colleen Haggard | 7191 Murieta Pkwy | | | Rancho Murieta | CA | 95683 | |
| Randa L Blackwell | | Address on File | | | | | | |
| Randal Forbes | | Address on File | | | | | | |
| Randall, Laura R. | | Address on File | | | | | | |
| Randazzo, Lenora | | Address on File | | | | | | |
| Randi Berkowigz | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 198 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Randi Dagostino | | Address on File | | | | | | |
| Randi Freeman | | Address on File | | | | | | |
| Randi G, Mollenkopf | | Address on File | | | | | | |
| Randolph, Alvina P | | Address on File | | | | | | |
| Randolph, Arthur | | Address on File | | | | | | |
| Randy Felber | | Address on File | | | | | | |
| Randy Jones | | Address on File | | | | | | |
| Randy Lapierre | | Address on File | | | | | | |
| Randy Richard | | Address on File | | | | | | |
| Randy Smith | | Address on File | | | | | | |
| Randy Wright | | Address on File | | | | | | |
| Ranelle Dupont | | Address on File | | | | | | |
| Raney, Dale | | Address on File | | | | | | |
| Rapan, Jacinto | | Address on File | | | | | | |
| Raphan, Terry | | Address on File | | | | | | |
| Rappold, Joe | | Address on File | | | | | | |
| Raquel M Mclawrence | | Address on File | | | | | | |
| Raquel Minami | | Address on File | | | | | | |
| Rasheeda Hall | | Address on File | | | | | | |
| Raske, Darcie | | Address on File | | | | | | |
| Ratajczak, Kenneth | | Address on File | | | | | | |
| Rathke, Richard | | Address on File | | | | | | |
| Ratliff, Annette | | Address on File | | | | | | |
| Rau, Donna | | Address on File | | | | | | |
| Raul Basco | | Address on File | | | | | | |
| Raul Menchaca | | Address on File | | | | | | |
| Raul Varela | | Address on File | | | | | | |
| Rawlings, Ashley | | Address on File | | | | | | |
| Ray Bilal | | Address on File | | | | | | |
| Ray L Petersen | | Address on File | | | | | | |
| Ray Phoenix | | Address on File | | | | | | |
| Ray Seymour | | Address on File | | | | | | |
| Ray, Blanca N. | | Address on File | | | | | | |
| Ray, Carolyne | | Address on File | | | | | | |
| Ray, Larry | | Address on File | | | | | | |
| Ray, Robyn | | Address on File | | | | | | |
| Rayamajhi, Ruksha | | Address on File | | | | | | |
| Raye Pedregon | | Address on File | | | | | | |
| Raymond Flores | | Address on File | | | | | | |
| Raymond Floyd | | Address on File | | | | | | |
| Raymond Fredette | | Address on File | | | | | | |
| Raymond Seymour | | Address on File | | | | | | |
| Raymond Siry | | Address on File | | | | | | |
| Raymond Small | | Address on File | | | | | | |
| Raymond Spalding | | Address on File | | | | | | |
| Raymond, Colette | | Address on File | | | | | | |
| Raymond, Fritz | | Address on File | | | | | | |
| Raynell Brunson | | Address on File | | | | | | |
| Raynisha Pearson | | Address on File | | | | | | |
| Raziehs Skin Care and Cosmetics | | 12278 South Lone Peak Parkway | Suite 109 | | Draper | UT | 84020 | |
| Rcn Telecom Services Inc | | 650 College Rd E | Ste 3100 | | Princeton | NJ | 08540 | |
| RCN Telecom Services Inc | Ashey Holanda | 650 College Rd E | | | Princeton | NJ | 08540 | |
| Rcn Telecom Services Inc | Attn David Parsons | 196 Van Buren St | | | Herndon | VA | 20170 | |
| Readence, Amy M. | | Address on File | | | | | | |
| Reagan, Shane L. | | Address on File | | | | | | |
| Realdecoy US Inc | | 1000 N West St Ste 1200 | | | Wilmington | DE | 19801 | |
| Reale, Randy J. | | Address on File | | | | | | |
| Realejo, Rosa | | Address on File | | | | | | |
| Reality Blurb | Jide Delano, Contact | 7847 Oakfield Grove | | | Brentwood | TN | 37027 | |
| Rebeca Peves | | Address on File | | | | | | |
| Rebecca B Crist | | Address on File | | | | | | |
| Rebecca Bradshaw | | Address on File | | | | | | |
| Rebecca Burkart | | Address on File | | | | | | |
| Rebecca Calhoun | | Address on File | | | | | | |
| Rebecca Clarke | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 199 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rebecca Dillon | | Address on File | | | | | | |
| Rebecca Downey | | Address on File | | | | | | |
| Rebecca Garner | | Address on File | | | | | | |
| Rebecca Harris | | Address on File | | | | | | |
| Rebecca Johnson | | Address on File | | | | | | |
| Rebecca Kennedy | | Address on File | | | | | | |
| Rebecca Kuhn | | Address on File | | | | | | |
| Rebecca M Stanchfield | | Address on File | | | | | | |
| Rebecca Martinez | | Address on File | | | | | | |
| Rebecca Mccawley | | Address on File | | | | | | |
| Rebecca Pacheco | | Address on File | | | | | | |
| Rebecca Post | | Address on File | | | | | | |
| Rebecca Reynolds | | Address on File | | | | | | |
| Rebecca Rhodes | | Address on File | | | | | | |
| Rebecca Robison | | Address on File | | | | | | |
| Rebecca Rosa | | Address on File | | | | | | |
| Rebecca Stanchfield | | Address on File | | | | | | |
| Rebecca Tussing-Baker | | Address on File | | | | | | |
| Rebecca Tyler | | Address on File | | | | | | |
| Redden, Serena | | Address on File | | | | | | |
| Redding, Conrad | | Address on File | | | | | | |
| Redeker, Rosalie | | Address on File | | | | | | |
| Redfield, Karen | | Address on File | | | | | | |
| Redman, Juanita | | Address on File | | | | | | |
| Redmon, Dianne | | Address on File | | | | | | |
| Redmon, Lois | | Address on File | | | | | | |
| Redmond, John M. | | Address on File | | | | | | |
| Redrux, Richelle | | Address on File | | | | | | |
| Reece, Jessie | | Address on File | | | | | | |
| Reed, Crystal | | Address on File | | | | | | |
| Reed, Dorothea | | Address on File | | | | | | |
| Reed, Jean | | Address on File | | | | | | |
| Reed, Linda L. | | Address on File | | | | | | |
| Reed, Michelle K. | | Address on File | | | | | | |
| Reed, Patrick | | Address on File | | | | | | |
| Reed, Rebecca | | Address on File | | | | | | |
| Reed, Stephanie | | Address on File | | | | | | |
| Reeder, Taylor | | Address on File | | | | | | |
| Reeff, Surelle | | Address on File | | | | | | |
| Rees, C | | Address on File | | | | | | |
| Reese, Catherine | | Address on File | | | | | | |
| Reesevelt Longmire | | Address on File | | | | | | |
| Reeve, Theresa | | Address on File | | | | | | |
| Reeves, Diane | | Address on File | | | | | | |
| Reggie W. King | | Address on File | | | | | | |
| Regina Aniballi | | Address on File | | | | | | |
| Regina E Jones | | Address on File | | | | | | |
| Regina Goebel | | Address on File | | | | | | |
| Regina M Porter | | Address on File | | | | | | |
| Regina Mcmahon | | Address on File | | | | | | |
| Regina Piersaul | | Address on File | | | | | | |
| Regina S Taylor | | Address on File | | | | | | |
| Regina Sanders | | Address on File | | | | | | |
| Regina Sidney | | Address on File | | | | | | |
| Regina Williams | | Address on File | | | | | | |
| Reginal Matthews | | Address on File | | | | | | |
| Reginald Bayonne | | Address on File | | | | | | |
| Register, Sharon | | Address on File | | | | | | |
| Regner, Christine | | Address on File | | | | | | |
| Reh, Boe | | Address on File | | | | | | |
| Rehn, Shanna | | Address on File | | | | | | |
| Reichle, Corey | | Address on File | | | | | | |
| Reid, Romaine | | Address on File | | | | | | |
| Reid, Tina | | Address on File | | | | | | |
| Reiman, Stephanie E. | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 200 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Reimer, Brian | | Address on File | | | | | | |
| Reinecker, Kenyon | | Address on File | | | | | | |
| Reinhardt, Patricia | | Address on File | | | | | | |
| Reis, Vanessa D | | Address on File | | | | | | |
| Reiser, Cathy | | Address on File | | | | | | |
| Reiswig, Linda Y | | Address on File | | | | | | |
| Reiszel, Janith | | Address on File | | | | | | |
| Reiz, Susnana | | Address on File | | | | | | |
| Relford Palmer | | Address on File | | | | | | |
| Reliable Property Services | | PO Box 936640 | | | Atlanta | GA | 31193-6640 | |
| Reller, Susan V. | | Address on File | | | | | | |
| Rem, Kara | | Address on File | | | | | | |
| Remebios Mccartney | | Address on File | | | | | | |
| Remigio Lewis | | Address on File | | | | | | |
| Rena Smith | | Address on File | | | | | | |
| Renata Jennings | | Address on File | | | | | | |
| Renate Eppenauer-Hankins | | Address on File | | | | | | |
| Rene Ferrguia | | Address on File | | | | | | |
| Rene Sanchez | | Address on File | | | | | | |
| Renea Horowitz | | Address on File | | | | | | |
| Renee Ament | | Address on File | | | | | | |
| Renee Boada | | Address on File | | | | | | |
| Renee Brown | | Address on File | | | | | | |
| Renee C Ralls | | Address on File | | | | | | |
| Renee E Kinard-Planas | | Address on File | | | | | | |
| Renee Mandich | | Address on File | | | | | | |
| Renee Sutton | | Address on File | | | | | | |
| Reneh Roberts | | Address on File | | | | | | |
| Renella J Koncaba | | Address on File | | | | | | |
| Renetta Buckeridge | | Address on File | | | | | | |
| Renick, Sarah F. | | Address on File | | | | | | |
| Renier, Wade | | Address on File | | | | | | |
| Renilda T Dos Santos | | Address on File | | | | | | |
| Renner, Lillian | | Address on File | | | | | | |
| Renner-Daniel, Christina | | Address on File | | | | | | |
| Renny, Belinda | | Address on File | | | | | | |
| Reno, Sandra | | Address on File | | | | | | |
| Renodo, Emma | | Address on File | | | | | | |
| Resic, Amra | | Address on File | | | | | | |
| Resk, Sharon L. | | Address on File | | | | | | |
| Restoration Softwear Ltd | | PO Box66738 | Ste 66440 | | St Louis | MO | 63166 | |
| Reta Chapman | | Address on File | | | | | | |
| Retail Consumer Science LLC | | 1916 Pike Place Ste 12 #368 | | | Seattle | WA | 98101 | |
| Retailing Enterprises LLC | | 405 SW 148 Ave Ste 1 | | | Davie | FL | 33325 | |
| Retta Smith | | Address on File | | | | | | |
| Revels, Kenneth | | Address on File | | | | | | |
| Revise Clothing Inc | Elizabeth Freyherr, Jeanne-Marie Scura (Vp) & Mark Levy (President) | 215 West 40th St | 2Nd Floor | | New York | NY | 10018 | |
| Revlo, LLC | | 1645 Pinellas Bayway S #B6 | | | Tierra Verde | FL | 33715 | |
| Revone Head | | Address on File | | | | | | |
| Reyes, Berenice | | Address on File | | | | | | |
| Reyes, Dianna | | Address on File | | | | | | |
| Reyes, Emily | | Address on File | | | | | | |
| Reyes, Necita | | Address on File | | | | | | |
| Reymond Gay | | Address on File | | | | | | |
| Reymundo, Imelda | | Address on File | | | | | | |
| Reyna, Colleen | | Address on File | | | | | | |
| Reyne Mackey | | Address on File | | | | | | |
| Reynolds, Ainsley | | Address on File | | | | | | |
| Reynolds, Annie | | Address on File | | | | | | |
| Reynolds, Barbara | | Address on File | | | | | | |
| Reynolds, Cheryl | | Address on File | | | | | | |
| Reynolds, Grace | | Address on File | | | | | | |
| Reynoldt, Marie | | Address on File | | | | | | |
| Rhia Johnson | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 201 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rhoads, Barbara | | Address on File | | | | | | |
| Rhoda Fischer | | Address on File | | | | | | |
| Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Rhodie Johnson | | Address on File | | | | | | |
| Rhonda Arrowsmith | | Address on File | | | | | | |
| Rhonda Bernon | | Address on File | | | | | | |
| Rhonda Boabway | | Address on File | | | | | | |
| Rhonda Chester | | Address on File | | | | | | |
| Rhonda Fuller | | Address on File | | | | | | |
| Rhonda Hall | | Address on File | | | | | | |
| Rhonda Harding | | Address on File | | | | | | |
| Rhonda J Gold | | Address on File | | | | | | |
| Rhonda L Evans | | Address on File | | | | | | |
| Rhonda Madden | | Address on File | | | | | | |
| Rhonda Moore | | Address on File | | | | | | |
| Rhonda Morgan | | Address on File | | | | | | |
| Rhonda Weese | | Address on File | | | | | | |
| Rhonda Zaharko | | Address on File | | | | | | |
| Rhonda Ziegler | | Address on File | | | | | | |
| Rhymes-Bradley, Doris J. | | Address on File | | | | | | |
| RhythmOne LLC d/b/a Karma | c/o Legal Department and Edward Reginelli | 601 Montgomery Street | 16th Floor | | San Francisco | CA | 94111 | |
| RhythmOne, LLC | | Pmb 81938 | 1037 NE 65th St | | Seattle | WA | 98115-6655 | |
| Ricardo Fields Sr | | Address on File | | | | | | |
| Ricciardi, Daisy | | Address on File | | | | | | |
| Rice, Deborah | | Address on File | | | | | | |
| Rich, Billy | | Address on File | | | | | | |
| Richard Allen | | Address on File | | | | | | |
| Richard Balcar | | Address on File | | | | | | |
| Richard Braden | | Address on File | | | | | | |
| Richard Chaney | | Address on File | | | | | | |
| Richard D Seiter | | Address on File | | | | | | |
| Richard Dejohn | | Address on File | | | | | | |
| Richard Dunn | | Address on File | | | | | | |
| Richard Durso | | Address on File | | | | | | |
| Richard E Owings | | Address on File | | | | | | |
| Richard French | | Address on File | | | | | | |
| Richard Hall | | Address on File | | | | | | |
| Richard Huerta | | Address on File | | | | | | |
| Richard Lighthall | | PO Box 4352 | | | Clearwater | FL | 33758 | |
| Richard M Bernauer | | Address on File | | | | | | |
| Richard M Sekula | | Address on File | | | | | | |
| Richard Montanye | | Address on File | | | | | | |
| Richard Nemergut | | Address on File | | | | | | |
| Richard Parmer Jr | | Address on File | | | | | | |
| Richard Pereira | | Address on File | | | | | | |
| Richard Peters | | Address on File | | | | | | |
| Richard R Russo | | Address on File | | | | | | |
| Richard Rees | | Address on File | | | | | | |
| Richard Simpson | | Address on File | | | | | | |
| Richard Singer | | Address on File | | | | | | |
| Richard Thomas | | Address on File | | | | | | |
| Richard Vandergriff | | Address on File | | | | | | |
| Richard Vitulli | | Address on File | | | | | | |
| Richards Pole | | Address on File | | | | | | |
| Richardson, Charles | | Address on File | | | | | | |
| Richardson, Elizabeth | | Address on File | | | | | | |
| Richardson, Jonelle | | Address on File | | | | | | |
| Richardson, Marva | | Address on File | | | | | | |
| Richardson, Robert | | Address on File | | | | | | |
| Richman, Mary | | Address on File | | | | | | |
| Richmond, Michael | | Address on File | | | | | | |
| Rick Openshaw | | Address on File | | | | | | |
| Rickard, Jacob | | Address on File | | | | | | |
| Ricker, Cynthia M. | | Address on File | | | | | | |
| Ricks, Judy | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 202 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ricky Flueckiger | | Address on File | | | | | | |
| Ricky Heldenbrand | | Address on File | | | | | | |
| Riddick, Jacqueline | | Address on File | | | | | | |
| Rieder, Yvonne | | Address on File | | | | | | |
| Rigg, William | | Address on File | | | | | | |
| Riggio, Mary | | Address on File | | | | | | |
| Riggs, Thomas L. | | Address on File | | | | | | |
| Riker, Arlene | | Address on File | | | | | | |
| Riley, Mary | | Address on File | | | | | | |
| Riley, Radha | | Address on File | | | | | | |
| Riley, William J. | | Address on File | | | | | | |
| Ring Central Inc | | PO Box 734232 | | | Dallas | TX | 75373-4232 | |
| Ring, Mishawn | | Address on File | | | | | | |
| RingCentral, Inc. | | 20 Davis Dr | | | Belmont | CA | 94002 | |
| Ringer, Eliana R. | | Address on File | | | | | | |
| Ringold, Jared M. | | Address on File | | | | | | |
| Rio Virgin Telephone Co | Attn Mark Wier | 61 W Mesquite Blvd | | | Mesquite | NV | 89027 | |
| Ripley, Anne | | Address on File | | | | | | |
| Risa Holland | | Address on File | | | | | | |
| Risa Ledine | | Address on File | | | | | | |
| Risk Specialists Companies Insurance Agency Inc | d/b/a RSCIA in NH, UT & VT | 500 West Madison Street | Suite 3000 | | Chicago | IL | 60661-4576 | |
| Risner, Allen | | Address on File | | | | | | |
| Rister, Nancy | | Address on File | | | | | | |
| Rita A Nash | | Address on File | | | | | | |
| Rita Alligood | | Address on File | | | | | | |
| Rita Barbalace | | Address on File | | | | | | |
| Rita Ceasar | | Address on File | | | | | | |
| Rita Chamblee | | Address on File | | | | | | |
| Rita Coleman | | Address on File | | | | | | |
| Rita Cross | | Address on File | | | | | | |
| Rita D Avella | | Address on File | | | | | | |
| Rita Daniels Davidson | | Address on File | | | | | | |
| Rita Dillard | | Address on File | | | | | | |
| Rita Englebreth | | Address on File | | | | | | |
| Rita Floyd | | Address on File | | | | | | |
| Rita Harden | | Address on File | | | | | | |
| Rita Isaacson | | Address on File | | | | | | |
| Rita M Delforge | | Address on File | | | | | | |
| Rita Pearlman | | Address on File | | | | | | |
| Rita Penney | | Address on File | | | | | | |
| Rita Policarpio | | Address on File | | | | | | |
| Rita Salavar | | Address on File | | | | | | |
| Rita Stancin | | Address on File | | | | | | |
| Rita Verlinich | | Address on File | | | | | | |
| Rita Ward | | Address on File | | | | | | |
| Rita Wilson | | Address on File | | | | | | |
| Rita, Powell | | Address on File | | | | | | |
| Ritmo Mundo Usa LLC | | 141 S El Camino | #210 | | Beverly Hills | CA | 90212 | |
| Ritmo Mundo Usa LLC | | 262 North Rodeo Dr | | | Beverly Hills | CA | 90210 | |
| Ritter, Debra | | Address on File | | | | | | |
| Rivard, Valerie | | Address on File | | | | | | |
| River of Goods | | 2285 University Ave | | | St Paul | MN | 55114 | |
| River of Goods | | 946 Pierce Butler Route | | | St Paul | MN | 55104 | |
| River of Goods | | PO Box 270107 | | | Minneapolis | MN | 55427-0107 | |
| River Road Inc | | 577 Airport Blvd | Ste 200 | | Burlingame | CA | 94010 | |
| Rivera Torres, Milaris I. | | Address on File | | | | | | |
| Rivera, Carmen | | Address on File | | | | | | |
| Rivera, Elizabeth | | Address on File | | | | | | |
| Rivera, Evelyn | | Address on File | | | | | | |
| Rivera, Gabriela | | Address on File | | | | | | |
| Rivera, Gia | | Address on File | | | | | | |
| Rivera, Heather | | Address on File | | | | | | |
| Rivera, Pedro D. | | Address on File | | | | | | |
| Rivera, Sandra | | Address on File | | | | | | |
| Rivera, Vilma | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 203 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera, Virginia | | Address on File | | | | | | |
| Rloom LLC | | Or the Clt Group/Commercial Svcs | PO Box 1036 | | Charlotte | NC | 28201-1036 | |
| Roach, Pamela | | Address on File | | | | | | |
| Roaring Earth LLC | | PO Box 644 | | | New York | NY | 10159-0644 | |
| Robancho, Juanita | | Address on File | | | | | | |
| Robbi Shults | | Address on File | | | | | | |
| Robbins, Cheryl | | Address on File | | | | | | |
| Roberia Jones | | Address on File | | | | | | |
| Roberson, Erica E. | | Address on File | | | | | | |
| Robert A Deangelis | | Address on File | | | | | | |
| Robert A. Bakunas | | Address on File | | | | | | |
| Robert Ancona | | Address on File | | | | | | |
| Robert B Haik | | Address on File | | | | | | |
| Robert Bolnd | | Address on File | | | | | | |
| Robert C Bonoldi | | Address on File | | | | | | |
| Robert Cambell | | Address on File | | | | | | |
| Robert Clancey | | Address on File | | | | | | |
| Robert Clemmons | | Address on File | | | | | | |
| Robert Cline | | Address on File | | | | | | |
| Robert Dial | | Address on File | | | | | | |
| Robert Diem | | Address on File | | | | | | |
| Robert Dorus | | Address on File | | | | | | |
| Robert E Stark Jr | | Address on File | | | | | | |
| Robert Ealy | | Address on File | | | | | | |
| Robert Edwards | | Address on File | | | | | | |
| Robert Ford | | Address on File | | | | | | |
| Robert Green | | Address on File | | | | | | |
| Robert Half International Inc | | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| Robert Hodgens | | Address on File | | | | | | |
| Robert Holmes Jr | | Address on File | | | | | | |
| Robert Horton | | Address on File | | | | | | |
| Robert Irvin | | Address on File | | | | | | |
| Robert Jopson | | Address on File | | | | | | |
| Robert Karkos | | Address on File | | | | | | |
| Robert L Dobson | | Address on File | | | | | | |
| Robert Lee | | Address on File | | | | | | |
| Robert M Haun | | Address on File | | | | | | |
| Robert Mack Sr | | Address on File | | | | | | |
| Robert Martinez | | Address on File | | | | | | |
| Robert Melendez | | Address on File | | | | | | |
| Robert Murchison | | Address on File | | | | | | |
| Robert Nelson | | Address on File | | | | | | |
| Robert Paul | | Address on File | | | | | | |
| Robert Peck | | Address on File | | | | | | |
| Robert Roble | | Address on File | | | | | | |
| Robert Sasser | | Address on File | | | | | | |
| Robert Snead | | Address on File | | | | | | |
| Robert Stringer | | Address on File | | | | | | |
| Robert Titchener | | Address on File | | | | | | |
| Robert W Correll | | Address on File | | | | | | |
| Robert/Carol Murphy | | Address on File | | | | | | |
| Roberta A Foster | | Address on File | | | | | | |
| Roberta Alexander | | Address on File | | | | | | |
| Roberta Aschenbauer | | Address on File | | | | | | |
| Roberta Barber | | Address on File | | | | | | |
| Roberta Bowen | | Address on File | | | | | | |
| Roberta Ellis | | Address on File | | | | | | |
| Roberta Hill | | Address on File | | | | | | |
| Roberta K Parker | | Address on File | | | | | | |
| Roberta Karchenes | | Address on File | | | | | | |
| Roberta Kaufman | | Address on File | | | | | | |
| Roberta Kubiak | | Address on File | | | | | | |
| Roberta Lawson | | Address on File | | | | | | |
| Roberta Martin Smith | | Address on File | | | | | | |
| Roberta Mcclenahan | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 204 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roberta Plavic | | Address on File | | | | | | |
| Roberts, Alexis O. | | Address on File | | | | | | |
| Roberts, Dustin | | Address on File | | | | | | |
| Roberts, Elizabeth | | Address on File | | | | | | |
| Roberts, Judith | | Address on File | | | | | | |
| Roberts, Kay | | Address on File | | | | | | |
| Roberts, Krystal | | Address on File | | | | | | |
| Roberts, Lori | | Address on File | | | | | | |
| Roberts, Matthew T. | | Address on File | | | | | | |
| Roberts, Nicki D. | | Address on File | | | | | | |
| Roberts, Sandra | | Address on File | | | | | | |
| Roberts, Theresa | | Address on File | | | | | | |
| Roberts, Toni | | Address on File | | | | | | |
| Robertson, Helen | | Address on File | | | | | | |
| Robertson, Rian | | Address on File | | | | | | |
| Robie, Susan | | Address on File | | | | | | |
| Robin Carroll | | Address on File | | | | | | |
| Robin Cook | | Address on File | | | | | | |
| Robin Hartman | | Address on File | | | | | | |
| Robin Hood | | Address on File | | | | | | |
| Robin Mccaig | | Address on File | | | | | | |
| Robin Palmer | | Address on File | | | | | | |
| Robin Parshook | | Address on File | | | | | | |
| Robin R De Cola | | Address on File | | | | | | |
| Robin Shea Enterprises LLC | | 188 Cal Batsel Rd | | | Bowling Green | KY | 42104 | |
| Robin Sproles | | Address on File | | | | | | |
| Robin Willard | | Address on File | | | | | | |
| Robinow, Lewis B. | | Address on File | | | | | | |
| Robinson Jr, Leonard | | Address on File | | | | | | |
| Robinson, Alva | | Address on File | | | | | | |
| Robinson, Bee | | Address on File | | | | | | |
| Robinson, Debra | | Address on File | | | | | | |
| Robinson, Ethan | | Address on File | | | | | | |
| Robinson, Glenn | | Address on File | | | | | | |
| Robinson, Lajane | | Address on File | | | | | | |
| Robinson, Latoria D. | | Address on File | | | | | | |
| Robinson, Lucille | | Address on File | | | | | | |
| Robinson, Mable | | Address on File | | | | | | |
| Robinson, Marcie | | Address on File | | | | | | |
| Robinson, Nancy L | | Address on File | | | | | | |
| Robinson, Peggy | | Address on File | | | | | | |
| Robinson, Shelia K. | | Address on File | | | | | | |
| Robinson, Teedra | | Address on File | | | | | | |
| Robinson, Zachary | | Address on File | | | | | | |
| Robinson-Frederick, Steph | | Address on File | | | | | | |
| Robison, Tommy | | Address on File | | | | | | |
| Roby, Mary | | Address on File | | | | | | |
| Robyn Schenkman | | Address on File | | | | | | |
| Robyn Sybert | | Address on File | | | | | | |
| Rocha, Dorothy | | Address on File | | | | | | |
| Rochelle Hou | | Address on File | | | | | | |
| Rochelle Hudson | | Address on File | | | | | | |
| Rochelle Jenkins | | Address on File | | | | | | |
| Rochelle Larson | | Address on File | | | | | | |
| Rochelle Sorce | | Address on File | | | | | | |
| Rocky Brands Inc | | PO 644744 | | | Pittsburgh | PA | 15264 | |
| Rodger Nelson | | Address on File | | | | | | |
| Rodgers, Cambrai L. | | Address on File | | | | | | |
| Rodic, Branko | | Address on File | | | | | | |
| Rodie Robertson | | Address on File | | | | | | |
| Rodney K French | | Address on File | | | | | | |
| Rodney Mallard | | Address on File | | | | | | |
| Rodney Wyatt | | Address on File | | | | | | |
| Rodrick Brown | | Address on File | | | | | | |
| Rodrigues, Gorette | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 205 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Seone, Elivet | | Address on File | | | | | | |
| Rodriguez, Aldith | | Address on File | | | | | | |
| Rodriguez, Anthony | | Address on File | | | | | | |
| Rodriguez, Deanna | | Address on File | | | | | | |
| Rodriguez, Francisca | | Address on File | | | | | | |
| Rodriguez, Maria | | Address on File | | | | | | |
| Rodriguez, Raul | | Address on File | | | | | | |
| Rodriguez, Rick | | Address on File | | | | | | |
| Rodriguez, Rose | | Address on File | | | | | | |
| Rodriguez, Susan | | Address on File | | | | | | |
| Rodriguez, Victor | | Address on File | | | | | | |
| Roe, Peggy | | Address on File | | | | | | |
| Roehl Francisco | | Address on File | | | | | | |
| Roehm, Elizabeth | | Address on File | | | | | | |
| Roete, Joyce | | Address on File | | | | | | |
| Roger A Mitchell | | Address on File | | | | | | |
| Roger E. Rascoe | | Address on File | | | | | | |
| Roger Mcewen | | Address on File | | | | | | |
| Roger Mcmilion | | Address on File | | | | | | |
| Roger Taylor | | Address on File | | | | | | |
| Rogers, Brittney E. | | Address on File | | | | | | |
| Rogers, Derrick M. | | Address on File | | | | | | |
| Rogers, Haylie | | Address on File | | | | | | |
| Rogers, Jane | | Address on File | | | | | | |
| Rogers, John | | Address on File | | | | | | |
| Rogers, June | | Address on File | | | | | | |
| Rogers, Tiffany | | Address on File | | | | | | |
| Rogers-Lloyd, Glenda | | Address on File | | | | | | |
| Rohena Campbell | | Address on File | | | | | | |
| Rohn, Darlene | | Address on File | | | | | | |
| Rohrback, Debbie | | Address on File | | | | | | |
| Roi Media Consultants Inc | Bill Whitman | 2805 W View Place | | | Seattle | WA | 98199 | |
| Roiger, Ross R. | | Address on File | | | | | | |
| Rojas, Marisol | | Address on File | | | | | | |
| Rolanda Osbourne | | Address on File | | | | | | |
| Roles, Tamara | | Address on File | | | | | | |
| Romach, Jameson | | Address on File | | | | | | |
| Roman, Diana | | Address on File | | | | | | |
| Roman, Ivette | | Address on File | | | | | | |
| Romano, Henry | | Address on File | | | | | | |
| Romanov, Isabelle | | Address on File | | | | | | |
| Romay Garcia | | Address on File | | | | | | |
| Romero, Carlos | | Address on File | | | | | | |
| Romero, Laura | | Address on File | | | | | | |
| Romero, Leah | | Address on File | | | | | | |
| Romero-Rivera, Diana | | Address on File | | | | | | |
| Romine, Gerry | | Address on File | | | | | | |
| Romonia Kornegay-Lewis | | Address on File | | | | | | |
| Ron Eastman | | Address on File | | | | | | |
| Rona Merzazada | | Address on File | | | | | | |
| Ronald Aguirre | | Address on File | | | | | | |
| Ronald Connaughty | | Address on File | | | | | | |
| Ronald D (Pepsi) Langston | | Address on File | | | | | | |
| Ronald D Demiglio | | Address on File | | | | | | |
| Ronald Driskell | | Address on File | | | | | | |
| Ronald Hebshie | | Address on File | | | | | | |
| Ronald Hildebrant | | Address on File | | | | | | |
| Ronald Sauter | | Address on File | | | | | | |
| Ronda Reed | | Address on File | | | | | | |
| Rondal Scarlett | | Address on File | | | | | | |
| Rone Story | | Address on File | | | | | | |
| Rone, Sandra | | Address on File | | | | | | |
| Rone, Savannah | | Address on File | | | | | | |
| Roney, Melissa | | Address on File | | | | | | |
| Ronnie E Alston | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 206 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ronnie Hodson | | Address on File | | | | | | |
| Ronnie Pascoe | | Address on File | | | | | | |
| Ronnie Watkins | | Address on File | | | | | | |
| Ronny Burleson | | Address on File | | | | | | |
| Roof, Bobby T. | | Address on File | | | | | | |
| Roorda, Victoria | | Address on File | | | | | | |
| Rosa Annunziata | | Address on File | | | | | | |
| Rosa Bineda | | Address on File | | | | | | |
| Rosa Centwell | | Address on File | | | | | | |
| Rosa Cook | | Address on File | | | | | | |
| Rosa Delarosa | | Address on File | | | | | | |
| Rosa Jay | | Address on File | | | | | | |
| Rosa L Braccio | | Address on File | | | | | | |
| Rosa Lewis | | Address on File | | | | | | |
| Rosa Mcneil | | Address on File | | | | | | |
| Rosa Robinson | | Address on File | | | | | | |
| Rosa Thomas | | Address on File | | | | | | |
| Rosa Wallace | | Address on File | | | | | | |
| Rosa Yepez | | Address on File | | | | | | |
| Rosado, Carmen | | Address on File | | | | | | |
| Rosado, Johnny | | Address on File | | | | | | |
| Rosado-Valetta, Sandria | | Address on File | | | | | | |
| Rosael Pabon | | Address on File | | | | | | |
| Rosalba D Johnson | | Address on File | | | | | | |
| Rosaleen M Kochis | | Address on File | | | | | | |
| Rosalie Britton | | Address on File | | | | | | |
| Rosalie J Maimone | | Address on File | | | | | | |
| Rosalie Lobato | | Address on File | | | | | | |
| Rosalie Marquez | | Address on File | | | | | | |
| Rosalie Monreal | | Address on File | | | | | | |
| Rosalie Richards | | Address on File | | | | | | |
| Rosalina Bobadilla | | Address on File | | | | | | |
| Rosalina Celestine | | Address on File | | | | | | |
| Rosalina Lagumbay | | Address on File | | | | | | |
| Rosalind D Holliday | | Address on File | | | | | | |
| Rosalind Denton | | Address on File | | | | | | |
| Rosalind Jones | | Address on File | | | | | | |
| Rosalind R Spradley | | Address on File | | | | | | |
| Rosalind Weston | | Address on File | | | | | | |
| Rosalinda Enriquez | | Address on File | | | | | | |
| Rosalinda Garcia | | Address on File | | | | | | |
| Rosalinde Fritsch | | Address on File | | | | | | |
| Rosaline Prochaska | | Address on File | | | | | | |
| Rosamie Ponsi | | Address on File | | | | | | |
| Rosanna Therminy | | Address on File | | | | | | |
| Rosanne Long | | Address on File | | | | | | |
| Rosario A Bautista | | Address on File | | | | | | |
| Rosario Ramos | | Address on File | | | | | | |
| Rosario, Alejandra | | Address on File | | | | | | |
| Rosario, Diosilda | | Address on File | | | | | | |
| Rosato, Paula | | Address on File | | | | | | |
| Rosco, Greenhoward | | Address on File | | | | | | |
| Rose Adams | | Address on File | | | | | | |
| Rose Anderson | | Address on File | | | | | | |
| Rose Atkins | | Address on File | | | | | | |
| Rose Bamberg | | Address on File | | | | | | |
| Rose Bass | | Address on File | | | | | | |
| Rose Benjamin | | Address on File | | | | | | |
| Rose Benson | | Address on File | | | | | | |
| Rose Castleberry | | Address on File | | | | | | |
| Rose Cleghorn | | Address on File | | | | | | |
| Rose Daugherty | | Address on File | | | | | | |
| Rose Dyson | | Address on File | | | | | | |
| Rose Errante | | Address on File | | | | | | |
| Rose Gaggi | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 207 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rose Haslam | | Address on File | | | | | | |
| Rose Herron | | Address on File | | | | | | |
| Rose Kato | | Address on File | | | | | | |
| Rose Klein | | Address on File | | | | | | |
| Rose Lee Franzen | | Address on File | | | | | | |
| Rose Luesing | | Address on File | | | | | | |
| Rose Marie Rodriguez | | Address on File | | | | | | |
| Rose Mary Defuria | | Address on File | | | | | | |
| Rose Mary Knepper | | Address on File | | | | | | |
| Rose Mary Kovalik | | Address on File | | | | | | |
| Rose Matthews | | Address on File | | | | | | |
| Rose Morgan | | Address on File | | | | | | |
| Rose Moss | | Address on File | | | | | | |
| Rose Perry | | Address on File | | | | | | |
| Rose Samuels | | Address on File | | | | | | |
| Rose Sansone | | Address on File | | | | | | |
| Rose Santegelo | | Address on File | | | | | | |
| Rose Vltti | | Address on File | | | | | | |
| Rose Warner | | Address on File | | | | | | |
| Rose Y Sanicola | | Address on File | | | | | | |
| Rose, Cherly | | Address on File | | | | | | |
| Rose, Jacqueline | | Address on File | | | | | | |
| Rose, Linda | | Address on File | | | | | | |
| Rose, Tina | | Address on File | | | | | | |
| Rose, Willie | | Address on File | | | | | | |
| Roseann Dzuban | | Address on File | | | | | | |
| Roseann Jones | | Address on File | | | | | | |
| Roseann Largana | | Address on File | | | | | | |
| Roseanna Richardson | | Address on File | | | | | | |
| Roseanne Gremillion | | Address on File | | | | | | |
| Roselie J0Hnson | | Address on File | | | | | | |
| Rose-Marie Alverson | | Address on File | | | | | | |
| Rosemarie Antonelli | | Address on File | | | | | | |
| Rosemarie Figueroa | | Address on File | | | | | | |
| Rosemarie Koltas | | Address on File | | | | | | |
| Rosemarie Minicucci | | Address on File | | | | | | |
| Rosemarie Sanchez | | Address on File | | | | | | |
| Rosemary Antonelli | | Address on File | | | | | | |
| Rosemary Berdy | | Address on File | | | | | | |
| Rosemary Bessey | | Address on File | | | | | | |
| Rosemary Cabral | | Address on File | | | | | | |
| Rosemary De Marco | | Address on File | | | | | | |
| Rosemary H Quast and DJ Johnson | | Address on File | | | | | | |
| Rosemary Holt | | Address on File | | | | | | |
| Rosemary M Egan | | Address on File | | | | | | |
| Rosemary Patti | | Address on File | | | | | | |
| Rosemary Perez | | Address on File | | | | | | |
| Rosemary Ramirez | | Address on File | | | | | | |
| Rosemary Rosohac | | Address on File | | | | | | |
| Rosemary Silvia | | Address on File | | | | | | |
| Rosemary Smith | | Address on File | | | | | | |
| Rosemary Valeriana | | Address on File | | | | | | |
| Rosenberg, Diana | | Address on File | | | | | | |
| Rosenberg, Mary | | Address on File | | | | | | |
| Rosenberg, Richard | | Address on File | | | | | | |
| Rosetta Degillio | | Address on File | | | | | | |
| Rosetta K Burgess | | Address on File | | | | | | |
| Rosetta Oldacre -Lyken | | Address on File | | | | | | |
| Rosetta P Westbrook | | Address on File | | | | | | |
| Rosetta Riley | | Address on File | | | | | | |
| Rosetta Short | | Address on File | | | | | | |
| Rosie Castanon | | Address on File | | | | | | |
| Rosie Hooper | | Address on File | | | | | | |
| Rosie Williams | | Address on File | | | | | | |
| Rosita Johnson | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 208 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rosita Williams | | Address on File | | | | | | |
| Roslear Stinson | | Address on File | | | | | | |
| Rosmary Mangino | | Address on File | | | | | | |
| Rosner, Sheryl A | | Address on File | | | | | | |
| Ross Hallie | | 6740 Shady Oak Rd | | | Eden Prairie | MN | 55344 | |
| Ross Hallie | | Address on File | | | | | | |
| Ross, David | | Address on File | | | | | | |
| Ross, Ellen | | Address on File | | | | | | |
| Ross, Hallie | | Address on File | | | | | | |
| Ross, Jennie | | Address on File | | | | | | |
| Ross, Luther | | Address on File | | | | | | |
| Ross, Mary Ann | | Address on File | | | | | | |
| Ross, Sara | | Address on File | | | | | | |
| Ross, Tess | | Address on File | | | | | | |
| Rossbach, Eric S. | | Address on File | | | | | | |
| Rosser, Julianne M. | | Address on File | | | | | | |
| Rossi, Denise | | Address on File | | | | | | |
| Rossine B Mayo | | Address on File | | | | | | |
| Rossiter, Katrina | | Address on File | | | | | | |
| Rothstein, Linda | | Address on File | | | | | | |
| Rothstein, Tracy M. | | Address on File | | | | | | |
| Roto-Rooter Services Company Inc | | 14530 27th Ave N | | | Minneapolis | MN | 55447 | |
| Roto-Rooter Services Company Inc | | 5672 Collection Center Dr | | | Chicago | IL | 60693 | |
| Rough Maps Inc | David Stal | 92 Dunblaine Ave | | | Toronto | | M5M 251 | Canada |
| Rounds, Kyra L. | | Address on File | | | | | | |
| Roundtree, Deloris | | Address on File | | | | | | |
| Rovella Williams | | Address on File | | | | | | |
| Rowe, Elizabeth | | Address on File | | | | | | |
| Rowe, Karen | | Address on File | | | | | | |
| Rowland, Marjorie | | Address on File | | | | | | |
| Rowley, Alaina | | Address on File | | | | | | |
| Rowley, Marjorie | | Address on File | | | | | | |
| Roxanne Nash | | Address on File | | | | | | |
| Roxanne Walton | | Address on File | | | | | | |
| Roxanne Whitfield | | Address on File | | | | | | |
| Roxie Walker | | Address on File | | | | | | |
| Roxzanne Smith-Bonds | | Address on File | | | | | | |
| Roy Allen | | Address on File | | | | | | |
| Roy Hitchman | | Address on File | | | | | | |
| Roy Logan | | Address on File | | | | | | |
| Roy Mcgee | | Address on File | | | | | | |
| Roy Winters | | Address on File | | | | | | |
| Roy, Brian K. | | Address on File | | | | | | |
| Roy, Shaquana | | Address on File | | | | | | |
| Royal Brush Manufacturing, Inc. | Attn Michael C. Dovellos | 515 45th Street | | | Munster | IN | 46321 | |
| Royce, Owen L. | | Address on File | | | | | | |
| Royer, Henry | | Address on File | | | | | | |
| Roys, Louise | | Address on File | | | | | | |
| Rozenberg, Ella | | Address on File | | | | | | |
| RR Donnelley | | 18780 W 78th St | | | Chanhassen | MN | 55317 | |
| RR Donnelley | | 7810 Solution Center | | | Chicago | IL | 60677-7008 | |
| RR Donnelley | | PO Box 13654 | | | Newark | NJ | 07188-0001 | |
| RR Donnelley | | PO Box 905151 | | | Charlotte | NC | 28290-5151 | |
| RR Donnelley | | PO Box 93514 | | | Chicago | IL | 60673-3514 | |
| Rtia Shoemaker | | Address on File | | | | | | |
| Rubalcava, Maria | | Address on File | | | | | | |
| Ruben Infinger | | Address on File | | | | | | |
| Rubicon Project, Inc. | | 12181 Bluff Creek Drive | 4th Floor | | Los Angeles | CA | 90094 | |
| Rubino, Angela | | Address on File | | | | | | |
| Ruby Bowles | | Address on File | | | | | | |
| Ruby Davis | | Address on File | | | | | | |
| Ruby L Taylor-Kidd | | Address on File | | | | | | |
| Ruby Mcfarland | | Address on File | | | | | | |
| Ruby Moore | | Address on File | | | | | | |
| Ruby N Patterson | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 209 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ruby Shepherd | | Address on File | | | | | | |
| Ruby Taylor | | Address on File | | | | | | |
| Ruby Wilson | | Address on File | | | | | | |
| Ruby Young | | Address on File | | | | | | |
| Ruchie, Kari | | Address on File | | | | | | |
| Rucker, Sharon | | Address on File | | | | | | |
| Ruddle, Leanna | | Address on File | | | | | | |
| Rudell Short | | Address on File | | | | | | |
| Rudolph, Elayne | | Address on File | | | | | | |
| Rudomin, Deborah | | Address on File | | | | | | |
| Rudy Rodriguez | | Address on File | | | | | | |
| Rudy Trevino | | Address on File | | | | | | |
| Rufinia Kaminski | | Address on File | | | | | | |
| Rufus Raspberry | | Address on File | | | | | | |
| Ruiz, Gloria | | Address on File | | | | | | |
| Ruiz, Robert/Linda/Chelse | | Address on File | | | | | | |
| Ruiz, Roberto | | Address on File | | | | | | |
| Runyon, Amanda J. | | Address on File | | | | | | |
| Runyon, Nancy | | Address on File | | | | | | |
| Ruoff, John | | Address on File | | | | | | |
| Rush, Carolyn | | Address on File | | | | | | |
| Rush, Frances | | Address on File | | | | | | |
| Rushing, Ruth | | Address on File | | | | | | |
| Russek, Marlene | | Address on File | | | | | | |
| Russell, Catherine | | Address on File | | | | | | |
| Russell, Ebony | | Address on File | | | | | | |
| Russell, Gail | | Address on File | | | | | | |
| Russell, latience | | Address on File | | | | | | |
| Russell, Janice | | Address on File | | | | | | |
| Rust, David J. | | Address on File | | | | | | |
| Rust, Nancy | | Address on File | | | | | | |
| Ruth A Burns | | Address on File | | | | | | |
| Ruth Burns | | Address on File | | | | | | |
| Ruth Crater | | Address on File | | | | | | |
| Ruth Goings | | Address on File | | | | | | |
| Ruth Green | | Address on File | | | | | | |
| Ruth Hoon | | Address on File | | | | | | |
| Ruth Jones | | Address on File | | | | | | |
| Ruth King | | Address on File | | | | | | |
| Ruth Lewis | | Address on File | | | | | | |
| Ruth Mason | | Address on File | | | | | | |
| Ruth Maxie | | Address on File | | | | | | |
| Ruth Moore | | Address on File | | | | | | |
| Ruth Morris | | Address on File | | | | | | |
| Ruth Musser | | Address on File | | | | | | |
| Ruth Peart | | Address on File | | | | | | |
| Ruth Schroader | | Address on File | | | | | | |
| Ruth Tisdale | | Address on File | | | | | | |
| Ruth Weatherby | | Address on File | | | | | | |
| Ruth Willard | | Address on File | | | | | | |
| Ruth Williams | | Address on File | | | | | | |
| Ruth Wilson | | Address on File | | | | | | |
| Ruth Yates | | Address on File | | | | | | |
| Ruth, Hurst | | Address on File | | | | | | |
| Rutherford-Renaud, Lisa | | Address on File | | | | | | |
| Ruthie Jackson | | Address on File | | | | | | |
| Rutland, E | | Address on File | | | | | | |
| Rutledge, Gwen | | Address on File | | | | | | |
| Rutskin, Barbara | | Address on File | | | | | | |
| Rutz LLC Dba Rutz Skincare | | 1 Tedco Pl | | | Carnegie | PA | 15106 | |
| Ryan Mehling | | Address on File | | | | | | |
| Ryan, James | | Address on File | | | | | | |
| Ryan, Melody A | | Address on File | | | | | | |
| Ryan, Mj | | Address on File | | | | | | |
| Ryweck, Beverly | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 210 of 259



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S E Haines | | Address on File | | | | | | |
| S Earle-Pascua | | Address on File | | | | | | |
| S Haines | | Address on File | | | | | | |
| S&p Global Market Intelligence | | PO Box 414624 | | | Boston | MA | 02241-4624 | |
| Saasita, Eric L | | Address on File | | | | | | |
| Sabatier, Jean G. | | Address on File | | | | | | |
| Sabatino North America LLC | | 330 Coster St | | | Bronx | NY | 10474 | |
| Sabine, Ernest | | Address on File | | | | | | |
| Sabita Nandkumar | | Address on File | | | | | | |
| Sabrina Knight | | Address on File | | | | | | |
| Sabrina Lee Holland Tinsley | | Address on File | | | | | | |
| Sabrina Osborne | | Address on File | | | | | | |
| Sack, James | | Address on File | | | | | | |
| Sackett, Dennis | | Address on File | | | | | | |
| Sadiki II, Stalo | | Address on File | | | | | | |
| Sagun, Luz | | Address on File | | | | | | |
| Saharko, Steven | | Address on File | | | | | | |
| Saia, Tenza | | Address on File | | | | | | |
| Saint-Fleur, Lynda | | Address on File | | | | | | |
| Saiz, Veronica | | Address on File | | | | | | |
| Sajeski, Debbie | | Address on File | | | | | | |
| Saka, Tanjanina A. | | Address on File | | | | | | |
| Salaif, Ceri | | Address on File | | | | | | |
| Salas, Henry L. | | Address on File | | | | | | |
| Salas-Smith, Rose | | Address on File | | | | | | |
| Salcido, Alicia | | Address on File | | | | | | |
| Salcido, Raul | | Address on File | | | | | | |
| Salesfloor | c/o Paquette & Associates | 2380 Cranberry Hwy #3 | | | West Wareham | MA | 02576 | |
| Salesforce, Inc | Salesforce Tower | 415 Mission Street | 3rd Floor | | San Francisco | CA | 94105 | |
| Salihovic, Edina | | Address on File | | | | | | |
| Salihovic, Emina | | Address on File | | | | | | |
| Salinas, Stacy | | Address on File | | | | | | |
| Sallie Barrett | | Address on File | | | | | | |
| Sallie Saunders | | Address on File | | | | | | |
| Sally Boyle | | Address on File | | | | | | |
| Sally Davis | | Address on File | | | | | | |
| Sally Dement | | Address on File | | | | | | |
| Sally Eastman | | Address on File | | | | | | |
| Sally Ewing | | Address on File | | | | | | |
| Sally J Gerardot | | Address on File | | | | | | |
| Sally J Wetterman | | Address on File | | | | | | |
| Sally Kelly | | Address on File | | | | | | |
| Sally Klock | | Address on File | | | | | | |
| Sally Kramer | | Address on File | | | | | | |
| Sally Layaye | | Address on File | | | | | | |
| Sally Olesen | | Address on File | | | | | | |
| Sally Passafume | | Address on File | | | | | | |
| Sally Pollara | | Address on File | | | | | | |
| Sally Strunk | | Address on File | | | | | | |
| Salmeron, Samtos | | Address on File | | | | | | |
| Salo LLC | | NW 6087 | PO Box 1450 | | Minneapolis | MN | 55485 | |
| Salo LLC | Bin #131425 | PO Box 1414 | | | Minneapolis | MN | 55480-1414 | |
| Salon In A Bottle Inc | | 9617 Brighton Way | | | Beverly Hills | CA | 90210 | |
| Salpeter, Lucy | | Address on File | | | | | | |
| Salvator, Debra S | | Address on File | | | | | | |
| Salvatore Ajami | | Address on File | | | | | | |
| Sam Brown Jr | | Address on File | | | | | | |
| Sam, Pollard | | Address on File | | | | | | |
| Samantha L Simmons | | Address on File | | | | | | |
| Sameuel Commey | | Address on File | | | | | | |
| Samie Martin | | Address on File | | | | | | |
| Sammie Thomas | | Address on File | | | | | | |
| SamS Club | | PO Box530970 | | | Atlanta | GA | 30353-0970 | |
| Samson, Margaret | | Address on File | | | | | | |
| Samuel Frazier | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 211 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samuel Perez | | Address on File | | | | | | |
| Samuel, Jeniat | | Address on File | | | | | | |
| Samuel, Micheline | | Address on File | | | | | | |
| Samuels, Barbara | | Address on File | | | | | | |
| San Juanita Jones | | Address on File | | | | | | |
| San Nicolas, Cleo | | Address on File | | | | | | |
| San, Khin M. | | Address on File | | | | | | |
| Sanchez, Alba | | Address on File | | | | | | |
| Sanchez, April | | Address on File | | | | | | |
| Sanchez, Jorge | | Address on File | | | | | | |
| Sanchez, Mary | | Address on File | | | | | | |
| Sanchez, Yolanda | | Address on File | | | | | | |
| Sand, Jack S. | | Address on File | | | | | | |
| Sand, Lora A. | | Address on File | | | | | | |
| Sanders, Cheryl | | Address on File | | | | | | |
| Sanders, Jon M. | | Address on File | | | | | | |
| Sanders, Lashawn | | Address on File | | | | | | |
| Sanders, Valerie | | Address on File | | | | | | |
| Sandler, Cynthia | | Address on File | | | | | | |
| Sandoval, Angelica | | Address on File | | | | | | |
| Sandp Global Market Intelligence | | 33356 Collection Center Dr | | | Chicago | IL | 60693 | |
| Sandra Abousleman | | Address on File | | | | | | |
| Sandra Acevedo | | Address on File | | | | | | |
| Sandra Barles | | Address on File | | | | | | |
| Sandra Belcher | | Address on File | | | | | | |
| Sandra Benavitch | | Address on File | | | | | | |
| Sandra Benefield | | Address on File | | | | | | |
| Sandra Blackman | | Address on File | | | | | | |
| Sandra Boggess | | Address on File | | | | | | |
| Sandra Brown | | Address on File | | | | | | |
| Sandra Bryant-Miller | | Address on File | | | | | | |
| Sandra Burley | | Address on File | | | | | | |
| Sandra C Brown | | Address on File | | | | | | |
| Sandra C Duplessis | | Address on File | | | | | | |
| Sandra Campbell | | Address on File | | | | | | |
| Sandra Castillo | | Address on File | | | | | | |
| Sandra Champion | | Address on File | | | | | | |
| Sandra Darnell | | Address on File | | | | | | |
| Sandra Dicken | | Address on File | | | | | | |
| Sandra Drost | | Address on File | | | | | | |
| Sandra Dunn | | Address on File | | | | | | |
| Sandra Etters | | Address on File | | | | | | |
| Sandra Folse | | Address on File | | | | | | |
| Sandra Fuhrman | | Address on File | | | | | | |
| Sandra Galindo | | Address on File | | | | | | |
| Sandra Gibson | | Address on File | | | | | | |
| Sandra Gomez | | Address on File | | | | | | |
| Sandra Gomgales | | Address on File | | | | | | |
| Sandra Goss | | Address on File | | | | | | |
| Sandra Gray | | Address on File | | | | | | |
| Sandra J Judge | | Address on File | | | | | | |
| Sandra J Poleshek | | Address on File | | | | | | |
| Sandra Johnson | | Address on File | | | | | | |
| Sandra Jones | | Address on File | | | | | | |
| Sandra Keys | | Address on File | | | | | | |
| Sandra L. Avila | | Address on File | | | | | | |
| Sandra L. Jones | | Address on File | | | | | | |
| Sandra Lasota | | Address on File | | | | | | |
| Sandra Martinez | | Address on File | | | | | | |
| Sandra Massenburg | | Address on File | | | | | | |
| Sandra Mcbeth | | Address on File | | | | | | |
| Sandra Mcneill | | Address on File | | | | | | |
| Sandra Mcqueen | | Address on File | | | | | | |
| Sandra Moffatt | | Address on File | | | | | | |
| Sandra Nock | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 212 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sandra Nunez | | Address on File | | | | | | |
| Sandra Oscar | | Address on File | | | | | | |
| Sandra Parker | | Address on File | | | | | | |
| Sandra Perry | | Address on File | | | | | | |
| Sandra Plotkin | | Address on File | | | | | | |
| Sandra Rassel | | Address on File | | | | | | |
| Sandra Raymond | | Address on File | | | | | | |
| Sandra Reesman | | Address on File | | | | | | |
| Sandra Richters | | Address on File | | | | | | |
| Sandra Robinson | | Address on File | | | | | | |
| Sandra Rousseau | | Address on File | | | | | | |
| Sandra Samuel | | Address on File | | | | | | |
| Sandra Sayer | | Address on File | | | | | | |
| Sandra Selby | | Address on File | | | | | | |
| Sandra Sheppard | | Address on File | | | | | | |
| Sandra Stevens | | Address on File | | | | | | |
| Sandra Streeter | | Address on File | | | | | | |
| Sandra Sturdevant | | Address on File | | | | | | |
| Sandra Taylor | | Address on File | | | | | | |
| Sandra Trujillo | | Address on File | | | | | | |
| Sandra Turley | | Address on File | | | | | | |
| Sandra Turner | | Address on File | | | | | | |
| Sandra Weaver | | Address on File | | | | | | |
| Sandra Wilcox | | Address on File | | | | | | |
| Sandra Yoder | | Address on File | | | | | | |
| Sandra, Mosley | | Address on File | | | | | | |
| Sandy Antona | | Address on File | | | | | | |
| Sandy Coder | | Address on File | | | | | | |
| Sandy Kraft | | Address on File | | | | | | |
| Sandy Leversaw | | Address on File | | | | | | |
| Sandy Lucas | | Address on File | | | | | | |
| Sandy Rhodes | | Address on File | | | | | | |
| Sang, Ciin | | Address on File | | | | | | |
| Sang, Thang S. | | Address on File | | | | | | |
| Sanita Footwear LLC | | 4023 Westhollow Pkwy Ste 110 | | | Houston | TX | 77082 | |
| Sanko, John M. | | Address on File | | | | | | |
| Sanno, Ibrahim | | Address on File | | | | | | |
| Santa Rosado | | Address on File | | | | | | |
| Santacruz, Katherine | | Address on File | | | | | | |
| Santana, Sandra | | Address on File | | | | | | |
| Santia Ramiraz | | Address on File | | | | | | |
| Santibanez, Janette | | Address on File | | | | | | |
| Santoro Jr, Robert | | Address on File | | | | | | |
| Santos Elkins | | Address on File | | | | | | |
| Sanz, Dword | | Address on File | | | | | | |
| Saphire, Christine | | Address on File | | | | | | |
| Sapient Razorfish | Attn 3rd Floor Mailroom | 27-10 Queens Plaza North | | | Long Island City | NY | 11101-4020 | |
| Sara Alaniz | | Address on File | | | | | | |
| Sara Jones | | Address on File | | | | | | |
| Sara Merchant | | Address on File | | | | | | |
| Sara Mielke | | Address on File | | | | | | |
| Sara Robinson | | Address on File | | | | | | |
| Sarah Barnhart | | Address on File | | | | | | |
| Sarah Brewton | | Address on File | | | | | | |
| Sarah Brody | | Address on File | | | | | | |
| Sarah Bryant | | Address on File | | | | | | |
| Sarah Cherlton | | Address on File | | | | | | |
| Sarah Elizabeth Skillrud | | Address on File | | | | | | |
| Sarah Ettson | | Address on File | | | | | | |
| Sarah F Williams | | Address on File | | | | | | |
| Sarah Fominko | | Address on File | | | | | | |
| Sarah Hargett | | Address on File | | | | | | |
| Sarah Hunt | | Address on File | | | | | | |
| Sarah Jeter | | Address on File | | | | | | |
| Sarah Jones | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 213 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sarah Kearney | | Address on File | | | | | | |
| Sarah Malone | | Address on File | | | | | | |
| Sarah Regnier | | Address on File | | | | | | |
| Sarah Stewart | | Address on File | | | | | | |
| Sarah Winter | | Address on File | | | | | | |
| Sarah Yaffe | | Address on File | | | | | | |
| Sargent, Laura A. | | Address on File | | | | | | |
| Sarha Forest | | Address on File | | | | | | |
| Sari B Casteel | | Address on File | | | | | | |
| Sari Posner | | Address on File | | | | | | |
| Sarina Dimarco | | Address on File | | | | | | |
| Sarina West | | Address on File | | | | | | |
| Sarkes Tarzian Inc | Kelle Coy, Senior Account Manager, Marcie Beasley, Corporate Controller | Waji-Fm | 347 W Berry St Ste 600 | | Fort Wayne | IN | 46802 | |
| Sarver, Dru | | Address on File | | | | | | |
| Sass, Amanda | | Address on File | | | | | | |
| Sasser, Laura | | Address on File | | | | | | |
| Sather, David H. | | Address on File | | | | | | |
| Satterfield, Linda | | Address on File | | | | | | |
| Satterfield, MaShayla | | Address on File | | | | | | |
| Sau, Sau | | Address on File | | | | | | |
| Saul, Tammy | | Address on File | | | | | | |
| Saunders II, Victor | | Address on File | | | | | | |
| Saunders, Jeffery | | Address on File | | | | | | |
| Saunders, Patricia | | Address on File | | | | | | |
| Saunders, Thomas | | Address on File | | | | | | |
| Saundra Dawson | | Address on File | | | | | | |
| Saundra Pickens | | Address on File | | | | | | |
| Saurer, Emily | | Address on File | | | | | | |
| Sauschuck, Veronica | | Address on File | | | | | | |
| Sauspin, Marie | | Address on File | | | | | | |
| Sautello, Jo Ann | | Address on File | | | | | | |
| Savage Ventures LLC | | 1402 3rd Ave N | | | Nashville | TN | 37208 | |
| Savage, Kathleen | | Address on File | | | | | | |
| Savage, Sylvester | | Address on File | | | | | | |
| Savin, Jennifer | | Address on File | | | | | | |
| Savini, Victoria | | Address on File | | | | | | |
| Savino, Marianne | | Address on File | | | | | | |
| Savio, Joseph | | Address on File | | | | | | |
| Savitri Holly | | Address on File | | | | | | |
| Say Technologies LLC | | 85 Willow Road | | | Menlo Park | CA | 94025 | |
| Say, Rai | | Address on File | | | | | | |
| Sayama, Mari | | Address on File | | | | | | |
| Scales, Ashley A. | | Address on File | | | | | | |
| Scammel, Denise | | Address on File | | | | | | |
| Scarberry, Patricia | | Address on File | | | | | | |
| Scarborough, Emily | | Address on File | | | | | | |
| Schaal, Dola | | Address on File | | | | | | |
| Schacher-Eldred, Lynne | | Address on File | | | | | | |
| Schack, Jadelyn | | Address on File | | | | | | |
| Schaefer Halleen LLC | | 412 S 4th St | Ste 1050 | | Minneapolis | MN | 55415 | |
| Schaeffer, Kelly L. | | Address on File | | | | | | |
| Schaeffer, Thomas | | Address on File | | | | | | |
| Schantz, Sara | | Address on File | | | | | | |
| Scheel, Daniel | | Address on File | | | | | | |
| Schepker, Randy H. | | Address on File | | | | | | |
| Schier, Maria | | Address on File | | | | | | |
| Schindler, Emma | | Address on File | | | | | | |
| Schlagel, Brady | | Address on File | | | | | | |
| Schlecht, Barbara | | Address on File | | | | | | |
| Schleining, Diane | | Address on File | | | | | | |
| Schmelzer, Anne | | Address on File | | | | | | |
| Schmidt, Alyssa N. | | Address on File | | | | | | |
| Schmidt, Caroline | | Address on File | | | | | | |
| Schmidt, Kimerley | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 214 of 259

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Schmidt, Kristina | | Address on File | | | | | | |
| Schmitt, Tom | | Address on File | | | | | | |
| Schnacke, Stephen | | PO Box1459 | | | Bowling Green | KY | 42102-1459 | |
| Schneider, David C. | | Address on File | | | | | | |
| Schneider, Linda | | Address on File | | | | | | |
| Schneider, Shirlie | | Address on File | | | | | | |
| Schnell, Maurice | | Address on File | | | | | | |
| Schnitzel, Maryanne | | Address on File | | | | | | |
| Schoch, Christine | | Address on File | | | | | | |
| Schoen, Aletha | | Address on File | | | | | | |
| Schofield, Brea J. | | Address on File | | | | | | |
| Schofield, Terri | | Address on File | | | | | | |
| Scholl, Jane | | Address on File | | | | | | |
| Scholz, Deborah | | Address on File | | | | | | |
| Schomburg, Carol B. | | Address on File | | | | | | |
| Schommer, Matthew J. | | Address on File | | | | | | |
| Schott Textiles Inc | Laura Owens, Pay | PO Box 472 | | | Akron | OH | 44309 | |
| Schrader, Gary D | | Address on File | | | | | | |
| Schraer, Nicholas | | Address on File | | | | | | |
| Schrecongi, Neil | | Address on File | | | | | | |
| Schreffler, Connie | | Address on File | | | | | | |
| Schriml, Jared | | Address on File | | | | | | |
| Schroeder, Thor | | Address on File | | | | | | |
| Schubert, Larry | | Address on File | | | | | | |
| Schuler, Lisa | | Address on File | | | | | | |
| Schultz, Derick | | Address on File | | | | | | |
| Schultz, Diana M | | Address on File | | | | | | |
| Schultz, Marcy A. | | Address on File | | | | | | |
| Schulz, Susie | | Address on File | | | | | | |
| Schum, Barbara | | Address on File | | | | | | |
| Schumaker, Robert | | Address on File | | | | | | |
| Schuman, Jeanne M. | | Address on File | | | | | | |
| Schwab, Jason | | Address on File | | | | | | |
| Schwartz I, Alan M. | | Address on File | | | | | | |
| Schwartz, Margaret | | Address on File | | | | | | |
| Schwartz, Shelly | | Address on File | | | | | | |
| Schwarze, Amanda | | Address on File | | | | | | |
| Schwarzwaelder, Carolyn | | Address on File | | | | | | |
| Schwing, Stephanie | | Address on File | | | | | | |
| Scott Drake | | Address on File | | | | | | |
| Scott Fuller | | Address on File | | | | | | |
| Scott, Albert | | Address on File | | | | | | |
| Scott, Carol | | Address on File | | | | | | |
| Scott, Charlotte | | Address on File | | | | | | |
| Scott, Debbie | | Address on File | | | | | | |
| Scott, Diann | | Address on File | | | | | | |
| Scott, Emily A. | | Address on File | | | | | | |
| Scott, Heather N | | Address on File | | | | | | |
| Scott, Joshua G. | | Address on File | | | | | | |
| Scott, Lisa | | Address on File | | | | | | |
| Scott, Maria | | Address on File | | | | | | |
| Scott, Olivia | | Address on File | | | | | | |
| Scott, Richard | | Address on File | | | | | | |
| Scott, Shavette | | Address on File | | | | | | |
| Scott, Shirley | | Address on File | | | | | | |
| Scott, Tammy | | Address on File | | | | | | |
| Scott, Wendy | | Address on File | | | | | | |
| Scuderi, Theresa | | Address on File | | | | | | |
| Sculthorpe, Alicia | | Address on File | | | | | | |
| Seaburg, Dorothy | | Address on File | | | | | | |
| Seagroves, Dora | | Address on File | | | | | | |
| Seairk, Sofhia | | Address on File | | | | | | |
| Searles, Sharon | | Address on File | | | | | | |
| Sears, Aaron C. | | Address on File | | | | | | |
| Seawright, Alveta | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 215 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sebastian Alvarez | | Address on File | | | | | | |
| Secore, April D. | | Address on File | | | | | | |
| Securities and Exchange Commission | | 100 F Street, NE | | | Washington | DC | 20549 | |
| Securities and Exchange Commission | Attn Regional Director | New York Regional Office | 200 Vesey Street, Suite 400, Brookfield Place | | New York | NY | 10281-1022 | |
| Sedillo, Tina | | Address on File | | | | | | |
| Seebacher, Susan | | Address on File | | | | | | |
| Seele, Suzanne | | Address on File | | | | | | |
| Seesholtz, Carol | | Address on File | | | | | | |
| Segal, Hilary | | Address on File | | | | | | |
| Segarra, Angelique | | Address on File | | | | | | |
| Segio, Harry | | Address on File | | | | | | |
| Segner, Josephine M. | | Address on File | | | | | | |
| Segnini, Valerie | | Address on File | | | | | | |
| Segree, Phillip | | Address on File | | | | | | |
| Segura, Rebecca | | Address on File | | | | | | |
| Seidenkranz, Christina P. | | Address on File | | | | | | |
| Seiko Corp of America | | PO Box 100167 | | | Atlanta | GA | 30384 | |
| Seiko Instruments USA Inc | Co 76 | PO Box 100329 | | | Pasadena | CA | 91189-0329 | |
| Seiler, Katherine D. | | Address on File | | | | | | |
| Seiler, Sandy | | Address on File | | | | | | |
| Selia Torrico | | Address on File | | | | | | |
| Selimovic, Sadmira | | Address on File | | | | | | |
| Seline I Remdass | | Address on File | | | | | | |
| Sellers, Joshua L. | | Address on File | | | | | | |
| Selma Hardy | | Address on File | | | | | | |
| Selma Rae Cash Greene | | Address on File | | | | | | |
| Semanovich, Marcella | | Address on File | | | | | | |
| Semingson, Sharon | | Address on File | | | | | | |
| Semler Brossy Consulting Group LLC | | 11755 Wilshire Blvd | 10th Flr | | Los Angeles | CA | 90025 | |
| Senada Huskic | | Address on File | | | | | | |
| Sendtonews VIdeo Inc | Jordan Hanson, Philippe Guary | 56 Bastion Square | | | VIctoria | | V8W 1J2 | Canada |
| Sengpheth, Larry | | Address on File | | | | | | |
| Sensintaffar, Barbara | | Address on File | | | | | | |
| Sepe, Catherine | | Address on File | | | | | | |
| Seppanen, Cathy | | Address on File | | | | | | |
| Sequeira, Zyiah | | Address on File | | | | | | |
| Serafini, Eric G. | | Address on File | | | | | | |
| Serah B. Pelis | | Address on File | | | | | | |
| Serier, Ashley | | Address on File | | | | | | |
| Serina Shanahan | | Address on File | | | | | | |
| Serrano, Naezario | | Address on File | | | | | | |
| Serrano, Sid | | Address on File | | | | | | |
| Sersie Hands | | Address on File | | | | | | |
| Service Electric Cable Tv | | 2200 Avenue A | Attn Accounts Payable | | Bethleham | PA | 18017 | |
| Service Electric Cable TV | Attn Accounts Payable | 2200 Avenue A | | | Bethleham | PA | 18017 | |
| Service Electric Cable Tv | Attn Accts Receivable | 1045 Hamilton St | | | Allentown | PA | 18103 | |
| Service Electric Cable Tv | Attn Donald Brandt | Ste 255 | | | Allentown | PA | 18103 | |
| Service Electric Cable Tv | Donald Brandt | Attn Donald Brandt | Ste 255 | | Allentown | PA | 18103 | |
| Service Electric Cable Tv | William Brayford | 201 Centre St W | | | Mahanoy CIty | PA | 17948 | |
| Service Express Inc | | Dept 6306 | PO Box 30516 | | Grand Rapids | MI | 48909 | |
| Service Express Inc. | | 3855 Sparks Dr SE | | | Grand Rapids | MI | 49546 | |
| Sessa, Dennis | | Address on File | | | | | | |
| Setser, Shirley | | Address on File | | | | | | |
| Setsuko Morgan | | Address on File | | | | | | |
| Seven Corners Print & Promo | | 1099 Snelling Ave N | | | St Paul | MN | 55108 | |
| Severson, Connor J. | | Address on File | | | | | | |
| Sevilla, Santiago | | Address on File | | | | | | |
| Sew Kuan- Ong | | Address on File | | | | | | |
| Sewell, Andrea M. | | Address on File | | | | | | |
| Seyer, Lisa | | Address on File | | | | | | |
| Seyon, Mary T. | | Address on File | | | | | | |
| Sfero, Rosemary | | Address on File | | | | | | |
| Shabani, Burim | | Address on File | | | | | | |
| Shabani, Muarem | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 216 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Shaffer, James | | Address on File | | | | | | |
| Shafirov, Mark | | Address on File | | | | | | |
| Shah, Vatan Upendra | | Address on File | | | | | | |
| Shakeeâ¢â€™dra Albert | | Address on File | | | | | | |
| Shalbie, Heidi | | Address on File | | | | | | |
| Shamieh, Iris | | Address on File | | | | | | |
| Shana Barker | | Address on File | | | | | | |
| Shanks, Julie A. | | Address on File | | | | | | |
| Shanna D Cooper | | Address on File | | | | | | |
| Shanna Vale | | Address on File | | | | | | |
| Shannon Affleck | | Address on File | | | | | | |
| Shannon Alfred | | Address on File | | | | | | |
| Shannon E Mueller | | Address on File | | | | | | |
| Shannon H. Brown | | Address on File | | | | | | |
| Shannon Johnson | | Address on File | | | | | | |
| Shannon Joyce | | Address on File | | | | | | |
| Shannon Mahone | | Address on File | | | | | | |
| Shante? Alleyne | | Address on File | | | | | | |
| Sharee B Williams | | Address on File | | | | | | |
| Sharen Roberts | | Address on File | | | | | | |
| Sharese Solomon | | Address on File | | | | | | |
| Sharetha Shapiro | | Address on File | | | | | | |
| Shari McDonald | | Address on File | | | | | | |
| Sharise Ainsworth | | Address on File | | | | | | |
| Sharlean White | | Address on File | | | | | | |
| Sharleen Smith | | Address on File | | | | | | |
| Sharlene Pearson | | Address on File | | | | | | |
| Sharon A Shelley | | Address on File | | | | | | |
| Sharon Abdulrazak | | Address on File | | | | | | |
| Sharon Anderson | | Address on File | | | | | | |
| Sharon Bailey | | Address on File | | | | | | |
| Sharon Becker | | Address on File | | | | | | |
| Sharon Bellotti | | Address on File | | | | | | |
| Sharon Blight | | Address on File | | | | | | |
| Sharon Burns | | Address on File | | | | | | |
| Sharon Cartner | | Address on File | | | | | | |
| Sharon Davis | | Address on File | | | | | | |
| Sharon Deckert | | Address on File | | | | | | |
| Sharon Demarest | | Address on File | | | | | | |
| Sharon Dill | | Address on File | | | | | | |
| Sharon Dirler | | Address on File | | | | | | |
| Sharon Donovan | | Address on File | | | | | | |
| Sharon Dwyer | | Address on File | | | | | | |
| Sharon E Wilson | | Address on File | | | | | | |
| Sharon F Sharp | | Address on File | | | | | | |
| Sharon Finlay | | Address on File | | | | | | |
| Sharon Gatlin | | Address on File | | | | | | |
| Sharon Green | | Address on File | | | | | | |
| Sharon Gregoire | | Address on File | | | | | | |
| Sharon Griffith | | Address on File | | | | | | |
| Sharon Hoyven | | Address on File | | | | | | |
| Sharon Irby | | Address on File | | | | | | |
| Sharon J Gafaway | | Address on File | | | | | | |
| Sharon Jamison | | Address on File | | | | | | |
| Sharon Junck | | Address on File | | | | | | |
| Sharon K Butler | | Address on File | | | | | | |
| Sharon K Frias | | Address on File | | | | | | |
| Sharon Kall | | Address on File | | | | | | |
| Sharon Kazmark | | Address on File | | | | | | |
| Sharon Keller | | Address on File | | | | | | |
| Sharon Key | | Address on File | | | | | | |
| Sharon Knoch | | Address on File | | | | | | |
| Sharon Knudson | | Address on File | | | | | | |
| Sharon Kraft | | Address on File | | | | | | |
| Sharon Kuhlman | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 217 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharon L Kurzawa- Hinkle | | Address on File | | | | | | |
| Sharon L Warth | | Address on File | | | | | | |
| Sharon Mack | | Address on File | | | | | | |
| Sharon Marcus | | Address on File | | | | | | |
| Sharon Mccorkle | | Address on File | | | | | | |
| Sharon Mickles | | Address on File | | | | | | |
| Sharon Mitchell | | Address on File | | | | | | |
| Sharon Montandon | | Address on File | | | | | | |
| Sharon Moore | | Address on File | | | | | | |
| Sharon Mosley | | Address on File | | | | | | |
| Sharon Nugent | | Address on File | | | | | | |
| Sharon P Levine | | Address on File | | | | | | |
| Sharon Papin | | Address on File | | | | | | |
| Sharon Purcell | | Address on File | | | | | | |
| Sharon Reynolds | | Address on File | | | | | | |
| Sharon Ridgeway | | Address on File | | | | | | |
| Sharon Rogers | | Address on File | | | | | | |
| Sharon Ross | | Address on File | | | | | | |
| Sharon Royle | | Address on File | | | | | | |
| Sharon Ruble | | Address on File | | | | | | |
| Sharon S Zisserman | | Address on File | | | | | | |
| Sharon Sapounas | | Address on File | | | | | | |
| Sharon Schwedemann | | Address on File | | | | | | |
| Sharon Scribbick | | Address on File | | | | | | |
| Sharon Shanklin | | Address on File | | | | | | |
| Sharon Showalter | | Address on File | | | | | | |
| Sharon Small | | Address on File | | | | | | |
| Sharon Smith | | Address on File | | | | | | |
| Sharon Sorensen | | Address on File | | | | | | |
| Sharon Sparks | | Address on File | | | | | | |
| Sharon St Michel | | Address on File | | | | | | |
| Sharon Stettner | | Address on File | | | | | | |
| Sharon Taylor | | Address on File | | | | | | |
| Sharon Terrell | | Address on File | | | | | | |
| Sharon Tersini | | Address on File | | | | | | |
| Sharon Thorpe | | Address on File | | | | | | |
| Sharon Wenheld | | Address on File | | | | | | |
| Sharon, Allmond | | Address on File | | | | | | |
| Sharon, Oliver | | Address on File | | | | | | |
| Sharon, Petrie | | Address on File | | | | | | |
| Sharon, Tates | | Address on File | | | | | | |
| Sharpe, Myra | | Address on File | | | | | | |
| Sharri Bruskland | | Address on File | | | | | | |
| Sharron Greene | | Address on File | | | | | | |
| Sharron Passwaters | | Address on File | | | | | | |
| Sharron Williams | | Address on File | | | | | | |
| Shaull, Judy | | Address on File | | | | | | |
| Shaw, Christian | | Address on File | | | | | | |
| Shaw, Dottie | | Address on File | | | | | | |
| Shaw, Eileen | | Address on File | | | | | | |
| Shaw, Ian | | Address on File | | | | | | |
| Shaw, Sheila | | Address on File | | | | | | |
| Shawna Kelly Jass | | Address on File | | | | | | |
| Shazdeh Fashions Inc | | 1375 Broadway | | | New York | NY | 10018 | |
| Shea, Carol | | Address on File | | | | | | |
| Shea, Jason | | Address on File | | | | | | |
| Sheaffer, Sandra L | | Address on File | | | | | | |
| Shearlyon Mahan | | Address on File | | | | | | |
| Shearon, Louis | | Address on File | | | | | | |
| Shebel, Jon | | Address on File | | | | | | |
| Sheena Hill | | Address on File | | | | | | |
| Sheiffer, Beverly | | Address on File | | | | | | |
| Sheila A. Brown | | Address on File | | | | | | |
| Sheila Clark | | Address on File | | | | | | |
| Sheila Colyer | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 218 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheila Cyrus | | Address on File | | | | | | |
| Sheila Danos | | Address on File | | | | | | |
| Sheila Edwards | | Address on File | | | | | | |
| Sheila Harrison | | Address on File | | | | | | |
| Sheila J. Owens | | Address on File | | | | | | |
| Sheila L Brown | | Address on File | | | | | | |
| Sheila L Molden | | Address on File | | | | | | |
| Sheila Long | | Address on File | | | | | | |
| Sheila Mayo | | Address on File | | | | | | |
| Sheila Mcrae | | Address on File | | | | | | |
| Sheila Neal | | Address on File | | | | | | |
| Sheila Pinsai | | Address on File | | | | | | |
| Sheila Sachnoff | | Address on File | | | | | | |
| Sheila Sifford | | Address on File | | | | | | |
| Sheila Small | | Address on File | | | | | | |
| Sheila Stephen | | Address on File | | | | | | |
| Sheila Sullivan | | Address on File | | | | | | |
| Sheila Wood | | Address on File | | | | | | |
| Shelbra Young | | Address on File | | | | | | |
| Shelby Croucher | | Address on File | | | | | | |
| Sheldon Miller | | Address on File | | | | | | |
| Sheldon, Marylynn | | Address on File | | | | | | |
| Shelia Cangemi | | Address on File | | | | | | |
| Shelia Davis | | Address on File | | | | | | |
| Shelia Harwatt | | Address on File | | | | | | |
| Shelia J Johnson | | Address on File | | | | | | |
| Shelia K Dilworth | | Address on File | | | | | | |
| Shelia Perry | | Address on File | | | | | | |
| Shelia Reynolds | | Address on File | | | | | | |
| Shelia Smith | | Address on File | | | | | | |
| Shell, Tracey | | Address on File | | | | | | |
| Shelley Chambers | | Address on File | | | | | | |
| Shellie Hood | | Address on File | | | | | | |
| Shellie Iddings | | Address on File | | | | | | |
| Shelton, LaSheena | | Address on File | | | | | | |
| Shelton, Susan | | Address on File | | | | | | |
| Shelva Hood | | Address on File | | | | | | |
| Shemon, Madeline J. | | Address on File | | | | | | |
| Shenehon Company | | Ste 400 | 88 S 10th St | | Minneapolis | MN | 55403 | |
| Shepherd, R | | Address on File | | | | | | |
| Sher Guysi | | Address on File | | | | | | |
| Shera Wright | | Address on File | | | | | | |
| Sheree Yarbrough | | Address on File | | | | | | |
| Sherene Sookanan | | Address on File | | | | | | |
| Sherene, Campbell | | Address on File | | | | | | |
| Sheri Harper | | Address on File | | | | | | |
| Sheri Richardson | | Address on File | | | | | | |
| Sheriel David | | Address on File | | | | | | |
| Sherine Da Silva | | Address on File | | | | | | |
| Sherita Huff | | Address on File | | | | | | |
| Sherly Macleran | | Address on File | | | | | | |
| Sherman, Robert | | Address on File | | | | | | |
| Sherra Moffitt | | Address on File | | | | | | |
| Sherree Nichols | | Address on File | | | | | | |
| Sherri Boonshaft | | Address on File | | | | | | |
| Sherri Hicks | | Address on File | | | | | | |
| Sherri Tate | | Address on File | | | | | | |
| Sherrian J Pare | | Address on File | | | | | | |
| Sherrie Campbell | | Address on File | | | | | | |
| Sherrie Herblet | | Address on File | | | | | | |
| Sherrie Waklane | | Address on File | | | | | | |
| Sherril Schiavone | | Address on File | | | | | | |
| Sherry B Baron | | Address on File | | | | | | |
| Sherry Baal | | Address on File | | | | | | |
| Sherry Blouse | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 219 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sherry Brackeen | | Address on File | | | | | | |
| Sherry Chaney | | Address on File | | | | | | |
| Sherry Collins | | Address on File | | | | | | |
| Sherry Gradd | | Address on File | | | | | | |
| Sherry Kennedy | | Address on File | | | | | | |
| Sherry L Aslin | | Address on File | | | | | | |
| Sherry L Rosen | | Address on File | | | | | | |
| Sherry Leining | | Address on File | | | | | | |
| Sherry Mullins | | Address on File | | | | | | |
| Sherry Palazzola | | Address on File | | | | | | |
| Sherry Reid | | Address on File | | | | | | |
| Sherry Ruocco | | Address on File | | | | | | |
| Sherry Schritter | | Address on File | | | | | | |
| Sherry Smyth | | Address on File | | | | | | |
| Sherry West | | Address on File | | | | | | |
| Sherryl Musgrave | | Address on File | | | | | | |
| Sheryl Bell | | Address on File | | | | | | |
| Sheryl Cook | | Address on File | | | | | | |
| Sheryl Gerk | | Address on File | | | | | | |
| Sheryl Holler | | Address on File | | | | | | |
| Sheryl L Howard | | Address on File | | | | | | |
| Sheryl Logsdon | | Address on File | | | | | | |
| Sheryl Regula | | Address on File | | | | | | |
| Sheryl Richard | | Address on File | | | | | | |
| Sheryl S Roberts | | Address on File | | | | | | |
| Sheryl Taylor | | Address on File | | | | | | |
| Shi International Corp | Andria Hohlfield | PO Box 952121 | | | Dallas | TX | 75395-2121 | |
| Shields, Alisha | | Address on File | | | | | | |
| Shields, Carol | | Address on File | | | | | | |
| Shields, Lorraine | | Address on File | | | | | | |
| Shields, Sharon | | Address on File | | | | | | |
| Shilea Altobelli | | Address on File | | | | | | |
| Shiliah Flener | | Address on File | | | | | | |
| Shinez.Io Ltd | | 30 Lbn Gvirol | | | Tel Aviv | | | Israel |
| Shireman, Jenny L. | | Address on File | | | | | | |
| Shirlean Walker | | Address on File | | | | | | |
| Shirleen Capozzolo | | Address on File | | | | | | |
| Shirley A Anderson | | Address on File | | | | | | |
| Shirley A Brunot | | Address on File | | | | | | |
| Shirley A Teeters | | Address on File | | | | | | |
| Shirley Alleman | | Address on File | | | | | | |
| Shirley Allen | | Address on File | | | | | | |
| Shirley Ayers | | Address on File | | | | | | |
| Shirley Barringer | | Address on File | | | | | | |
| Shirley Blaine | | Address on File | | | | | | |
| Shirley Butcher | | Address on File | | | | | | |
| Shirley Carl | | Address on File | | | | | | |
| Shirley Carr | | Address on File | | | | | | |
| Shirley Cleber | | Address on File | | | | | | |
| Shirley Cormier | | Address on File | | | | | | |
| Shirley Cosvy | | Address on File | | | | | | |
| Shirley Coverson | | Address on File | | | | | | |
| Shirley Criss | | Address on File | | | | | | |
| Shirley Dixon | | Address on File | | | | | | |
| Shirley Dobbins | | Address on File | | | | | | |
| Shirley E Dowden | | Address on File | | | | | | |
| Shirley Eberly | | Address on File | | | | | | |
| Shirley Ellis | | Address on File | | | | | | |
| Shirley F Bonds | | Address on File | | | | | | |
| Shirley Fleming | | Address on File | | | | | | |
| Shirley Golden | | Address on File | | | | | | |
| Shirley Graber | | Address on File | | | | | | |
| Shirley Gravelle | | Address on File | | | | | | |
| Shirley Green | | Address on File | | | | | | |
| Shirley Griffith | | Address on File | | | | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shirley H Marshall | | Address on File | | | | | | |
| Shirley Horelica | | Address on File | | | | | | |
| Shirley IVey | | Address on File | | | | | | |
| Shirley J Atwell | | Address on File | | | | | | |
| Shirley J Shirley | | Address on File | | | | | | |
| Shirley Johnson | | Address on File | | | | | | |
| Shirley Konarik | | Address on File | | | | | | |
| Shirley Lee | | Address on File | | | | | | |
| Shirley Lipsey | | Address on File | | | | | | |
| Shirley Logeston | | Address on File | | | | | | |
| Shirley Lowry | | Address on File | | | | | | |
| Shirley M Skelton | | Address on File | | | | | | |
| Shirley Matchman | | Address on File | | | | | | |
| Shirley Mcclendon | | Address on File | | | | | | |
| Shirley McDonald | | Address on File | | | | | | |
| Shirley Mclaren | | Address on File | | | | | | |
| Shirley Melvin | | Address on File | | | | | | |
| Shirley Nafziger | | Address on File | | | | | | |
| Shirley Oharra | | Address on File | | | | | | |
| Shirley Ottone | | Address on File | | | | | | |
| Shirley R Peebles | | Address on File | | | | | | |
| Shirley Rencher | | Address on File | | | | | | |
| Shirley S Jordan | | Address on File | | | | | | |
| Shirley S Kysar | | Address on File | | | | | | |
| Shirley Sneed | | Address on File | | | | | | |
| Shirley Spisak | | Address on File | | | | | | |
| Shirley Teeters | | Address on File | | | | | | |
| Shirley Temple | | Address on File | | | | | | |
| Shirley Thibeault | | Address on File | | | | | | |
| Shirley Thornton | | Address on File | | | | | | |
| Shirley VInson | | Address on File | | | | | | |
| Shirley Walker | | Address on File | | | | | | |
| Shirley Waltz | | Address on File | | | | | | |
| Shirley Welch Doctor | | Address on File | | | | | | |
| Shirley Wilkins | | Address on File | | | | | | |
| Shirley Wilson | | Address on File | | | | | | |
| Shirley Wood | | Address on File | | | | | | |
| Shirley York | | Address on File | | | | | | |
| Shirley, Gourm | | Address on File | | | | | | |
| Shirly Lockwood | | Address on File | | | | | | |
| Shiron Bigelow | | Address on File | | | | | | |
| Shobe, Alexander J. | | Address on File | | | | | | |
| Shockcor, Laura B. | | Address on File | | | | | | |
| Short, Holley | | Address on File | | | | | | |
| Shorter, Laura | | Address on File | | | | | | |
| Showen, Jackie | | Address on File | | | | | | |
| Shramo, John | | Address on File | | | | | | |
| Shrank, Jeannette | | Address on File | | | | | | |
| Shrestha, Sujan | | Address on File | | | | | | |
| Shymansky, Kathy | | Address on File | | | | | | |
| Siavelis, James | | Address on File | | | | | | |
| Sibyl Frederick | | Address on File | | | | | | |
| Sicherman, Carol | | Address on File | | | | | | |
| Sidley Austin LLP | | One S Dearborn St | | | Chicago | IL | 60603 | |
| Sieber, Destiny | | Address on File | | | | | | |
| Siegel, Lanie | | Address on File | | | | | | |
| Siegel, Scott | | Address on File | | | | | | |
| Siena Lending Group LLC | | 9 W. Broad Street, Suite 540 | | | Stamford | CT | 06902 | |
| Siena Lending Group LLC, As Agent | | 9 W. Broad Street, Suite 540 | | | Stamford | CT | 06902 | |
| Sierra Automated Systems | | 2821 Burton Avenue | | | Burbank | CA | 91504 | |
| Siguenza, Eugenia | | Address on File | | | | | | |
| Silberman, Rachel | | Address on File | | | | | | |
| Silda Storey | | Address on File | | | | | | |
| Silent Knight Security | | 3387 Brownlow Ave | | | St Louis Park | MN | 55426 | |
| Silesky, Gregory | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 221 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Silitz, John | | Address on File | | | | | | |
| Silva, Lorenzo | | Address on File | | | | | | |
| Silva, Norman | | Address on File | | | | | | |
| Silva, Sherie | | Address on File | | | | | | |
| Silva, Susan | | Address on File | | | | | | |
| Silver Towne, L.P. | | 120 E Union Pike | | | Winchester | IN | 47394 | |
| Silverstein, Kamini | | Address on File | | | | | | |
| Silverstein, Linda | | Address on File | | | | | | |
| Silvestri Dba Carousel Candies | | 2248 Gary Lane | | | Geneva | IL | 60134 | |
| Simeonidis, Sasan | | Address on File | | | | | | |
| Simmons, Billy R. | | Address on File | | | | | | |
| Simmons, Cathy | | Address on File | | | | | | |
| Simmons, Donna L. | | Address on File | | | | | | |
| Simmons, Jewell R. | | Address on File | | | | | | |
| Simmons, Justice | | Address on File | | | | | | |
| Simmons, William H. | | Address on File | | | | | | |
| Simms, Dorene | | Address on File | | | | | | |
| Simon, Rosale | | Address on File | | | | | | |
| Simone, Dawn | | Address on File | | | | | | |
| Simonsen, Jill | | Address on File | | | | | | |
| Simply Wireless Inc | | 8300 Greensboro Dr | Lbby1 | | Mc Lean | VA | 22102-3604 | |
| Simpson, Andrew | | Address on File | | | | | | |
| Simpson, Marcia | | Address on File | | | | | | |
| Simpson, Michael L. | | Address on File | | | | | | |
| Simpson, Monica | | Address on File | | | | | | |
| Sims, Doris N | | Address on File | | | | | | |
| Sims, Gerald | | Address on File | | | | | | |
| Sims, Mary | | Address on File | | | | | | |
| Sims, Taylor M. | | Address on File | | | | | | |
| Sinclair, Carolyn | | Address on File | | | | | | |
| Sinda Blust | | Address on File | | | | | | |
| Sinel, F. | | Address on File | | | | | | |
| Singh, Kuhu | | Address on File | | | | | | |
| Singh, Sarika | | Address on File | | | | | | |
| Single, Karen | | Address on File | | | | | | |
| Singleton, Shirley | | Address on File | | | | | | |
| Sinnott, Kayla | | Address on File | | | | | | |
| Sisk, Debra | | Address on File | | | | | | |
| Sismour, Rosemary | | Address on File | | | | | | |
| Siss, Robin | | Address on File | | | | | | |
| Siva, Virginia | | Address on File | | | | | | |
| Sivasamy, Shanmuga Priya | | Address on File | | | | | | |
| Skaggs, Jenny L. | | Address on File | | | | | | |
| Skalaban, Pamela | | Address on File | | | | | | |
| Skeens, Sandy | | Address on File | | | | | | |
| Skiles, Eric/Joy | | Address on File | | | | | | |
| Skin-01 LLC | | 266 E Broadway | Ste B1502 | | New York | NY | 10002 | |
| Skinner, Cheyenne | | Address on File | | | | | | |
| Skoog, Krista | | Address on File | | | | | | |
| Skop, Laura | | Address on File | | | | | | |
| Skovran, Nancy L. | | Address on File | | | | | | |
| Skubana Inc | | Dept Ch 18049 | | | Palatine | IL | 60055-8049 | |
| Skylar Skin Inc | dba Flawless By Friday | 257 Parkside Drive Unit 27 | | | Waterdown | | L8B 0W5 | Canada |
| Slalom Inc | | 821 2nd Ave, Ste 1900 | | | Seattle | WA | 98104 | |
| Slalom Inc | | PO Box 101416 | | | Pasadena | CA | 91189-1416 | |
| Slalom Inc. d/b/a Slalom Consulting | | PO Box 101416 | | | Pasadena | CA | 91189 | |
| Slappy, Cassandra P. | | Address on File | | | | | | |
| Slater, Clara | | Address on File | | | | | | |
| Slater, Jeri | | Address on File | | | | | | |
| Slattery, Mary | | Address on File | | | | | | |
| Slaughter, William R. | | Address on File | | | | | | |
| Slear, Elaine | | Address on File | | | | | | |
| Sledge, Teresa M. | | Address on File | | | | | | |
| Sleek Waxing Products Co | | 5620 Calle Canada | | | Anaheim Hills | CA | 92807 | |
| Sleszynski, Diane | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 222 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Slider, Ron | | Address on File | | | | | | |
| Smajlagic, Ajla | | Address on File | | | | | | |
| Small, Barbara | | Address on File | | | | | | |
| Small, Emmanuel | | Address on File | | | | | | |
| Small, Leiann | | Address on File | | | | | | |
| Smart Rtb LLC | | 5333 S Mingo Rd | Ste E | | Tulsa | OK | 74146 | |
| Smart Solar Inc | | 1203 Loyola Drive | | | Libertyville | IL | 60048 | |
| Smartivi Inc | Guy Haikov | 1013 Centre Road | Suite 403-B | | Wilmington | DE | 19805 | |
| Smartnews Inc | Nick Brondo, | Ishigo, Jingumae Bldg 2F | 6-25-16 Jingumae, Sibuya-Ku | | Tokyo | | 150-0001 | Japan |
| Smaszcz, Jacob | | Address on File | | | | | | |
| Smilja Micovic | | Address on File | | | | | | |
| Smit-Dunston, Sherie | | Address on File | | | | | | |
| Smith and Wollensky Restaurant Gr | | 1114 First Ave | | | New York | NY | 10021 | |
| Smith Jr., David W. | | Address on File | | | | | | |
| Smith Jr., Kendrick D. | | Address on File | | | | | | |
| Smith, Adrian | | Address on File | | | | | | |
| Smith, Aleah A. | | Address on File | | | | | | |
| Smith, Alexander D. | | Address on File | | | | | | |
| Smith, Ammons | | Address on File | | | | | | |
| Smith, Angelica | | Address on File | | | | | | |
| Smith, Annamarie | | Address on File | | | | | | |
| Smith, Brenda | | Address on File | | | | | | |
| Smith, Cathy | | Address on File | | | | | | |
| Smith, Charlotte | | Address on File | | | | | | |
| Smith, Cheri | | Address on File | | | | | | |
| Smith, Cheyenne | | Address on File | | | | | | |
| Smith, Cheyenne C. | | Address on File | | | | | | |
| Smith, Claudia | | Address on File | | | | | | |
| Smith, Dahlia | | Address on File | | | | | | |
| Smith, Elijah N. | | Address on File | | | | | | |
| Smith, Ellen M. | | Address on File | | | | | | |
| Smith, Emily J. | | Address on File | | | | | | |
| Smith, Erica | | Address on File | | | | | | |
| Smith, Helen | | Address on File | | | | | | |
| Smith, Helen J | | Address on File | | | | | | |
| Smith, Jada | | Address on File | | | | | | |
| Smith, Jaelyn S. | | Address on File | | | | | | |
| Smith, John | | Address on File | | | | | | |
| Smith, Jonique M. | | Address on File | | | | | | |
| Smith, Joshua B. | | Address on File | | | | | | |
| Smith, Joyce | | Address on File | | | | | | |
| Smith, Kori A. | | Address on File | | | | | | |
| Smith, Kornisha L. | | Address on File | | | | | | |
| Smith, Kristi | | Address on File | | | | | | |
| Smith, Lasonja | | Address on File | | | | | | |
| Smith, Linda | | Address on File | | | | | | |
| Smith, Madelyn | | Address on File | | | | | | |
| Smith, Marisa | | Address on File | | | | | | |
| Smith, Melinda | | Address on File | | | | | | |
| Smith, Melinda S. | | Address on File | | | | | | |
| Smith, Melissa A. | | Address on File | | | | | | |
| Smith, Natalie N. | | Address on File | | | | | | |
| Smith, Patricia | | Address on File | | | | | | |
| Smith, Rachel | | Address on File | | | | | | |
| Smith, Rebecca | | Address on File | | | | | | |
| Smith, Rexanne | | Address on File | | | | | | |
| Smith, Robert | | Address on File | | | | | | |
| Smith, Rosetta | | Address on File | | | | | | |
| Smith, Ruby | | Address on File | | | | | | |
| Smith, Sharon | | Address on File | | | | | | |
| Smith, Sonia D. | | Address on File | | | | | | |
| Smith, Tammy | | Address on File | | | | | | |
| Smith, Tara | | Address on File | | | | | | |
| Smith, Thelma | | Address on File | | | | | | |
| Smith, Tyler M. | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 223 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Vanessa | | Address on File | | | | | | |
| Smith, William | | Address on File | | | | | | |
| Smith, Yolanda | | Address on File | | | | | | |
| Smith-Davis, Angela | | Address on File | | | | | | |
| Smithen, Iine | | Address on File | | | | | | |
| Smithville Telecom LLC | Attn Accounts Receivable | 1600 W Temperance St | | | Ellettsville | IN | 47429 | |
| Snapstream Media Inc | | Accounting Dept Pmb19507 | 9450 SW Gemini Drive | | Beaverton | OR | 97008-7105 | |
| Sneed, Regina | | Address on File | | | | | | |
| Sneed, Richard | | Address on File | | | | | | |
| Sniegiecki, Jan | | Address on File | | | | | | |
| Snigel Web Services Ltd | | The Black Church | St Marys Place | | Dublin | | 7 | Ireland |
| Snodderly-Tridle, Sylvia | | Address on File | | | | | | |
| Snow Crist, Cherylanne | | Address on File | | | | | | |
| Snow, Jacquelyn | | Address on File | | | | | | |
| Snow, Nadyne | | Address on File | | | | | | |
| Snowflake Inc | Accounts Receivable | PO Box 734951 | | | Dallas | TX | 75373-4951 | |
| Snyder, Ginnie | | Address on File | | | | | | |
| Snyder, Sharon M. S. | | Address on File | | | | | | |
| Snyder, Tami L. | | Address on File | | | | | | |
| Snyder, Tina | | Address on File | | | | | | |
| Soard Jr., Christopher | | Address on File | | | | | | |
| Socora Village Company | | 2441 N Maize Rd, Ste 1807 | | | Wichita | KS | 67205 | |
| Socora Village Company | | 245 N Waco St | Ste 400 | | Wichita | KS | 67202-1117 | |
| Socora Village Corporation | Attn Legal Department | 245 N Waco St | Ste 400 | | Wichita | KS | 67202-1117 | |
| Soderstrom | c/o Peterson Legal PLLC | 6600 France Ave, Ste 602 | | | Edina | MN | 55435 | |
| Soeung, Savady | | Address on File | | | | | | |
| Sofia Pogoreler | | Address on File | | | | | | |
| Solano, Ashley | | Address on File | | | | | | |
| Soldner, Deanna | | Address on File | | | | | | |
| Soleillee Inc | Elise and Charman Wong (Owner) | 1410 Broadway #605 | | | New York | NY | 10018 | |
| Solem, Michelle R | | Address on File | | | | | | |
| Solero, Bonnie | | Address on File | | | | | | |
| Solium Capital LLC | | 222 South Mill Avenue, Suite 424 | | | Tempe | AZ | 85281 | |
| Solium Capital LLC | | Dept 3530 | PO Box 123530 | | Dallas | TX | 75312-3530 | |
| Solomon, Diane | | Address on File | | | | | | |
| Solomon, Nadia | | Address on File | | | | | | |
| Solutions 2 Go LLC | | 111 Theory | Ste 250 | | Irvine | CA | 92617 | |
| Sommers, Brenda | | Address on File | | | | | | |
| Sonatype Inc | Dave Miller | 8161 Maple Lawn Blvd | Ste 250 | | Fulton | MD | 20759 | |
| Sondra Hill | | Address on File | | | | | | |
| Sondra Williams | | Address on File | | | | | | |
| Song H Culbreath | | Address on File | | | | | | |
| Soni, Baljit | | Address on File | | | | | | |
| Sonia B Mowbray | | Address on File | | | | | | |
| Sonia Felner | | Address on File | | | | | | |
| Sonia Jagernauth | | Address on File | | | | | | |
| Sonia Lewis | | Address on File | | | | | | |
| Sonia Mesias | | Address on File | | | | | | |
| Sonia Moen | | Address on File | | | | | | |
| Sonia Sanchez | | Address on File | | | | | | |
| Sonie Vlellot | | Address on File | | | | | | |
| Sonja Giles | | Address on File | | | | | | |
| Sonja Gullickson | | Address on File | | | | | | |
| Sonja Scott | | Address on File | | | | | | |
| Sonji Thompson | | Address on File | | | | | | |
| Sonya Felder | | Address on File | | | | | | |
| Sonya Hixon | | Address on File | | | | | | |
| Sookhai, Richard | | Address on File | | | | | | |
| Sophia Daley | | Address on File | | | | | | |
| Sophie Kusmirek | | Address on File | | | | | | |
| Sopjack, Robert | | Address on File | | | | | | |
| Soranno, John M. | | Address on File | | | | | | |
| Sorensen, Janet | | Address on File | | | | | | |
| Sosnick, Maomi | | Address on File | | | | | | |
| Sotero, Luis | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Soto, Sara | | Address on File | | | | | | |
| Soto, Vincente | | Address on File | | | | | | |
| Sousa, Adilson | | Address on File | | | | | | |
| Souter, Mary | | Address on File | | | | | | |
| South Carolina Department of Revenue | | PO Box 100193 | | | Columbia | SC | 29202 | |
| South Dakota Department of Revenue | | 445 E. Capitol Ave. | | | Pierre | SD | 57501-3100 | |
| South, Christina | | Address on File | | | | | | |
| Southern Enterprises Inc | Beth Garry | 600 Freeport Pkwy #200 | | | Coppell | TX | 75019 | |
| Southwick, Tasha | | Address on File | | | | | | |
| Southworth, Theresa | | Address on File | | | | | | |
| Souza, Gilda | | Address on File | | | | | | |
| Sovine, Lawrence | | Address on File | | | | | | |
| Soyomokun, OluKemi | | Address on File | | | | | | |
| Sp Plus Corporation | | PO Box 74007568 | | | Chicago | IL | 60674-7568 | |
| Spainhour, Betty | | Address on File | | | | | | |
| Spangler, June | | Address on File | | | | | | |
| Spann, Jojie | | Address on File | | | | | | |
| Sparrow, Jarryn | | Address on File | | | | | | |
| Spataro, Diana | | Address on File | | | | | | |
| Spawn, Cory B. | | Address on File | | | | | | |
| Speakman, Meghan | | Address on File | | | | | | |
| Spearman, Christine | | Address on File | | | | | | |
| Spears, Linda | | Address on File | | | | | | |
| Speckling, Glenn | | Address on File | | | | | | |
| Spectrum Management Holding Company, LLC | | 400 Washington Blvd | | | Stanford | CT | 06902 | |
| Spectrum Management Holding Company, LLC | c/o Flaster Greenberg, P.C. | Attn Damien Nicholas Tancredi, Esq. | 1007 N Orange St, Ste 400 | | Wilmington | DE | 19801 | |
| Speedway Superamerica LLC | | PO Box740587 | | | Cincinnati | OH | 45274-0587 | |
| Spencer, Carrie | | Address on File | | | | | | |
| Spencer, Christy F. | | Address on File | | | | | | |
| Spencer, Marbeth | | Address on File | | | | | | |
| Spencer, Naomi | | Address on File | | | | | | |
| Speranza, Myrna | | Address on File | | | | | | |
| Speroni, Jan | | Address on File | | | | | | |
| Spevacek, Ciara | | Address on File | | | | | | |
| Spicer, Juanita D. | | Address on File | | | | | | |
| Spiegelhalter, Winona | | Address on File | | | | | | |
| Spin Digital Media LLC | Jimmy Hutcheson | 2847 S Ingram Mill Rd | Ste C100 | | Springfield | MO | 65804-4013 | |
| Spinella, Virgina | | Address on File | | | | | | |
| Spires, Anthony K. | | Address on File | | | | | | |
| Spirit Manufacturing Inc | Lisa Godsey, Returns Contact | 5702 Krueger Dr | | | Jonesboro | AR | 72401 | |
| Spolar, James | | Address on File | | | | | | |
| Spoolies Inc | | 31103 Rancho Viejo Rd | #2328 | | San Juan Capistrano | CA | 92675 | |
| Sporting Media USA Inc | Kerri Matioli, Nicholas Dowell | 436 East 36th Street | | | Charlotte | NC | 28205 | |
| Sportority Inc dba Minute Media | Dan Ben-Adi, Cfo, Sharie Lester | 1460 Broadway | 4th Floor | | New York | NY | 10036 | |
| Spot Stuff Inc | | 4750 Merrywood Lane | | | Excelsior | MN | 55331 | |
| Spri Products Inc | | 1600 Northwind Blvd | | | Libertyville | IL | 60048 | |
| Spring Tide Ventures LLC | | 3171 Farmington Drive | | | Atlanta | GA | 30339 | |
| Spring Trotter | | Address on File | | | | | | |
| Spring, Brian P. | | Address on File | | | | | | |
| Springserve Inc | Brian Jacobs, Mgr Crt, Morgan Kist, Nick Cowley | 6080 Center Drive 4th Floor | Suite 400 | | Los Angeles | CA | 90045 | |
| SpringServe LLC | | 44 W28th St | Fouth Floor | | New York | NY | 10001 | |
| Sprott, April P. | | Address on File | | | | | | |
| Sprouse Container Leasing LLC | Larry Sprouse | PO Box 51090 | | | Bowling Green | KY | 42102 | |
| Squaire, Sherron | | Address on File | | | | | | |
| Squaretrade Inc | | 360 Third Street | 6th Floor | | San Francisco | CA | 94107 | |
| Sridhar, Subramanian | | Address on File | | | | | | |
| St Jacque, Carole | | Address on File | | | | | | |
| St Jean, Randall | | Address on File | | | | | | |
| St Louis, Ernest | | Address on File | | | | | | |
| St Pier Group LLC | | Greensburg Commerce Park | 2000 Tower Way Ste 2040 | | Greensburg | PA | 15601 | |
| St. Clair, Linda M. | | Address on File | | | | | | |
| St. Germain, Jessica A. | | Address on File | | | | | | |
| St. James, Diane | | Address on File | | | | | | |
| Stacy, Janet | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 225 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Stacy, Leacleda | | Address on File | | | | | | |
| Stafford, Louise | | Address on File | | | | | | |
| Stagwell Global Llc Dbs Truelogic Software Llc | | 1 World Trade Center | | | New York | NY | 10007 | |
| Stagwell Global LLC Dbs Truelogic Software LLC | | Truelogic Software LLC | 1 World Trade Center | | New York | NY | 10007 | |
| Stahl, Candy | | Address on File | | | | | | |
| Stallworth, Crystal | | Address on File | | | | | | |
| Stanfill, Timothy R. | | Address on File | | | | | | |
| Stanford, Jeanne | | Address on File | | | | | | |
| Stange, John J. | | Address on File | | | | | | |
| Stankey, Eileen | | Address on File | | | | | | |
| Stanley Baten | | Address on File | | | | | | |
| Stanley Pawelczy Jr | | Address on File | | | | | | |
| Stanley R Kyle | | Address on File | | | | | | |
| Stanley, Anne | | Address on File | | | | | | |
| Stanley, Jenny | | Address on File | | | | | | |
| Stanley, Sharon | | Address on File | | | | | | |
| Stanzione, Nicole S. | | Address on File | | | | | | |
| Staples Inc | | PO Box 37600 | | | Philadelphia | PA | 19101-0600 | |
| Staq Inc | | 270 Cobb Pkwy S | Ste 140, Unit 421 | | Marietta | GA | 30060 | |
| Starks, Britney M. | | Address on File | | | | | | |
| Starks, Tollie | | Address on File | | | | | | |
| Starr Indemnity & Liability Company | | 399 Park Ave | 2nd Flr | | New York | NY | 10022 | |
| Starr Indemnity & Liability Company | | 399 Park Avenue | 2nd Floor | | New York | NY | 10022 | |
| Starr, Judith | | Address on File | | | | | | |
| State Of Arkansas | Office Of The Attorney General | 323 Center St, Ste 200 | | | Little Rock | AR | 72201 | |
| State Of Florida | Office Of The Attorney General | The Capitol Pl-01 | | | Tallahassee | FL | 32399 | |
| State Of Georgia | Office Of The Attorney General | 40 Capitol Sq Sw | | | Atlanta | GA | 30334 | |
| State Of Idaho | Office Of The Attorney General | 700 W. Jefferson St, Suite 210 | | | Boise | ID | 83720 | |
| State Of Indiana | Office Of The Attorney General | Indiana Government Center South | 302 W Washington St 5Th Fl | | Indianapolis | IN | 46204 | |
| State Of Kansas | Office Of The Attorney General | 120 SW 10Th Ave, 2nd Fl | | | Topeka | KS | 66612 | |
| State Of Maine | Office Of The Attorney General | 6 State House Station | | | Augusta | ME | 04333 | |
| State Of Minnesota | Office Of The Attorney General | 445 Minnesota St, Ste 1400 | | | St. Paul | MN | 55101 | |
| State of Minnesota, Department of Revenue | Attn Sara Westly | PO Box 64447 | Bky | | St Paul | MN | 55164-0447 | |
| State Of Mississippi | Office Of The Attorney General | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| State Of Montana | Office Of The Attorney General | 215 N. Sanders | Justice Building, Third Fl | | Helena | MT | 59601 | |
| State Of Nebraska | Office Of The Attorney General | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| State Of Nevada | Office Of The Attorney General | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| State Of Nevada - Sales/Use | | P.O. Box 51107 | | | Los Angeles | CA | 90051-5407 | |
| State of Nevada Department of Taxation | | 4600 Kietzke Ln Ste L235 | | | Reno | NV | 89502 | |
| State Of New Jersey | Division of Taxation | Revenue Processing Center | | | Trenton | NJ | 08646-0666 | |
| State Of New Jersey | New Jersey Division of Taxation | 3 John Fitch Way, 1st Floor Lobby | | | Trenton | NJ | 08695 | |
| State Of New Jersey | New Jersey Division of Taxation | PO Box 999 | | | Trenton | NJ | 08646-0999 | |
| State Of New Jersey | Office Of The Attorney General | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing | | Trenton | NJ | 08611 | |
| State Of New Jersey | Sales & Use Tax | PO Box 999 | | | Trenton | NJ | 08646-0999 | |
| State Of New Mexico | Office Of The Attorney General | 408 Galisteo Street | Villagra Building | | Santa Fe | NM | 87501 | |
| State Of New York | Office Of The Attorney General | The Capitol | 2nd Floor | | Albany | NY | 12224 | |
| State Of North Carolina | Office Of The Attorney General | 114 W Edenton St | | | Raleigh | NC | 27603 | |
| State Of Ohio | Office Of The Attorney General | State Office Tower | 30 E Broad St 14Th Fl | | Columbus | OH | 43215 | |
| State Of Pennsylvania | Office Of The Attorney General | Strawberry Square 16Th Fl | | | Harrisburg | PA | 17120 | |
| State Of Rhode Island | Office Of The Attorney General | 150 S Main St | | | Providence | RI | 02903 | |
| State Of South Carolina | Office Of The Attorney General | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | | Columbia | SC | 29201 | |
| State Of South Dakota | Office Of The Attorney General | 1302 E Highway 14, Ste 1 | | | Pierre | SD | 57501 | |
| State Of Tennessee | | Department of Revenue | 500 Deaderick St | | Nashville | TN | 37242 | |
| State Of Tennessee | | Treasury Department | PO Box 198649 | | Nashville | TN | 37219-8649 | |
| State Of Tennessee | Office Of The Attorney General | 301 6Th Ave N | | | Nashville | TN | 37243 | |
| State Of Texas | Office Of The Attorney General | 300 W. 15Th St | | | Austin | TX | 78701 | |
| State Of Virginia | Office Of The Attorney General | 202 N. Ninth St. | | | Richmond | VA | 23219 | |
| State Of Washington | Office Of The Attorney General | 1125 Washington St Se | | | Olympia | WA | 98501 | |
| State Of Washington | Office Of The Attorney General | PO Box 40100 | | | Olympia | WA | 98504-00 | |
| State Of Wisconsin | Office Of The Attorney General | 17 West Main Street, Room 114 East P | | | Madison | WI | 53702 | |
| State Of Wyoming | Office Of The Attorney General | Kendrick Building | 2320 Capitol Ave | | Cheyenne | WY | 82002 | |
| State, Ervin D. | | Address on File | | | | | | |
| Stauder, Maricela | | Address on File | | | | | | |
| Steckling, Ingrid | | Address on File | | | | | | |
| Steed, Osmond | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 226 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steele, Bonnie | | Address on File | | | | | | |
| Steele, Carolyn | | Address on File | | | | | | |
| Steele, Elisabeth J. | | Address on File | | | | | | |
| Stefan Eishold | | Address on File | | | | | | |
| Steffenmeier, Gloria J | | Address on File | | | | | | |
| Stefos, H | | Address on File | | | | | | |
| Stein, Robyn | | Address on File | | | | | | |
| Steinbauer, Leah A. | | Address on File | | | | | | |
| Steinberger, Cindy | | Address on File | | | | | | |
| Steinberger, Patty | | Address on File | | | | | | |
| Steiner Sports Memorabilia Inc | | 145 Huguenot St | | | New Rochelle | NY | 10801 | |
| Steiner, Angelina | | Address on File | | | | | | |
| Steiner, Tracy | | Address on File | | | | | | |
| Steinhausen Inc | | 28460 Westinghouse Pl | | | Valencia | CA | 91355 | |
| Steinhausen LLC | | 48 Carey St | | | Lakewood | NJ | 08701 | |
| Steinwell, Jessica | | Address on File | | | | | | |
| Stela Hardy | | Address on File | | | | | | |
| Stella Ballch | | Address on File | | | | | | |
| Stella Camp | | Address on File | | | | | | |
| Stella Colpepper | | Address on File | | | | | | |
| Stella Donelan | | Address on File | | | | | | |
| Stella Kay Byrd | | Address on File | | | | | | |
| Stella Miller | | Address on File | | | | | | |
| Stella Salyer | | Address on File | | | | | | |
| Stelljes, Julia | | Address on File | | | | | | |
| Stennett, Betty | | Address on File | | | | | | |
| Stephanie Barnett | | Address on File | | | | | | |
| Stephanie Dumas | | Address on File | | | | | | |
| Stephanie Funk | | Address on File | | | | | | |
| Stephanie Grudowski | | Address on File | | | | | | |
| Stephanie Gutchinov | | Address on File | | | | | | |
| Stephanie J Bowler | | Address on File | | | | | | |
| Stephanie Johnson | | Address on File | | | | | | |
| Stephanie M Smith | | Address on File | | | | | | |
| Stephanie Nicholson | | Address on File | | | | | | |
| Stephanie Prater | | Address on File | | | | | | |
| Stephanie Sabo | | Address on File | | | | | | |
| Stephanie Schoeller | | Address on File | | | | | | |
| Stephanie, Barret | | Address on File | | | | | | |
| Stephen Janse | | Address on File | | | | | | |
| Stephen P Thompson | | Address on File | | | | | | |
| Stephen Weider | | Address on File | | | | | | |
| Stephen, Joan | | Address on File | | | | | | |
| Stephens, B | | Address on File | | | | | | |
| Stephens, Jennifer | | Address on File | | | | | | |
| Stephens, Theresa | | Address on File | | | | | | |
| Stephenson Jr., William | | Address on File | | | | | | |
| Sterling Time LLC | | 453 20th St | | | Brooklyn | NY | 11215 | |
| Stes, Carol | | Address on File | | | | | | |
| Stetson, Sarah | | Address on File | | | | | | |
| Steve Barrett | | Address on File | | | | | | |
| Steve Boone | | Address on File | | | | | | |
| Steve Girlei | | Address on File | | | | | | |
| Steve Johnson | | Address on File | | | | | | |
| Steve Kalinowski | | Address on File | | | | | | |
| Steve Mazaris | | Address on File | | | | | | |
| Steve Mlinac | | Address on File | | | | | | |
| Steve Morales | | Address on File | | | | | | |
| Steve Naumann | | Address on File | | | | | | |
| Steve Panagos | | Address on File | | | | | | |
| Steve Ray | | Address on File | | | | | | |
| Steve Wolkov | | Address on File | | | | | | |
| Steve Zvi Tirer | | Address on File | | | | | | |
| Steven Cole | | Address on File | | | | | | |
| Steven Collins | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 227 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steven Derrickson | | Address on File | | | | | | |
| Steven Gilman | | Address on File | | | | | | |
| Steven Henry | | Address on File | | | | | | |
| Steven Ingram | | Address on File | | | | | | |
| Steven Malinowsky | | Address on File | | | | | | |
| Steven Simmons | | Address on File | | | | | | |
| Stevens, Andrew N. | | Address on File | | | | | | |
| Stevens, Emily | | Address on File | | | | | | |
| Stevens, Pamela | | Address on File | | | | | | |
| Stevenson Jr., James W. | | Address on File | | | | | | |
| Stewart Richey Service Group | | 2137 Glen Lily Rd | | | Bowling Green | KY | 42101 | |
| Stewart Sr., Dakota | | Address on File | | | | | | |
| Stewart, Daniel E. | | Address on File | | | | | | |
| Stewart, James | | Address on File | | | | | | |
| Stewart, Sandy | | Address on File | | | | | | |
| Sticha, Phyllis | | Address on File | | | | | | |
| Stidham, Katherine | | Address on File | | | | | | |
| Stiles, Megan | | Address on File | | | | | | |
| Stiles, Pamela E. | | Address on File | | | | | | |
| Still, Angela M. | | Address on File | | | | | | |
| Still, Beverly L. | | Address on File | | | | | | |
| Still, Myrtle | | Address on File | | | | | | |
| Stills, Johnathan D. | | Address on File | | | | | | |
| Stinson, Carol | | Address on File | | | | | | |
| Stischak, Teresa | | Address on File | | | | | | |
| Stock, Lisa | | Address on File | | | | | | |
| Stockhaus, Jennifer L. | | Address on File | | | | | | |
| Stocki, Kathy | | Address on File | | | | | | |
| Stockley, David L. | | Address on File | | | | | | |
| Stockman, Royce | | Address on File | | | | | | |
| Stodola, Emily | | Address on File | | | | | | |
| Stokes, Jasmyne | | Address on File | | | | | | |
| Stokes, Ravesha | | Address on File | | | | | | |
| Stoltzfus, Faith C. | | Address on File | | | | | | |
| Stone, Debbie | | Address on File | | | | | | |
| Stone, Diana M. | | Address on File | | | | | | |
| Stone, Doris | | Address on File | | | | | | |
| Stone, Iris | | Address on File | | | | | | |
| Stone, Kealy J. | | Address on File | | | | | | |
| Stoneman, Lisa | | Address on File | | | | | | |
| Storm, Daniel D. | | Address on File | | | | | | |
| Storm, Thomas | | Address on File | | | | | | |
| Stormer, Helen | | Address on File | | | | | | |
| Storti, Fadora | | Address on File | | | | | | |
| Stoupis, Sharon A. | | Address on File | | | | | | |
| Stout, Sara | | Address on File | | | | | | |
| Strack, Meaghan L. | | Address on File | | | | | | |
| Stradtner, Delana B. | | Address on File | | | | | | |
| Strand, Michael | | Address on File | | | | | | |
| Strange, Anita | | Address on File | | | | | | |
| Strassbourg Crystal and Jewelry | | 671 Northeast 40Th Court | | | Fort Lauderdale | FL | 33334 | |
| Strasser, Shirley | | Address on File | | | | | | |
| Strate, Desirae L. | | Address on File | | | | | | |
| Stratton, Julie | | Address on File | | | | | | |
| Straubel, Timothy | | Address on File | | | | | | |
| Stream, Kristin | | Address on File | | | | | | |
| Streamkey Ltd | | 1 Shmuel Schnitzer | | | Tel Aviv | | 6958310 | Israel |
| Streeks, Jeneen | | Address on File | | | | | | |
| Streeter, Brian | | Address on File | | | | | | |
| Streit, Judith | | Address on File | | | | | | |
| Stretto, Inc. | | 410 Exchange, Ste 100 | | | Irvine | CA | 92602 | |
| Strickland, Jacob D. | | Address on File | | | | | | |
| Strickland, John | | Address on File | | | | | | |
| Stricklin Jr., Timothy L. | | Address on File | | | | | | |
| Strine, Elizabeth | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 228 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Strode, Amy | | Address on File | | | | | | |
| Strohleen P Anderson | | Address on File | | | | | | |
| Strub, Dylan | | Address on File | | | | | | |
| Struhala, Penny | | Address on File | | | | | | |
| Sts Jewels Inc | | Lic Business Center 1 | 30-30 47th Ave, Fifth Fl | | Long Island City | NY | 11101 | |
| Stuart Clanton, Mary | | Address on File | | | | | | |
| Stuart, Tonisha | | Address on File | | | | | | |
| Studio Eight | | 807 13th Ave S | | | Minneapolis | MN | 55404 | |
| Sturdivant, Patricia | | Address on File | | | | | | |
| Stutsman, Jill | | Address on File | | | | | | |
| Stylitics | | 236 5th Ave | 6th Floor | | New York | NY | 10001 | |
| Stylitics Inc | | 236 5th Ave, 6th Flr | | | New York | NY | 10001 | |
| Stylitics, Inc. | | 236 5th Ave | 6th Fl | | New York | NY | 10001 | |
| Stylliane Andrianopoulos | | Address on File | | | | | | |
| Suckow-Voss, Sandy L. | | Address on File | | | | | | |
| Suddenlink Communications | | PO Box 70340 | | | Philadelphia | PA | 19176-0340 | |
| Suddenlink Communications | Attn Accounting | 6710 Hartford Ave | | | Lubbock | TX | 79413 | |
| Suddenlink Communications | Attn Art Riley | PO Box 1220 | | | Scott Depot | WV | 25570 | |
| Sue A Donchatz | | Address on File | | | | | | |
| Sue Falvello | | Address on File | | | | | | |
| Sue Hall | | Address on File | | | | | | |
| Sue Lara | | Address on File | | | | | | |
| Sue M Kott | | Address on File | | | | | | |
| Sue Mckamey | | Address on File | | | | | | |
| Sue Morrison | | Address on File | | | | | | |
| Sue Rockzam | | Address on File | | | | | | |
| Sue Romano | | Address on File | | | | | | |
| Sue Schermitzler | | Address on File | | | | | | |
| Sue Schwetzer | | Address on File | | | | | | |
| Sue Smith | | Address on File | | | | | | |
| Sue Von Schladorn | | Address on File | | | | | | |
| Sue, Galvez | | Address on File | | | | | | |
| Sue, Terrence | | Address on File | | | | | | |
| Suess, B | | Address on File | | | | | | |
| Sufficool, Vikki | | Address on File | | | | | | |
| Sulentic, Margaret M. | | Address on File | | | | | | |
| Sullivan, Courtney N | | Address on File | | | | | | |
| Sullivan, Donald | | Address on File | | | | | | |
| Sullivan, Jesse | | Address on File | | | | | | |
| Sullivan, Katherine | | Address on File | | | | | | |
| Sulzbach, Kristine R. | | Address on File | | | | | | |
| Sum, Nang L. | | Address on File | | | | | | |
| Sumiko Hoover | | Address on File | | | | | | |
| Summer Joseph | | Address on File | | | | | | |
| Summers, Janice | | Address on File | | | | | | |
| Summers, Marcia | | Address on File | | | | | | |
| Summit Fire Protection Co | | 1965 Momentum Place | | | Chicago | IL | 60689-5319 | |
| Summit Fire Protection Co | | PO Box 6205 | | | Carol Stream | IL | 60197-6205 | |
| Sumpter, Marcia | | Address on File | | | | | | |
| Sumpter, Sara | | Address on File | | | | | | |
| Sumpter, Virginia | | Address on File | | | | | | |
| Sunant Sullivan | | Address on File | | | | | | |
| Sundberg, Samantha | | Address on File | | | | | | |
| Sung, Breahnn | | Address on File | | | | | | |
| Sung, Ci H. | | Address on File | | | | | | |
| Sung, Zing H. | | Address on File | | | | | | |
| Sunjae Chapman | | Address on File | | | | | | |
| Sunstad, Diana | | Address on File | | | | | | |
| Surely Malave | | Address on File | | | | | | |
| Suresource, LLC | | 4000 Westchase Blvd | Ste 280 | | Raleigh | NC | 27607-6864 | |
| Surgio Antonio Gonzalez Sr | | Address on File | | | | | | |
| Suri, Robina | | Address on File | | | | | | |
| Surriya Sarwar | | Address on File | | | | | | |
| Sursati Lall | | Address on File | | | | | | |
| Surujdai Persaud | | Address on File | | | | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Susan Allen | | Address on File | | | | | | |
| Susan Atwell | | Address on File | | | | | | |
| Susan Barnett | | Address on File | | | | | | |
| Susan Bowers | | Address on File | | | | | | |
| Susan Brumley | | Address on File | | | | | | |
| Susan Czuker | | Address on File | | | | | | |
| Susan Deitrick | | Address on File | | | | | | |
| Susan Dockery | | Address on File | | | | | | |
| Susan Doerr | | Address on File | | | | | | |
| Susan Dollar | | Address on File | | | | | | |
| Susan E Estes | | Address on File | | | | | | |
| Susan E Gegner | | Address on File | | | | | | |
| Susan Ekman | | Address on File | | | | | | |
| Susan Ellis | | Address on File | | | | | | |
| Susan Erskine | | Address on File | | | | | | |
| Susan Fields | | Address on File | | | | | | |
| Susan Finney | | Address on File | | | | | | |
| Susan Fowler | | Address on File | | | | | | |
| Susan Friedman | | Address on File | | | | | | |
| Susan Gohlich | | Address on File | | | | | | |
| Susan Gray | | Address on File | | | | | | |
| Susan Hall | | Address on File | | | | | | |
| Susan Hart | | Address on File | | | | | | |
| Susan Hendershot | | Address on File | | | | | | |
| Susan Hoffard | | Address on File | | | | | | |
| Susan Horngren | | Address on File | | | | | | |
| Susan Hutchins | | Address on File | | | | | | |
| Susan J Durston | | Address on File | | | | | | |
| Susan J Haney | | Address on File | | | | | | |
| Susan K Norvell | | Address on File | | | | | | |
| Susan Knecht | | Address on File | | | | | | |
| Susan L Clarke | | Address on File | | | | | | |
| Susan Lane | | Address on File | | | | | | |
| Susan Lazich | | Address on File | | | | | | |
| Susan Lidretti | | Address on File | | | | | | |
| Susan M Negron | | Address on File | | | | | | |
| Susan M Roarke | | Address on File | | | | | | |
| Susan M Shives | | Address on File | | | | | | |
| Susan Mcguire | | Address on File | | | | | | |
| Susan Mcgunegill | | Address on File | | | | | | |
| Susan Moore | | Address on File | | | | | | |
| Susan Nagel | | Address on File | | | | | | |
| Susan O Franklin | | Address on File | | | | | | |
| Susan Petersen | | Address on File | | | | | | |
| Susan Push | | Address on File | | | | | | |
| Susan Ross | | Address on File | | | | | | |
| Susan Rothbart | | Address on File | | | | | | |
| Susan Saunders | | Address on File | | | | | | |
| Susan Scallon | | Address on File | | | | | | |
| Susan Schmaedeke | | Address on File | | | | | | |
| Susan Schneider | | Address on File | | | | | | |
| Susan Scroggf | | Address on File | | | | | | |
| Susan Short | | Address on File | | | | | | |
| Susan Smith | | Address on File | | | | | | |
| Susan T Creef | | Address on File | | | | | | |
| Susan Takakjy | | Address on File | | | | | | |
| Susan Trinchini | | Address on File | | | | | | |
| Susan Voorheis | | Address on File | | | | | | |
| Susan Wallace | | Address on File | | | | | | |
| Susan Watson | | Address on File | | | | | | |
| Susan Wilhite | | Address on File | | | | | | |
| Susan Williams | | Address on File | | | | | | |
| Susan Woodmansee | | Address on File | | | | | | |
| Susan Z. Jaffray | | Address on File | | | | | | |
| Susana Danso | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 230 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Susanne Anderson | | Address on File | | | | | | |
| Susanne Mcelroy | | Address on File | | | | | | |
| Susanne Murray | | Address on File | | | | | | |
| Susanne Smith | | Address on File | | | | | | |
| Susie Daniels | | Address on File | | | | | | |
| Susie E Day | | Address on File | | | | | | |
| Susie G Jones | | Address on File | | | | | | |
| Susie M Goodwin | | Address on File | | | | | | |
| Susie Regen | | Address on File | | | | | | |
| Susie White | | Address on File | | | | | | |
| Susnjer, Kathy | | Address on File | | | | | | |
| Sutherland, Kathy | | Address on File | | | | | | |
| Sutherland, Mary | | Address on File | | | | | | |
| Sutton, Taylor E. | | Address on File | | | | | | |
| Suzan Krankey | | Address on File | | | | | | |
| Suzanna Mughabghab | | Address on File | | | | | | |
| Suzanne Akbay | | Address on File | | | | | | |
| Suzanne Boisseau | | Address on File | | | | | | |
| Suzanne Brodeur | | Address on File | | | | | | |
| Suzanne E Navas | | Address on File | | | | | | |
| Suzanne Eells | | Address on File | | | | | | |
| Suzanne Greenberg | | Address on File | | | | | | |
| Suzanne Kranbuhl | | Address on File | | | | | | |
| Suzanne M Vuotto | | Address on File | | | | | | |
| Suzanne Mace | | Address on File | | | | | | |
| Suzanne Montgomery | | Address on File | | | | | | |
| Suzanne Murphy | | Address on File | | | | | | |
| Suzanne Phillips | | Address on File | | | | | | |
| Suzanne Roessel | | Address on File | | | | | | |
| Suzanne Russell | | Address on File | | | | | | |
| Suzanne Wojcik | | Address on File | | | | | | |
| Suzanne Worrell | | Address on File | | | | | | |
| Suzanne, Kaplan | | Address on File | | | | | | |
| Suzette Brown | | Address on File | | | | | | |
| Suzette Falconer | | Address on File | | | | | | |
| Suzzanne Vaughn | | Address on File | | | | | | |
| Svac, Jessica E. | | Address on File | | | | | | |
| Swack, Deloris | | Address on File | | | | | | |
| Swaine Baughn | | Address on File | | | | | | |
| Swann, Amani | | Address on File | | | | | | |
| Swanson, Jo | | Address on File | | | | | | |
| Swanson, Shea | | Address on File | | | | | | |
| Swart, Andrew Z. | | Address on File | | | | | | |
| Swearingen, Linda | | Address on File | | | | | | |
| Sweat, Diamond | | Address on File | | | | | | |
| Sweeney, Deborah | | Address on File | | | | | | |
| Swenson, Andrew J. | | Address on File | | | | | | |
| Swenson, Kaitlyn | | Address on File | | | | | | |
| Swidzinski, Tina | | Address on File | | | | | | |
| Swift Media Entertainment Inc | | 6080 Center Dr | Fl 12 | | Los Angeles | CA | 90045-9205 | |
| Swift, Edward | | Address on File | | | | | | |
| Swift, Lakisha | | Address on File | | | | | | |
| Swindle, Linda | | Address on File | | | | | | |
| Sydney Morrison | | Address on File | | | | | | |
| Sykes, Ann | | Address on File | | | | | | |
| Sylvia Bagnell | | Address on File | | | | | | |
| Sylvia Banoub | | Address on File | | | | | | |
| Sylvia Bingham | | Address on File | | | | | | |
| Sylvia Brown | | Address on File | | | | | | |
| Sylvia Dawson | | Address on File | | | | | | |
| Sylvia Demps | | Address on File | | | | | | |
| Sylvia Disher | | Address on File | | | | | | |
| Sylvia E Mckernan | | Address on File | | | | | | |
| Sylvia Fichera | | Address on File | | | | | | |
| Sylvia Frescas | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 231 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sylvia Granada | | Address on File | | | | | | |
| Sylvia Hatchett | | Address on File | | | | | | |
| Sylvia Hopkins | | Address on File | | | | | | |
| Sylvia J Lewis | | Address on File | | | | | | |
| Sylvia J Rhor | | Address on File | | | | | | |
| Sylvia Jeffery | | Address on File | | | | | | |
| Sylvia L Hansen | | Address on File | | | | | | |
| Sylvia L Lee | | Address on File | | | | | | |
| Sylvia Lohr | | Address on File | | | | | | |
| Sylvia M Emers | | Address on File | | | | | | |
| Sylvia Macias | | Address on File | | | | | | |
| Sylvia Macintosh | | Address on File | | | | | | |
| Sylvia Mccintosh | | Address on File | | | | | | |
| Sylvia Obannon | | Address on File | | | | | | |
| Sylvia Quezada | | Address on File | | | | | | |
| Sylvia Richardson | | Address on File | | | | | | |
| Sylvia Rush | | Address on File | | | | | | |
| Sylvia Valdez | | Address on File | | | | | | |
| Sylvia Young | | Address on File | | | | | | |
| Synacor, Inc. | | 505 Ellicott St | Ste 39 | | Buffalo | NY | 14203-1547 | |
| Synacor, Inc. | Attn Ellen Purdy | 505 Ellicott St | Ste A39 | | Buffalo | NY | 14203 | |
| Synacor, Inc. | c/o Gibbons P.C. | Attn Robert K. Malone, Brett S. Theisen | One Gateway Center | | Newark | NJ | 07102 | |
| Synchrony Bank | | 170 Election Rd | Ste 125 | | Draper | UT | 84020 | |
| Synchrony Bank | Attn General Counsel | 777 Long Ridge Rd | | | Stamford | CT | 06902 | |
| Synchrony Financial | | 777 Long Ridge Rd | | | Stamford | CT | 06905 | |
| Synthique, Riziki | | Address on File | | | | | | |
| System Scale Corp | | 332 Hill Ave | | | Nashville | TN | 37210 | |
| System Scale Corp | | PO Box 68963 | | | Indianapolis | IN | 46268 | |
| System Scale Corp | | PO Box 733482 | | | Dallas | TX | 75373-3482 | |
| Szafranski, Pamela | | Address on File | | | | | | |
| Szymanski, Mellisa | | Address on File | | | | | | |
| T.J. Hageman | | Address on File | | | | | | |
| Tabb, Dawn | | Address on File | | | | | | |
| Taboola Inc | | 16 Madison Sq W | | | New York | NY | 10010 | |
| Taboola Inc | | 16 Madison Sq W | 7th Flr | | New York | NY | 10010 | |
| Taboola, Inc. | | 16 Madison Square W | 7th Fl | | New York | NY | 10010 | |
| Taboola.com LTD. | | 2 Jabotinsky Street | 32nd Floor | | Ramat Gan | | 5252501 | Israel |
| Tabor, Vonda D | | Address on File | | | | | | |
| Tae B Thompson | | Address on File | | | | | | |
| Tafawa, Dara | | Address on File | | | | | | |
| Taheera Moore | | Address on File | | | | | | |
| Taher Inc | Bin #135092 | PO Box 1150 | | | Minneapolis | MN | 55480-1150 | |
| Tain, Mary | | Address on File | | | | | | |
| Tainita Anderson | | Address on File | | | | | | |
| Taitt-Sinclair, Cathlene | | Address on File | | | | | | |
| Takacs, Doris | | Address on File | | | | | | |
| Talbert, Diane | | Address on File | | | | | | |
| Talbott, David W. | | Address on File | | | | | | |
| Talent Keepers | | 1060 Maitland Center Commons | Ste 240 | | Maitland | FL | 32751 | |
| Talent Poole Talent Agency | | Talent Poole Llc | 2320 Marshall Ave #408 | | St Paul | MN | 55104 | |
| Tamaira Leptich | | Address on File | | | | | | |
| Tamala J Mason | | Address on File | | | | | | |
| Tamala Mason | | Address on File | | | | | | |
| Tamang, Arjun | | Address on File | | | | | | |
| Tamang, Budda | | Address on File | | | | | | |
| Tamang, Dhan M. | | Address on File | | | | | | |
| Tamang, Leela B. | | Address on File | | | | | | |
| Tamang, Madhu | | Address on File | | | | | | |
| Tamang, Oma D. | | Address on File | | | | | | |
| Tamang, Padma M. | | Address on File | | | | | | |
| Tamang, Usha | | Address on File | | | | | | |
| Tamara Coleman | | Address on File | | | | | | |
| Tamara Leech | | Address on File | | | | | | |
| Tamara Moroz | | Address on File | | | | | | |
| Tamayo, Vickie L. | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 232 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tami Bias | | Address on File | | | | | | |
| Tammie Wynn | | Address on File | | | | | | |
| Tammy L Davis | | Address on File | | | | | | |
| Tammy Leonard | | Address on File | | | | | | |
| Tammy Nanayakkara | | Address on File | | | | | | |
| Tammy Silva | | Address on File | | | | | | |
| Tammy Thompson | | Address on File | | | | | | |
| Tanger Branson LLC | | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Tanger Branson, LLC | Attn Legal Department | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanisha Mcleod | | Address on File | | | | | | |
| Tanna Lowe | | Address on File | | | | | | |
| Tanner, Eva | | Address on File | | | | | | |
| Tanner, Sheila | | Address on File | | | | | | |
| Tanya Baker | | Address on File | | | | | | |
| Tanya Fierro | | Address on File | | | | | | |
| Tanya P Morgan | | Address on File | | | | | | |
| Tanya Y Easter | | Address on File | | | | | | |
| Tanzie Howard | | Address on File | | | | | | |
| Tara Cantito | | Address on File | | | | | | |
| Tara Jackson | | Address on File | | | | | | |
| Taramattie Budhoo | | Address on File | | | | | | |
| Tarasita B Myers | | Address on File | | | | | | |
| Tarbell, Russell | | Address on File | | | | | | |
| Tarr, Martine | | Address on File | | | | | | |
| Tarraf, Zachary | | Address on File | | | | | | |
| Tarwyn Smith | | Address on File | | | | | | |
| Taryn Rhodes | | Address on File | | | | | | |
| Tasi Onigbanjo | | Address on File | | | | | | |
| Tata | | 379 Thornall Street | | | Edison | NJ | 08837 | |
| Tata America International Corporation | | 101 Park Ave | | | New York | NY | 10178 | |
| Tata Consultancy Services Limited | | 379 Thornall St | 4th Floor | | Edison | NJ | 08837 | |
| Tata Fallahi | | Address on File | | | | | | |
| Tate, Daniel | | Address on File | | | | | | |
| Tatpin, Jordan | | Address on File | | | | | | |
| Tatrese Bourn | | Address on File | | | | | | |
| Tatu, Sarah M. | | Address on File | | | | | | |
| Tatum, Karen | | Address on File | | | | | | |
| Taveras, David | | Address on File | | | | | | |
| Tayag, Josefina | | Address on File | | | | | | |
| Tayes, Jerry | | Address on File | | | | | | |
| Taylor, Alex R. | | Address on File | | | | | | |
| Taylor, Carolyn | | Address on File | | | | | | |
| Taylor, Cynthia | | Address on File | | | | | | |
| Taylor, Edgar | | Address on File | | | | | | |
| Taylor, Eliza | | Address on File | | | | | | |
| Taylor, Elizabeth | | Address on File | | | | | | |
| Taylor, Joseph | | Address on File | | | | | | |
| Taylor, Kate | | Address on File | | | | | | |
| Taylor, Kim | | Address on File | | | | | | |
| Taylor, Linette | | Address on File | | | | | | |
| Taylor, Makayla | | Address on File | | | | | | |
| Taylor, Marie | | Address on File | | | | | | |
| Taylor, Mary | | Address on File | | | | | | |
| Taylor, Mercedes | | Address on File | | | | | | |
| Taylor, Robert | | Address on File | | | | | | |
| Taylor, Robin | | Address on File | | | | | | |
| Taylor, Trystan T. | | Address on File | | | | | | |
| Taylor, Wilhelmenia | | Address on File | | | | | | |
| Taylor, William | | Address on File | | | | | | |
| Taylor-Smith, Rose | | Address on File | | | | | | |
| Tce Strategy LLC | | 18268 Java Trail | | | Lakeville | MN | 55044 | |
| Tce Strategy LLC | | 18268 Java Trl | Bryce Austin | | Lakeville | MN | 55044 | |
| Tds Telecom | | PO Box 62849 | | | Middleton | WI | 53562-8490 | |
| Tds Telecom | | PO Box 628490 | | | Middleton | WI | 53562-8490 | |
| Tealium Inc | | Dept Ch 19762 | | | Palatine | IL | 60055-9762 | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 233 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ted J Kiar | | Address on File | | | | | | |
| Ted Rowell | | Address on File | | | | | | |
| Teddie L Mitchell | | Address on File | | | | | | |
| Teeples, Kimberly K. | | Address on File | | | | | | |
| Telise Cannegan | | Address on File | | | | | | |
| Telma Anderson | | Address on File | | | | | | |
| Telsair, Erica | | Address on File | | | | | | |
| Tena M Graham | | Address on File | | | | | | |
| Tenesha Nattiel | | Address on File | | | | | | |
| Tennant Sales and Service Company | | PO Box 71414 | | | Chicago | IL | 60694-1414 | |
| Tennessee Tanning Company | c/o Rawlings Sporting Goods Co | PO Box 910212 | | | Dallas | TX | 75391-0212 | |
| Tepper, Hope | | Address on File | | | | | | |
| Tere Tillotson | | Address on File | | | | | | |
| Tereasa Troter | | Address on File | | | | | | |
| Terena Karr | | Address on File | | | | | | |
| Teresa B Polo | | Address on File | | | | | | |
| Teresa C Biller | | Address on File | | | | | | |
| Teresa Casaregola | | Address on File | | | | | | |
| Teresa Clifton | | Address on File | | | | | | |
| Teresa Cordeiro | | Address on File | | | | | | |
| Teresa Covo | | Address on File | | | | | | |
| Teresa Ellis | | Address on File | | | | | | |
| Teresa Fortner | | Address on File | | | | | | |
| Teresa Johnston | | Address on File | | | | | | |
| Teresa Lee | | Address on File | | | | | | |
| Teresa Machado | | Address on File | | | | | | |
| Teresa Maldonado | | Address on File | | | | | | |
| Teresa Mcfarlen | | Address on File | | | | | | |
| Teresa Nowicki | | Address on File | | | | | | |
| Teresa R Schenck | | Address on File | | | | | | |
| Teresa Sebastian | | Address on File | | | | | | |
| Teresa St Mary | | Address on File | | | | | | |
| Teresa Stringfield | | Address on File | | | | | | |
| Terese Sesano-Moniz | | Address on File | | | | | | |
| Teresica Padilla | | Address on File | | | | | | |
| Teresita Pino | | Address on File | | | | | | |
| Teresita Seltzer | | Address on File | | | | | | |
| Teri Elliott | | Address on File | | | | | | |
| Teri Magnuson | | Address on File | | | | | | |
| Ternell Smith | | Address on File | | | | | | |
| Terra Hills | | Address on File | | | | | | |
| Terrance Bozeman | | Address on File | | | | | | |
| Terrell, Jana | | Address on File | | | | | | |
| Terrence Foley | | Address on File | | | | | | |
| Terri A Esteban | | Address on File | | | | | | |
| Terri Brooks | | Address on File | | | | | | |
| Terri Corlett | | Address on File | | | | | | |
| Terri L Cohen | | Address on File | | | | | | |
| Terri Miller | | Address on File | | | | | | |
| Terri Rodriguez | | Address on File | | | | | | |
| Terri Staley | | Address on File | | | | | | |
| Terri, Orr | | Address on File | | | | | | |
| Terrie Blackwell | | Address on File | | | | | | |
| Terry Baird | | Address on File | | | | | | |
| Terry Birkholz | | Address on File | | | | | | |
| Terry Canuel | | Address on File | | | | | | |
| Terry D. Jackson | | Address on File | | | | | | |
| Terry Hefta | | Address on File | | | | | | |
| Terry Main | | Address on File | | | | | | |
| Terry S Worth | | Address on File | | | | | | |
| Terry Saiz | | Address on File | | | | | | |
| Terry Scott | | Address on File | | | | | | |
| Terry Senghas | | Address on File | | | | | | |
| Terry Snow | | Address on File | | | | | | |
| Terry Stites | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 234 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terry Zuckerman | | Address on File | | | | | | |
| Terry, Connie | | Address on File | | | | | | |
| Terry, Lynn | | Address on File | | | | | | |
| Teshing, Jessica | | Address on File | | | | | | |
| Tess Baluyut | | Address on File | | | | | | |
| Tessa Savarese | | Address on File | | | | | | |
| Testa, Cosmo | | Address on File | | | | | | |
| Testa, Ronald | | Address on File | | | | | | |
| Tetreault, Maryann | | Address on File | | | | | | |
| Texas Comptroller of Public Accounts | | 111 East 17th Street | | | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | | P.O. Box 149354 | | | Austin | TX | 78714-9354 | |
| Texas Comptroller of Public Accounts | | PO Box 149348 | | | Austin | TX | 78714 | |
| Texas Department of Revenue | | PO Box 149354 | | | Austin | TX | 78714-9354 | |
| Tf Striker Inc | | 7491 Cahill Rd | | | Edina | MN | 55439-2726 | |
| Thang, Lal P. | | Address on File | | | | | | |
| Thang, Tha B. | | Address on File | | | | | | |
| Tharpe, Jessica | | Address on File | | | | | | |
| Tharrington, Kevin | | Address on File | | | | | | |
| Thaw, Renee | | Address on File | | | | | | |
| Thayla Swiger | | Address on File | | | | | | |
| The Advantage Company | | 1955 Wehrle Dr | | | Williamsville | NY | 14221 | |
| The Associated Press | Attn Office of the General Counsel and P | 450 West 33rd Street | | | New York | NY | 10001 | |
| The Basu Group, Inc. | Attn Mr. Bhaska Basu, President | 2227 US Highway One, #162 | | | North Brunswick | NJ | 08902 | |
| The Continental Insurance Company | | 151 N. Franklin Street | | | Chicago | IL | 60606 | |
| The Continental Insurance Company | | CNA Center | | | Chicago | IL | 60606 | |
| The Hartford | | PO Box5556 | | | Hartford | CT | 06102-5556 | |
| The Hatch Group LLC | | 10250 Valley VIew Road | | | Eden Prairie | MN | 55344 | |
| The Hatch Group LLC | | 5775 Wayzata Blvd, Suite 700 | | | St Louis Park | MN | 55416 | |
| The Hub Marketing Services LLC | | 3069 Taft St | | | Hollywood | FL | 33021 | |
| The Leather Speciality Co | | dba/Korchmar | 1088 Business Lane | | Naples | FL | 34110 | |
| The Nasdaq Stock Market LLC | | PO Box 7777-W8130 | | | Philadelphia | PA | 19175-8130 | |
| The Nasdaq Stock Market LLC | | PO Box 780700 | | | Philadelphia | PA | 19178-0700 | |
| The Nasdaq Stock Market LLC | c/o Wells Fargo Bank | Lockbox 20200 | | | Philadelphia | PA | 19178-0200 | |
| The Pack America Corp | | 108 W 39th St | Ste 1603 | | New York | NY | 10018 | |
| The Proxy Advisory Group LLC | | 18 E 41st St | Ste 2000 | | New York | NY | 10017 | |
| The Publisher Desk | | PO Box 5176 | | | New York | NY | 10185 | |
| The Rubicon Project Inc | Attn Legal Department | 12181 Bluff Creek Dr | 4th Floor | | Los Angeles | CA | 90094 | |
| The Rumford Group Ltd | | 225 Newman Ave Ste 17 | | | Rumford | RI | 02916 | |
| The Sherwin Williams Co | | 10695 Winnetka Ave N | | | Minneapolis | MN | 55445-1241 | |
| The Sherwin Williams Co | | 5425 Oppurtunity Ct | | | Minnetonka | MN | 55343-9025 | |
| The Sherwin Williams Co | | 8240 Commonwealth Dr | | | Eden Prairie | MN | 55344-5365 | |
| The State Teachers Retirement | | System of Ohio | Strs of Ohio-Grand Avenue | | CIncinnati | OH | 45263-8989 | |
| The State Teachers Retirement System of Ohio | | PO Box 638989 | | | CIncinnati | OH | 45263 | |
| The Trade Desk, Inc. | Attn Tim Sims | 2 Park Avenue | 5th Floor | | New York | NY | 10016 | |
| Theda Fung | | Address on File | | | | | | |
| Theda Lewis | | Address on File | | | | | | |
| Thedore Cowell | | Address on File | | | | | | |
| Theis, Camille | | Address on File | | | | | | |
| Theis, Katelyn | | Address on File | | | | | | |
| Theissen, Jane M. | | Address on File | | | | | | |
| Thelemann, James A. | | Address on File | | | | | | |
| Thelma Bray | | Address on File | | | | | | |
| Thelma Creque | | Address on File | | | | | | |
| Thelma Haber | | Address on File | | | | | | |
| Thelma Lewis | | Address on File | | | | | | |
| Thelma Scott | | Address on File | | | | | | |
| Thelma Skinner | | Address on File | | | | | | |
| Thelma Stewart | | Address on File | | | | | | |
| Thelma Whittick | | Address on File | | | | | | |
| Thelma Withrow | | Address on File | | | | | | |
| Theodore Oldera Sr | | Address on File | | | | | | |
| Theodoroff, Christina | | Address on File | | | | | | |
| Theodosai S Jones | | Address on File | | | | | | |
| Therea Henley | | Address on File | | | | | | |
| Theresa Adimoha | | Address on File | | | | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Theresa Aiken | | Address on File | | | | | | |
| Theresa Brown | | Address on File | | | | | | |
| Theresa Constantino | | Address on File | | | | | | |
| Theresa Correa | | Address on File | | | | | | |
| Theresa Dunning | | Address on File | | | | | | |
| Theresa Hogue | | Address on File | | | | | | |
| Theresa Jaworski | | Address on File | | | | | | |
| Theresa Martin | | Address on File | | | | | | |
| Theresa Morning | | Address on File | | | | | | |
| Theresa Nichols | | Address on File | | | | | | |
| Theresa Oetting | | Address on File | | | | | | |
| Theresa Phillison | | Address on File | | | | | | |
| Theresa Pike | | Address on File | | | | | | |
| Theresa Radino | | Address on File | | | | | | |
| Theresa Rice | | Address on File | | | | | | |
| Theresa Rudolph | | Address on File | | | | | | |
| Theresa Scritchfield | | Address on File | | | | | | |
| Theresa Squitieri | | Address on File | | | | | | |
| Theresa Szwandrak | | Address on File | | | | | | |
| Theresa Tompkins | | Address on File | | | | | | |
| Theresa Underwood | | Address on File | | | | | | |
| Theresa Westhafer | | Address on File | | | | | | |
| Theresa White | | Address on File | | | | | | |
| Therese Gerling | | Address on File | | | | | | |
| Therese H Christensen | | Address on File | | | | | | |
| Theresita M Khazaian | | Address on File | | | | | | |
| Thiel, Brenna | | Address on File | | | | | | |
| Thien, Myint | | Address on File | | | | | | |
| Thiner, Valarie | | Address on File | | | | | | |
| Thingvold, Shelby | | Address on File | | | | | | |
| Thinthin, Nang | | Address on File | | | | | | |
| Thomas Bryan | | Address on File | | | | | | |
| Thomas E Drodycki | | Address on File | | | | | | |
| Thomas E Zielecki | | Address on File | | | | | | |
| Thomas Evans | | Address on File | | | | | | |
| Thomas Gulino | | Address on File | | | | | | |
| Thomas Hoffman | | Address on File | | | | | | |
| Thomas J Hilfiger | | Address on File | | | | | | |
| Thomas J. Kateeshock | | Address on File | | | | | | |
| Thomas Kempf | | Address on File | | | | | | |
| Thomas Martin | | Address on File | | | | | | |
| Thomas Mcgrath | | Address on File | | | | | | |
| Thomas Murphy | | Address on File | | | | | | |
| Thomas Saindil | | Address on File | | | | | | |
| Thomas Sell | | Address on File | | | | | | |
| Thomas Smith | | Address on File | | | | | | |
| Thomas Zelesnick | | Address on File | | | | | | |
| Thomas, Alice | | Address on File | | | | | | |
| Thomas, Andrew | | Address on File | | | | | | |
| Thomas, Barbara | | Address on File | | | | | | |
| Thomas, Bionka L. | | Address on File | | | | | | |
| Thomas, Brandon M. | | Address on File | | | | | | |
| Thomas, Dana C. | | Address on File | | | | | | |
| Thomas, Donald | | Address on File | | | | | | |
| Thomas, Dwight | | Address on File | | | | | | |
| Thomas, Elaine R. | | Address on File | | | | | | |
| Thomas, Joseph/Sandra | | Address on File | | | | | | |
| Thomas, Julia | | Address on File | | | | | | |
| Thomas, Mary | | Address on File | | | | | | |
| Thomas, Michael A. | | Address on File | | | | | | |
| Thomas, Micheal P. | | Address on File | | | | | | |
| Thomas, Mirzai | | Address on File | | | | | | |
| Thomas, Patricia | | Address on File | | | | | | |
| Thomas, Shawnee | | Address on File | | | | | | |
| Thomas, Takii | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 236 of 259



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Thomas, Theresa | | Address on File | | | | | | |
| Thomas, Tommie | | Address on File | | | | | | |
| Thomas, Trevor | | Address on File | | | | | | |
| Thomas, Zachary S. | | Address on File | | | | | | |
| Thomason, Marsha | | Address on File | | | | | | |
| Thompson, Brenda | | Address on File | | | | | | |
| Thompson, Carol | | Address on File | | | | | | |
| Thompson, Chester | | Address on File | | | | | | |
| Thompson, David | | Address on File | | | | | | |
| Thompson, Jessica L. | | Address on File | | | | | | |
| Thompson, Judith | | Address on File | | | | | | |
| Thompson, Karen | | Address on File | | | | | | |
| Thompson, Karen F. | | Address on File | | | | | | |
| Thompson, Kristina | | Address on File | | | | | | |
| Thompson, Lakeisha | | Address on File | | | | | | |
| Thompson, Linda F. | | Address on File | | | | | | |
| Thompson, Lisa E. | | Address on File | | | | | | |
| Thompson, Lydia | | Address on File | | | | | | |
| Thompson, Marilynn | | Address on File | | | | | | |
| Thompson, Mary | | Address on File | | | | | | |
| Thompson, Mytrel | | Address on File | | | | | | |
| Thompson, Sheryl | | Address on File | | | | | | |
| Thompson, Thomas | | Address on File | | | | | | |
| Thompson, Tina | | Address on File | | | | | | |
| Thompson, Trisha | | Address on File | | | | | | |
| Thompsons Services and Catering | | PO Box 173 | | | Bowling Green | KY | 42102-0173 | |
| Thomson Reuters-West | | PO Box 6292 | Payment Center | | Carol Stream | IL | 60197-6292 | |
| Thoolmattie Ramnerayan | | Address on File | | | | | | |
| Thor, Peter | | Address on File | | | | | | |
| Thorkeldsen, Samantha L. | | Address on File | | | | | | |
| Thornton, John A. | | Address on File | | | | | | |
| Thornton, Monterra F. | | Address on File | | | | | | |
| Thorton, Theresa | | Address on File | | | | | | |
| Thought Blossoms | | 9668 Westheimer Rd Ste 200 | Box 156 | | Houston | TX | 77063 | |
| Threather M. Webb | | Address on File | | | | | | |
| Three Rivers Park District | Administrative Center | 3000 Xenium Lane N | | | Plymouth | MN | 55441-2661 | |
| Threet, Larry | | Address on File | | | | | | |
| Thris Torres | | Address on File | | | | | | |
| Thu Nguyen | | Address on File | | | | | | |
| Thunberg, Shontae D. | | Address on File | | | | | | |
| Thurairatnam, Bibi | | Address on File | | | | | | |
| Thurman, Carolyn | | Address on File | | | | | | |
| Thurman, Kendra D. | | Address on File | | | | | | |
| Thyssenkrupp Elevator Corporation | | PO Box 3796 | | | Carol Stream | IL | 60132-3796 | |
| Tibbs, Arlene | | Address on File | | | | | | |
| Tibco Software Inc | | 4980 Great America Pkwy | | | Santa Clara | CA | 95054-1200 | |
| Tibco Software Inc | | Lockbox #7514 | PO Box 7247 | | Philadelphia | PA | 19170-7514 | |
| Tice, Carol | | Address on File | | | | | | |
| Tichounova, Lioudmila | | Address on File | | | | | | |
| Tidemand, Karen R. | | Address on File | | | | | | |
| Tilghman, Melinda | | Address on File | | | | | | |
| Tiller And Hatch Co | | 17383 Sunset Blvd | Suite B200 | | Pacific Palisades | CA | 90272 | |
| Tim Reynolds | | Address on File | | | | | | |
| Time LLC dba Time USA LLC | | PO Box 60100 | | | Tampa | FL | 33660-0100 | |
| Time LLC dba Time USA LLC | Jeff Li, Robert Foppiani, | 3 Bryant Park | | | New York | NY | 10036 | |
| Time Warner Cable | | 120 E Second St | PO Box 6011 | | Jamestown | NY | 14702-6011 | |
| Time Warner Cable | | 120 Plaza Dr | | | Vestal | NY | 13850 | |
| Time Warner Cable | | 290 Harbor Dr | | | Stamford | CT | 06902 | |
| Time Warner Cable | | 5th Flr | 1015 Olentangy River Rd | | Columbus | OH | 43212 | |
| Time Warner Cable | | Att Donald Perry | 7800 Crescent Executive Drive | | Charlotte | NC | 28217 | |
| Time Warner Cable | | Attn Accounting Dept | 101 Innovation Ave | | Morrisville | NC | 27560 | |
| Time Warner Cable | | Attn Accts Receivable | 1313 W Calton Rd | | Laredo | TX | 78041 | |
| Time Warner Cable | | Attn General Manager | Ste 110 | | Canyon Country | CA | 91351 | |
| Time Warner Cable | | Attn Gerry Bouffard | 3347 Platt Springs Rd | | West Columbia | SC | 29170 | |



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Time Warner Cable | | Attn Karl Theile, Vp-Finance | 1320 Dr Martin Luther King Jr Dr N | | Milwaukee | WI | 53212 | |
| Time Warner Cable | | Attn Larry Jones | 15055 Oxnard St | | Van Nuys | CA | 91411 | |
| Time Warner Cable | | Attn Lindsay Bartholomew | 7800 Crescent Executive Dr | | Charlotte | NC | 28217 | |
| Time Warner Cable | | Attn Steve Bertsch | 1015 Olentangy River Road | | Columbus | OH | 43212 | |
| Time Warner Cable | | Attn Vicki Triplett | PO Box 6607 | | Corpus Christi | TX | 78466-6607 | |
| Time Warner Cable | | PO Box 1525 | | | Minneapolis | MN | 55480-1525 | |
| Time Warner Cable | | PO Box 4617 | | | Carol Stream | IL | 60197-4617 | |
| Time Warner Cable | Attn Accts Receivable | Ste 100 | | | Minnetonka | MN | 55343 | |
| Time Warner Cable | Attn Cash Accounting | Ste 250 | | | El Segundo | CA | 90245 | |
| Time Warner Cable | Attn Malaika Rice | PO Box 4838 | | | Syracuse | NY | 13221 | |
| Time Warner Cable | Attn Mike Stevens | 200 Roosevelt Pl | | | Palisades Park | NJ | 07650 | |
| Time Warner Cable | Attn Paul Schonewolf | 4 Eagle Ct | | | Keene | NH | 03431 | |
| Time Warner Cable | Attn Susan Anderson | 602 Hwy 69 N | | | Nederland | TX | 77627 | |
| Time Warner Cable | Beth Alphin | PO Box 35568 | | | Greensboro | NC | 27425-5568 | |
| Time Warner Cable | Betsy Fortney | Of Mid-South | Attn Betsy Fortney | | Memphis | TN | 38119 | |
| Time Warner Cable | Christine Grey-Noonan, Ed Eichler, Fritx Fryer | Attn Accounting | 12012 North Mopac Expressway | | Austin | TX | 78758 | |
| Time Warner Cable | Deb Varieur | 120 Plaza Dr | | | Vestal | NY | 13850 | |
| Time Warner Cable | Dennis Holzmeier, Todd Watkins | Attn Ap | 11252 Cornell Park Dr | | CIncinnati | OH | 45242 | |
| Time Warner Cable | Dolly Mayne | Attn Dolly Mayne | PO Box 2086 | | Binghamton | NY | 13902 | |
| Time Warner Cable | Don Stone | Of Bakersfield | Attn Harold Lowe | | Bakersfield | CA | 93308 | |
| Time Warner Cable | Gary Dusa | Attn Gary Dusa | 1001 Kennedy Ave | | Kimberly | WI | 54136 | |
| Time Warner Cable | Henry Pearl, VP Ops | 5015 Campuswood Dr | | | E Syracuse | NY | 13221 | |
| Time Warner Cable | J Mullet | Attn J Mullet | PO Box 7852 | | Waco | TX | 76714-7852 | |
| Time Warner Cable | Janet Chung | Attn Controller | 5400 16th St S | | Lincoln | NE | 68512 | |
| Time Warner Cable | Janet Sissel, Jeff Balter | Attn VIckie Peak | 8400 West Tidwell | | Houston | TX | 77040 | |
| Time Warner Cable | Jeannie Boldt, Sharon Thomas | Attn Sharon Thomas | 9705 Data Park | | Minnetonka | MN | 55343-9119 | |
| Time Warner Cable | Jeff Johnston | Attn Peggy Krestine | 6550 Winchester Ave | | Kansas CIty | MO | 64133 | |
| Time Warner Cable | Joel Reichard | Attn Renee Gunter | 3140 West Arrowood Rd | | Charlotte | NC | 28273 | |
| Time Warner Cable | Judy Hines, Natl div ofc, Lisa Sveland, Patty Powell | National Division | Attn Accts Receivable | | Englewood | CO | 80112 | |
| Time Warner Cable | Lauren Queroli | Attn June Hatton | 2 Industrial Dr | | Middletown | NY | 10941 | |
| Time Warner Cable | Loretta Smith | Attn Nancy Karm | 1021 Highbridge Rd | | Schenectady | NY | 12303 | |
| Time Warner Cable | Lori Tiff | Attn Lori Tiff Controller | 41725 Cook St | | Palm Desert | CA | 92260 | |
| Time Warner Cable | Marjean Boettcher | San Diego Div | Attn Donald Glover | | San Diego | CA | 92121 | |
| Time Warner Cable | Mike Chambers | Of Maine | Attn Harold Lowe | | Portland | ME | 04102 | |
| Time Warner Cable | Mike Dolce, Susan Anderson | Attn Susan Anderson | 602 Hwy 69 N | | Nederland | TX | 77627 | |
| Time Warner Cable | Of Mid-South | Attn Betsy Fortney | Ste 400 - 6555 Quince | | Memphis | TN | 38119 | |
| Time Warner Cable | Pat Brunner, Pat Burner | Attn Rich Glickman | 71 Mt Hope Ave | | Rochester | NY | 14620-1090 | |
| Time Warner Cable | Paul Schonewolf | Attn Paul Schonewolf | 4 Eagle Ct | | Keene | NH | 03431 | |
| Time Warner Cable | Phil Johnson | Attn Cash Mgmt Dept | PO Box 460849 | | San Antonio | TX | 78246-0849 | |
| Time Warner Cable | Roy Hubbert | Attn Roy Hubbert | 5375 Executive Place | | Jackson | MS | 39206 | |
| Time Warner Cable | San Diego Div | Attn Marjean Boettcher | 8949 Ware Ct | | San Diego | CA | 92121 | |
| Time Warner Cable | Sandy Zoellner, Accounting Mangater | Attn Sandy Zoellner | Ste 210 | | Flower Mound | TX | 75028 | |
| Time Warner Cable | Terrance Rafferty | Attn VIckey Lanjceri | 2520 Brooklyn-Queens Exp Way | | Woodside | NY | 11377 | |
| Time Warner Cable | Valerie Maxwell | Attn Kimberly Tanner | PO Box 4838 | | Syracuse | NY | 13221 | |
| Time Warner Cable | Woody Woodward | Attn Scott Miller | Ste 1751 | | Akron | OH | 44311 | |
| Time Warner Cable Enterprises, LLC | Attn Executive Vice President and Chief Video and Content Officer | 60 Columbus Circle | | | New York | NY | 10023 | |
| Time Warner Communications | Attn Greg Garrett | 4333 Display Ln | | | Kettering | OH | 45429 | |
| Time Warner Communications | Attn Lori Kain | 3311 Main St S | | | Horseheads | NY | 14845 | |
| Timothy A Adamcik | | Address on File | | | | | | |
| Timothy A Peterman | | Address on File | | | | | | |
| Timothy Bosley | | Address on File | | | | | | |
| Timothy Gray | | Address on File | | | | | | |
| Timothy Nesmith | | Address on File | | | | | | |
| Timothy Peterman | | Address on File | | | | | | |
| Timothy, Alberts | | Address on File | | | | | | |
| Tina Achempo | | Address on File | | | | | | |
| Tina Argel | | Address on File | | | | | | |
| Tina Boling | | Address on File | | | | | | |
| Tina Dabbs | | Address on File | | | | | | |
| Tina Fonseca | | Address on File | | | | | | |
| Tina Henderson | | Address on File | | | | | | |
| Tina Irvine | | Address on File | | | | | | |
| Tina L Fournier | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 238 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tina Moore | | Address on File | | | | | | |
| Tina Nedbalek | | Address on File | | | | | | |
| Tina Ramirez | | Address on File | | | | | | |
| Tina Romero | | Address on File | | | | | | |
| Tina Schultz | | Address on File | | | | | | |
| Tina Suta | | Address on File | | | | | | |
| Tinetti, George | | Address on File | | | | | | |
| Tingle, Pauline | | Address on File | | | | | | |
| Tingler, Brenda | | Address on File | | | | | | |
| Tinisha, Outlaw | | Address on File | | | | | | |
| Tinoco, Elvira | | Address on File | | | | | | |
| Tinsley, Sarah J. | | Address on File | | | | | | |
| Tippett, Christopher | | Address on File | | | | | | |
| Tiscareno, Gloria | | Address on File | | | | | | |
| Tiscornia, Hidi | | Address on File | | | | | | |
| Tishcon Corp | Attn Ar | 2410 West Zion Rd | | | Salisbury | MD | 21801 | |
| Tivnan, Temuera | | Address on File | | | | | | |
| Tobias Vllaplana | | Address on File | | | | | | |
| Tobias, Helen | | Address on File | | | | | | |
| Tobin, Latasha R. | | Address on File | | | | | | |
| Tobin, Terry | | Address on File | | | | | | |
| Toby B Rudolph | | Address on File | | | | | | |
| Tod Lomax | | Address on File | | | | | | |
| Todd Fossey | | Address on File | | | | | | |
| Todd Horn | | Address on File | | | | | | |
| Todd Mortenson | | Address on File | | | | | | |
| Todd, Julia | | Address on File | | | | | | |
| Todd, Tommi | | Address on File | | | | | | |
| Toeur, Sok | | Address on File | | | | | | |
| Tokatlian, Seta S. | | Address on File | | | | | | |
| Tokio Marine HCC - Cyber & Professional Lines Group | Underwriting Department | 16501 Ventura Blvd., Suite 200 | | | Encino | CA | 91436 | |
| Tokio Marine/Houston Casualty Company | General Counsel | 13403 Northwest Freeway | | | Houston | TX | 77040 | |
| Tom Bankston | | Address on File | | | | | | |
| Tom Tierney | | Address on File | | | | | | |
| Tomasa Almendariz | | Address on File | | | | | | |
| Tombaugh, Cheryl | | Address on File | | | | | | |
| Tomiko Hudson | | Address on File | | | | | | |
| Tomlin, Rita | | Address on File | | | | | | |
| Tomlinson, John B. | | Address on File | | | | | | |
| Tomlinson, Mattie | | Address on File | | | | | | |
| Tommy Lemoine | | Address on File | | | | | | |
| Tompkins, Katherine | | Address on File | | | | | | |
| Toney, Marvin | | Address on File | | | | | | |
| Toni Fraser | | Address on File | | | | | | |
| Toni K King | | Address on File | | | | | | |
| Toni Logan | | Address on File | | | | | | |
| Toni Tuttle | | Address on File | | | | | | |
| Toni Vecera | | Address on File | | | | | | |
| Toni White | | Address on File | | | | | | |
| Tonia Denise Osby | | Address on File | | | | | | |
| Tonnie Treague | | Address on File | | | | | | |
| Tonya Hall | | Address on File | | | | | | |
| Tonya Scott | | Address on File | | | | | | |
| Tooke, Kathleen | | Address on File | | | | | | |
| Toomey, Stephanie | | Address on File | | | | | | |
| Toppan Merrill LLC | | PO Box 74007295 | | | Chicago | IL | 60674 | |
| Torborg, Alexandria S. | | Address on File | | | | | | |
| Tormey, William | | Address on File | | | | | | |
| Torralba, Rachel A. | | Address on File | | | | | | |
| Torreia, Vera | | Address on File | | | | | | |
| Torres, April | | Address on File | | | | | | |
| Torres, Aurora | | Address on File | | | | | | |
| Torres, Jackie | | Address on File | | | | | | |
| Torres, Marcy | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 239 of 259



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Torres, Ofelia | | Address on File | | | | | | |
| Torres, Rinaldo | | Address on File | | | | | | |
| Torrey, Jerome | | Address on File | | | | | | |
| Tosha Grooms | | Address on File | | | | | | |
| Toshiba America Information Systems, Inc. | | 9740 Irvine Blvd | | | Irvine | CA | 92618 | |
| Toshiba America Information Systems, Inc. | Attn General Counsel | 9740 Irvine Blvd | | | Irvine | CA | 92618-1608 | |
| Totallyher Media LLC | | 11390 W Olympic Blvd | Suite 450 | | Los Angeles | CA | 90064 | |
| Toula Vasiliades | | Address on File | | | | | | |
| Toussaint Walker | | Address on File | | | | | | |
| Tovar, Heidy L. | | Address on File | | | | | | |
| Towana, Texeira Rosario | | Address on File | | | | | | |
| Towns, Andrea | | Address on File | | | | | | |
| Townsend, Jane | | Address on File | | | | | | |
| Toyin Ojo | | Address on File | | | | | | |
| Tracy Brown | | Address on File | | | | | | |
| Tracy Davis | | Address on File | | | | | | |
| Tracy Dershem | | Address on File | | | | | | |
| Tracy Harrison | | Address on File | | | | | | |
| Tracy Stringer | | Address on File | | | | | | |
| Trademark Games Inc | | 4811 Nashville Rd | All Customer Returns To Bg-No Ncr | | Bowling Gree | KY | 42101 | |
| Trademark Games, Inc. | | 5401 Baumhart Rd Unit #1 | | | Lorain | OH | 44053 | |
| Tradr, LLC | | William Terry Robertson Jr | 54 Samantha Place | | Dadeville | AL | 36853 | |
| Traina, Mary | | Address on File | | | | | | |
| Traiser, Lauren | | Address on File | | | | | | |
| Transamerica | Cf Hocevar Jr | 6864 Engle Road | | | Cleveland | OH | 44130 | |
| Transamerica Holdings LLC | Attn Cf Hocevar Jr | 6864 Engle Road | | | Cleveland | OH | 44130 | |
| Transportation Insurance Company | | 151. N. Franklin St. | | | Chicago | IL | 60606 | |
| Trapp, Denese | | Address on File | | | | | | |
| Traughber, Hailey J. | | Address on File | | | | | | |
| Travis Fraley | | Address on File | | | | | | |
| Traxinger, Brandyn | | Address on File | | | | | | |
| Traxler, Lavonne D. | | Address on File | | | | | | |
| Traylor, Adam M. | | Address on File | | | | | | |
| Traylor, Cathy | | Address on File | | | | | | |
| Traylor, Llewellyn | | Address on File | | | | | | |
| Traylor, Robin | | Address on File | | | | | | |
| Treaster, Jodi | | Address on File | | | | | | |
| Treasure Sails Inc | | 4075 Blackhawk Dr | | | Willits | CA | 95490 | |
| Treasurer Allen County | | PO Box 115 | | | Scottsville | KY | 42164 | |
| Treasures Of The Holy Land | | 19955 Ne 38 Ct | Suite 1801 | | Aventura | FL | 33180 | |
| Treasures, Xquisite | | Address on File | | | | | | |
| Trejo, Mariela | | Address on File | | | | | | |
| Tremor VIdeo Inc | Jonathanb Toral | Dept Ch 17072 | | | Palatine | IL | 60055-7072 | |
| Trena J. Towns | | Address on File | | | | | | |
| Trenery, Caroline | | Address on File | | | | | | |
| Trenholm, Margaret | | Address on File | | | | | | |
| Trenice Wright | | Address on File | | | | | | |
| Trentsch, Donna | | Address on File | | | | | | |
| Tresa Moody | | Address on File | | | | | | |
| Treva Roberson | | Address on File | | | | | | |
| Trevor Young | | Address on File | | | | | | |
| Tribby, Amity S. | | Address on File | | | | | | |
| Tribune Media Services, Inc. | | 435 N Michigan Ave | | | Chicago | IL | 60611 | |
| Tribune Media Services, LLC | | 435 N Michigan Ave | | | Chicago | IL | 60611 | |
| Tricia Feijo | | Address on File | | | | | | |
| Tricia Montgomery | | Address on File | | | | | | |
| Tricoast Tv LLC | | 711 S Carson St | Ste 4 | | Carson CIty | NV | 89701-5292 | |
| Trimble Inc | | PO Box 203558 | | | Dallas | TX | 75320-3558 | |
| Trimble, Marilyn | | Address on File | | | | | | |
| Triney Smith | | Address on File | | | | | | |
| Trinh, Tram-Anh T. | | Address on File | | | | | | |
| Trinidad Barraza | | Address on File | | | | | | |
| Trinidad Gonzales | | Address on File | | | | | | |
| Triple Lift, Inc. | | 400 Lafayette St. | 5th Floor | | New York | NY | 10003 | |
| Trisha Gray | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 240 of 259

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Trisha Keller | | Address on File | | | | | | |
| Tri-Star Productions Inc | | Ste 312 | 4025 Willowbend | | Houston | TX | 77025 | |
| Tristar Products, Inc | c/o Soule & Stull LLC | Attn George W. Soule, Bethany J. Anderson | 3033 Excelsior Blvd, Ste 190 | | Minneapolis | MN | 55416 | |
| Trisvan, Deborah | | Address on File | | | | | | |
| Triveni Digital Inc | | 40 Washington Rd | | | Princeton Juction | NJ | 08550 | |
| Triveni Digital Inc | | 777 Alexander Rd | Ste 101 | | Princeton | NJ | 08540 | |
| Trocha, Michael D. | | Address on File | | | | | | |
| Trosclair, Susan | | Address on File | | | | | | |
| Trosin, Diane | | Address on File | | | | | | |
| Trotter, Vanessa | | Address on File | | | | | | |
| Troutman, Arian | | Address on File | | | | | | |
| Troy Lee Poe | | Address on File | | | | | | |
| Troy Matthews | | Address on File | | | | | | |
| Trudeau, Fatima | | Address on File | | | | | | |
| Trudy Kelly | | Address on File | | | | | | |
| Trudy Teeters | | Address on File | | | | | | |
| True Partners Consulting LLC | | 75 Remittance Dr, Dept 6134 | | | Chicago | IL | 60675-6134 | |
| Trustpilot Inc | | PO Box 392680 | | | Pittsburgh | PA | 15251-9680 | |
| Trustworthy Accountability Group Inc | | PO Box 533 | 1662 Old Country Rd | | Plainview | NY | 11803 | |
| TruVista Communications | | 112 York St | | | Chester | SC | 29706-1484 | |
| Truvista Communications | | PO Box 160112 | York Street | | Chester | SC | 29706 | |
| Truxon, Donald | | Address on File | | | | | | |
| Tryphely Allymare | | Address on File | | | | | | |
| Tsoraris, Loreen | | Address on File | | | | | | |
| Tuang, Khup | | Address on File | | | | | | |
| Tuckett, Patricia | | Address on File | | | | | | |
| Tull, Rebecca | | Address on File | | | | | | |
| Tulsidei Thakur | | Address on File | | | | | | |
| Tumen, Pat | | Address on File | | | | | | |
| Tumlinson, Kyle | | Address on File | | | | | | |
| Tun, Than | | Address on File | | | | | | |
| Tunks, Kathryn L. | | Address on File | | | | | | |
| Tupa, Kara | | Address on File | | | | | | |
| Turini, Joan | | Address on File | | | | | | |
| Turner Jr., William | | Address on File | | | | | | |
| Turner, Connie | | Address on File | | | | | | |
| Turner, Darion | | Address on File | | | | | | |
| Turner, Diane | | Address on File | | | | | | |
| Turner, Donna | | Address on File | | | | | | |
| Turner, Karen | | Address on File | | | | | | |
| Turner, Larry | | Address on File | | | | | | |
| Turner, LaTyra S. | | Address on File | | | | | | |
| Turner, Marcia | | Address on File | | | | | | |
| Tutor, Justin T. | | Address on File | | | | | | |
| Tv Service Inc | Attn Kathy Mullins | PO Box1410 | | | Hindman | KY | 41822 | |
| Tvu Networks Corporation | | 20370 Town Center Ln | Ste 100 | | Cupertino | CA | 95014-3226 | |
| Twi Watches-Akribos | | 4014 1st Ave Unit 10 | | | Brooklyn | NY | 11232 | |
| Twila Manganella | | Address on File | | | | | | |
| Twin City Oxygen Co | | 305 2Nd St Nw Ste 115 | | | New Brighton | MN | 55112 | |
| Twist Digital Ltd | | 23 Kibbutz Galuyot Rd | | | Tel Aviv | | | Israel |
| Twitty, Yolanda | | Address on File | | | | | | |
| Two Authenticators U.S.A. Inc. | c/o Rock Hutchinson PLLP | Attn John Rock, Erin Hutchinson, Tory J. Hutchinson | Canadian Pacific Plaza, 120 S Sixth St, Ste 2480 | | Minneapolis | MN | 55402 | |
| Twyla Kimball | | Address on File | | | | | | |
| Twyman, Laura E. | | Address on File | | | | | | |
| Tychyn, Mildrend | | Address on File | | | | | | |
| Tyler, Susan | | Address on File | | | | | | |
| Type A Holdings Ltc | | Azrieli Sarona Tower 12th Flr | Derech Menachem Begin 121 | | Tel Aviv | | 6701318 | Israel |
| Type A Holdings Ltc | | Azrieli Sarona Tower 12Th Flr | Derech Menachem Begin 121 | | Tel Aviv | | 6701318 | |
| Tyreece Yarbrough | | Address on File | | | | | | |
| Tyrone Hopkins | | Address on File | | | | | | |
| Tyrrel, Ulric | | Address on File | | | | | | |
| Tysanner, Anne | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 241 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| U.S. Bank EquipmentFinance, a Division of U.S.Bank National Association | | 1310 Madrid Street | | | Marshall | MN | 56258 | |
| U.S. Bank, N.A | Attn General Counsel | 2800 Tamarack Rd | | | Owensboro | KY | 42301 | |
| Uberlube Inc | | 2611 Hartzell Street | | | Evanston | IL | 60201 | |
| Uhl, Gregory | | Address on File | | | | | | |
| Uintah Basin Electronic Telecom | Attn Dennie Mecham | 211 East 200 North | | | Roosevelt | UT | 84066 | |
| Ukg Inc | | PO Box 930953 | | | Atlanta | GA | 31193-0953 | |
| Uline | Attn Accounts Receivable | 2200 S. Lakeside Drive | | | Waukegan | IL | 60085 | |
| Uline | Molly Reddan | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Ulloa, George | | Address on File | | | | | | |
| Uma D Pemmaraju | | Address on File | | | | | | |
| Umarov, Aziz | | Address on File | | | | | | |
| Umarova, Savilya A. | | Address on File | | | | | | |
| Umr Inc | | 115 W Wausau Avenue | | | Wausai | WI | 54401 | |
| Umr/United Healthcare | | 115 W Wausau Avenue | | | Wausau | WI | 54401 | |
| Underdog Media LLC | | 1616 Anacapa St | | | Santa Barbara | CA | 93101-1910 | |
| Underwood, Chad | | Address on File | | | | | | |
| United Behavioral Health dba Optum | | Dept 75897 | PO Box 39000 | | San Francisco | CA | 94139-5897 | |
| United States Postal Service | | 100 S 1st St | | | Minneapolis | MN | 55401-2002 | |
| United States Postal Service | | 120 Shenango Ave | | | Sharon | PA | 16146 | |
| United States Postal Service | | 140 Simmons Ave | | | Pewaukee | WI | 53072 | |
| United States Postal Service | | 311 11th St E | | | Bowling Green | KY | 42101 | |
| United States Postal Service | | 5108 74th St | | | Minneapolis | MN | 55439-9998 | |
| United States Postal Service | | 6848 Lee Avenue N | | | Minneapolis | MN | 55429 | |
| United States Postal Service | | 7730 Laredo Dr | | | Chanhassen | MN | 55317 | |
| United States Postal Service | | Caps Service Ctr | | | San Mateo | CA | 94497-9433 | |
| United States Postal Service | | Cmrs-Pb | PO Box 0566 | | Carol Stream | IL | 60132-0566 | |
| United States Postal Service | | Cmrs-Tms | PO Box 0527 | | Carol Stream | IL | 60132-0527 | |
| United States Postal Service | | PO Box 31660 | | | Louisville | KY | 40231 | |
| United States Postal Service | | PO Box 645014 | | | St Paul | MN | 55164-5014 | |
| United States Postal Service | | Team One-Tms | Citibank Lockbox 0127 | | New Castle | DE | 19720 | |
| United States Postal Service | Attn Jeffrey Wyatt, Attn Jeffrey Wyatt | 5300 Scottsville Rd | | | Bowling Green | KY | 42104-9997 | |
| United States Postal Service | Attn Tom Muraski | 910 1st St S | | | Hopkins | MN | 55343-9998 | |
| United States Postal Service | c/o Michelle Anderson | 8725 Columbine Road | | | Eden Prairie | MN | 55344-9998 | |
| United States Postal Service | City Bank Lock Box Operations | Lock Box #01661615 | | | New Castle | DE | 19720 | |
| United States Postal Service | Ncsc Accounts Receivable | 225 N Humphreys Blvd | | | Memphis | TN | 38188-1099 | |
| Universal Packaging Inc | | 16 Stenersen Lane Suite 4B | | | Hunt Valley | MD | 21030 | |
| Universal Production Music | | 15044 Collections Center Dr | | | Chicago | IL | 60693 | |
| Universal Production Music | | 2105 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| Unona Ballard | | Address on File | | | | | | |
| Upchurch, J | | Address on File | | | | | | |
| Upnet Technologies Inc | | 7825 Washington Ave S | Ste 450 | | Minneapolis | MN | 55439 | |
| Ups | | 55 Glenlake Pkwy NE | | | Atlanta | GA | 30328 | |
| Ups | | Cp #11086 Succ Centre-Ville | | | Montreal | PQ | H3C 5C6 | Canada |
| Ups | | Dept 4820 | | | Los Angeles | CA | 90096-4820 | |
| Ups | | Lockbox 577 | | | Carol Stream | IL | 60132-0577 | |
| Ups | | PO Box 34486 | | | Louisville | KY | 40232 | |
| Ups | | PO Box 505820 | | | The Lakes | NV | 88905-5820 | |
| Ups | | PO Box 7247-0244 | | | Philadelphia | PA | 19170-0001 | |
| Ups | | PO Box 894820 | | | Los Angeles | CA | 90189-4820 | |
| Ups | | PO Box 961043 | | | Ft Worth | TX | 76161-0043 | |
| Ups Freight | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| Ups Freight | | PO Box 1216 | | | Richmond | VA | 23218-1216 | |
| Ups Freight | | PO Box 79755 | | | Baltimore | MD | 21279-0755 | |
| UPS Freight dba TForce Freight | Treasury Fulfillment Service Operations | Ct2-515-Bb-17 | 70 Batterson Park Rd | | Farmington | CT | 60302 | |
| UPS Mail Innovations | | 55 Glenlake NE | | | Atlanta | GA | 30328 | |
| UPS Mail Innovations | UPS SCS Chicago | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| Ups Supply Chain Solutions | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| Ups Supply Chain Solutions | | 55 Glenlake NE | | | Atlanta | GA | 30328 | |
| Ups Supply Chain Solutions | | Ste 200 | 1930 Bishop Lane | | Louisville | KY | 40218 | |
| Ups Supply Chain Solutions | Attn Customs Brokerage Services | PO Box 34486 | | | Louisville | KY | 40232 | |
| Upton, Craig | | Address on File | | | | | | |
| Urdialez, Veronica | | Address on File | | | | | | |
| Ursin, Richard | | Address on File | | | | | | |
| Ursula Knight | | Address on File | | | | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ursula Minnix | | Address on File | | | | | | |
| Us Bank | | 300 Prairie Center Dr | | | Eden Prairie | MN | 55344 | |
| Us Bank | | 500 E Main Ave | | | Bowling Green | KY | 42199 | |
| Us Bank | | Cm-9690 | PO Box 70870 | | St Paul | MN | 55170-9690 | |
| Us Bank | | PO Box 790117 | | | St Louis | MO | 63179-0117 | |
| Us Bank Equipment Finance | | 1310 Madrid St Ste 100 | | | Marshall | MN | 56258 | |
| US Bank, NA | | PO Box 1600 | | | Saint Paul | MN | 55101-0800 | |
| US Bank, NA as Trustee For 8.5 Senior Unsecured Notes Due 2026 | Corporate Trust Office | 60 Livingston Avenue | | | St. Paul | MN | 55107 | |
| Us Customs & Border Protection | | PO Box 530071 | | | Atlanta | GA | 30353-0071 | |
| Us Customs & Border Protection | | PO Box 70946 | | | Charlotte | NC | 28272 | |
| Us Department Of Homeland Secur | | 850 S St | | | Lincoln | NE | 68508 | |
| US Food & Drug Administration | | 10903 New Hampshire Ave | | | Silver Spring | MD | 20993-0002 | |
| Us Internet | | 12450 Wayzata Blvd | Ste 315 | | Minnetonka | MN | 55305 | |
| Us Internet | | Ste 315 | 12450 Wayzata Blvd | | Minnetonka | MN | 55305 | |
| Us Internet | Bin #131489 | PO Box 1414 | | | Minneapolis | MN | 55480-1414 | |
| US Sonet | Attn Sue Andrews | 123 E Main | | | Salem | IL | 62881 | |
| USA Today Sports Media Group | | PO Box 677460 | | | Dallas | TX | 75267-7460 | |
| USAblenet Inc | | 500 7th Ave, Floor 8 | | | New York | NY | 10018 | |
| USAblenet Inc | | Dept 781768 | PO Box 78000 | | Detroit | MI | 48278-1768 | |
| USAblenet Inc | | PO Box 715483 | | | Columbus | OH | 43271-5483 | |
| Usablenet, Inc. | | 228 Park Ave S, Ste 61305 | | | New York | NY | 10003 | |
| Usha Shamsundar | | Address on File | | | | | | |
| Usrx LLC | | 2424 W Mallard Creek Church Rd | Suite G | | Charlotte | NC | 28262 | |
| Us-Yellow Pages | | PO Box41308 | | | Jacksonville | FL | 32203-1308 | |
| Utah Scientific | | 4750 Wiley Post Way | Suite 150 | | Salt Lake City | UT | 84116-2878 | |
| Utah State Tax Commission | | 210 N 1950 W | | | Salt Lake City | UT | 84134-0400 | |
| Utah State Tax Commission | Sales Tax | 210 N 1950 W | | | Salt Lake City | UT | 84134-0400 | |
| Utley, Rhonda | | Address on File | | | | | | |
| Utz, Lisa | | Address on File | | | | | | |
| Uvision | Attn General Manager | PO Box850 | | | Canby | OR | 97013 | |
| Uzoma, Laurie | | Address on File | | | | | | |
| V3 Designs Inc | | 22 Adams St | | | Edison | NJ | 08820 | |
| Vaicius, Richard | | Address on File | | | | | | |
| Valarie Mcarthur | | Address on File | | | | | | |
| Valencia R Hill | | Address on File | | | | | | |
| Valencia Robinson-Wi | | Address on File | | | | | | |
| Valenda Brock | | Address on File | | | | | | |
| Valene Anglin | | Address on File | | | | | | |
| Valent, Joanne | | Address on File | | | | | | |
| Valentin Quinones | | Address on File | | | | | | |
| Valentina Kontis | | Address on File | | | | | | |
| Valentines-Evans, Sabrina | | Address on File | | | | | | |
| Valentino, Lisa | | Address on File | | | | | | |
| Valeria Rolle | | Address on File | | | | | | |
| Valerie Akoa | | Address on File | | | | | | |
| Valerie Asturias | | Address on File | | | | | | |
| Valerie Baker | | Address on File | | | | | | |
| Valerie Bennitt | | Address on File | | | | | | |
| Valerie Criswell | | Address on File | | | | | | |
| Valerie Defrancis | | Address on File | | | | | | |
| Valerie Filoramo | | Address on File | | | | | | |
| Valerie Foskin | | Address on File | | | | | | |
| Valerie Gaskill | | Address on File | | | | | | |
| Valerie Johnson | | Address on File | | | | | | |
| Valerie Milliron | | Address on File | | | | | | |
| Valerie Praus | | Address on File | | | | | | |
| Valerie Robinson | | Address on File | | | | | | |
| Valerie Taylor | | Address on File | | | | | | |
| Valerie Whittaker | | Address on File | | | | | | |
| Valgean Cupid | | Address on File | | | | | | |
| Validity Inc | | PO Box 7410469 | | | Chicago | IL | 60674 | |
| Validity Inc | | PO Box 7410469 | | | Chicago | IL | 60674-0469 | |
| Vallario, Jennifer | | Address on File | | | | | | |
| Vallario, Maryjean | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 243 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Vallejo, Judy | | Address on File | | | | | | |
| Vallrugo, Christine M. | | Address on File | | | | | | |
| Valorie Beagle | | Address on File | | | | | | |
| Valpak | Tracy Dooley, Media Sales Consultant | PO Box 856412 | | | Minneapolis | MN | 55485-6412 | |
| Valuevision Interactive Inc. | Alex Wassenburger | 6740 Shady Oak Rd. | | | Eden Prarie | MN | 55344 | |
| Valuevision Retail Inc. | Alex Wassenburger | 6740 Shady Oak Rd. | | | Eden Prarie | MN | 55344 | |
| Van Camp, Sarah | | Address on File | | | | | | |
| Van Horbeck, Taylor S. | | Address on File | | | | | | |
| Van Keuren, Judy | | Address on File | | | | | | |
| Van Meter, Kimberly | | Address on File | | | | | | |
| Van, Jennifer | | Address on File | | | | | | |
| Van, Lisa J. | | Address on File | | | | | | |
| Vanburen, Jesse | | Address on File | | | | | | |
| Vanca, Gary | | Address on File | | | | | | |
| Vance, Cindy | | Address on File | | | | | | |
| Vanderlek, Joy | | Address on File | | | | | | |
| Vandersluys, Glenn | | Address on File | | | | | | |
| Vanessa Bonneau | | Address on File | | | | | | |
| Vanessa Davidson | | Address on File | | | | | | |
| Vanessa Johnson | | Address on File | | | | | | |
| Vanessa Laurent | | Address on File | | | | | | |
| Vanessa Victoriano | | Address on File | | | | | | |
| Vang, Moe | | Address on File | | | | | | |
| Vaniece Adams | | Address on File | | | | | | |
| VanMeter, Kaitlyn | | Address on File | | | | | | |
| Vanna Hoy | | Address on File | | | | | | |
| Vann-Lark, Sandra | | Address on File | | | | | | |
| VanOverbeke, Caitlin | | Address on File | | | | | | |
| Vanwinkle, Brett | | Address on File | | | | | | |
| Vargo, Tracy | | Address on File | | | | | | |
| Varrassi, Mary Ann | | Address on File | | | | | | |
| Varupa, Ismet H. | | Address on File | | | | | | |
| Vasdai Mohan | | Address on File | | | | | | |
| Vaske, Troy A. | | Address on File | | | | | | |
| Vasquez, Jasmin | | Address on File | | | | | | |
| Vasquez, Jose | | Address on File | | | | | | |
| Vaughn, Charles | | Address on File | | | | | | |
| Vaughn, Jasmine N. | | Address on File | | | | | | |
| Vaught, Roshona | | Address on File | | | | | | |
| Vazquez, Bea | | Address on File | | | | | | |
| Vazquez, James | | Address on File | | | | | | |
| Vazquez, Yolanda | | Address on File | | | | | | |
| Vdopia Inc dba Chocolate | | 2443 Fillmore Street | 380-7980 | | San Francisco | CA | 94115 | |
| Vear Solution Pty Ltd | | 344 Little Collins Street | | | Melbourne | VIC | 03000 | Australia |
| Vega, Hector | | Address on File | | | | | | |
| Vega, Mariana | | Address on File | | | | | | |
| Vega, Rita | | Address on File | | | | | | |
| Vei Communications | | 710 S 13 St | | | Vincennes | IN | 47591 | |
| Vela, Velma N | | Address on File | | | | | | |
| Velasco, Lydia | | Address on File | | | | | | |
| Velasquez, Anita | | Address on File | | | | | | |
| Velez, Glenn | | Address on File | | | | | | |
| Velez, Venny | | Address on File | | | | | | |
| Vella Allen | | Address on File | | | | | | |
| Vellez, Saudy | | Address on File | | | | | | |
| Vellsy Smith | | Address on File | | | | | | |
| Velma Branch | | Address on File | | | | | | |
| Velma Dilworth | | Address on File | | | | | | |
| Velma Lindsey | | Address on File | | | | | | |
| Velma Propps | | Address on File | | | | | | |
| Velma Wright | | Address on File | | | | | | |
| Venatus Media Ltd | Anthony Campanella | 20 Farringdon St | 3rd Floor | | London | | EC4A 4AB | United Kingdom |
| Vences, Kelsy | | Address on File | | | | | | |
| Veneshia Mccray | | Address on File | | | | | | |
| Venetta Brown | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 244 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Venice Johnson | | Address on File | | | | | | |
| Venice Moses | | Address on File | | | | | | |
| Ventress, Nadine | | Address on File | | | | | | |
| Venturebeat Inc | | 22 Battery Street | Suite 320 | | San Francisco | CA | 94111 | |
| Vera Heimann | | Address on File | | | | | | |
| Vera Jewell | | Address on File | | | | | | |
| Vera Jones | | Address on File | | | | | | |
| Vera Jordan | | Address on File | | | | | | |
| Vera Luster | | Address on File | | | | | | |
| Vera Nykulak | | Address on File | | | | | | |
| Vera Ware | | Address on File | | | | | | |
| Verduzco, Sandra H. | | Address on File | | | | | | |
| Verena Ryan | | Address on File | | | | | | |
| Vergie Till | | Address on File | | | | | | |
| Verified Credentials | | 20890 Kenbridge Court | | | Lakeville | MN | 55044 | |
| Verita Allen | | Address on File | | | | | | |
| Verizon | | 500 Technology Drive | Suite 550 | | Weldon Spring | MO | 63304 | |
| Verizon | | PO Box 1 | | | Worcester | MA | 01654-0001 | |
| Verizon | | PO Box 1100 | | | Albany | NY | 12250-0001 | |
| Verizon | | PO Box 15043 | | | Albany | NY | 12212-5043 | |
| Verizon | | PO Box 16810 | | | Newark | NJ | 07101-6810 | |
| Verizon | | PO Box 17577 | | | Baltimore | MD | 21297-0513 | |
| Verizon | | PO Box 28007 | | | Lehigh Valley | PA | 18002-8007 | |
| Verizon | | PO Box 4820 | | | Trenton | NJ | 08650-4820 | |
| Verizon | | PO Box 646 | | | Baltimore | MD | 21265-0646 | |
| Verizon | | PO Box 8100 | | | Aurora | IL | 60507-8100 | |
| Verizon | Attn Senior Managing Associate General Counsel | 1095 Avenue of the Americas | 12th Floor | | New York | NY | 10036 | |
| Verizon | Attn Verizon Fios TV Buisiness and Legal Affairs | 1095 Avenue of the Americas | 12th Floor | | New York | NY | 10036 | |
| Verizon | Attn Verizon Fios TV Buisiness and Legal Affairs | 1300 I St Nw | Suite 500 East | | Washington Dc | | 20005 | |
| Verizon | Attn Verizon Fios Tv Buisiness And Legal Affairs | 1300 I St NW, Suite 500 East | Suite 500 East | | Washington | DC | 20005 | |
| Verizon Business | | PO Box 15043 | | | Albany | NY | 12212-5043 | |
| Verizon Business | | PO Box 371322 | | | Pittsburgh | PA | 15250-7322 | |
| Verizon Business | | PO Box 371355 | | | Pittsburgh | PA | 15250-7355 | |
| Verizon Business | | PO Box 371392 | | | Pittsburgh | PA | 15270-7392 | |
| Verizon Business | | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| Verizon Business | | PO Box 371873 | | | Pittsburgh | PA | 15250-7873 | |
| Verizon Business | | PO Box 382040 | | | Pittsburgh | PA | 15251-8040 | |
| Verizon Business | | PO Box 660794 | | | Dallas | TX | 75266-0794 | |
| Verizon Business | | PO Box 70699 | | | Chicago | IL | 60673-0699 | |
| Verizon Business | | PO Box 70928 | | | Chicago | IL | 60673-0928 | |
| Verizon Business | | PO Box 73468 | | | Chicago | IL | 60673-7468 | |
| Verizon Business | | PO Box 73787 | | | Chicago | IL | 60673-7787 | |
| Verizon Business | | PO Box 856059 | | | Louisville | KY | 40285-6059 | |
| Verizon Business | | PO Box 96008 | | | Charlotte | NC | 28296-0008 | |
| Verizon Business | | PO Box 96022 | | | Charlotte | NC | 28296-0022 | |
| Verizon Business Network Services, Inc | | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | |
| Verizon Fios Tv | Attn Sue Johnston | Hqga1K30 | | | Grapevine | TX | 76051 | |
| Verizon Wireless | | PO Box 16810 | | | Newark | NJ | 07101-6810 | |
| Verizon Wireless | | PO Box 25505 | | | Lehigh Valley | PA | 18002-5505 | |
| Verizon Wireless | | PO Box 25506 | | | Lehigh Valley | PA | 18002-5506 | |
| Verizon Wireless | | PO Box 790406 | | | St Louis | MO | 63179-0406 | |
| Verlynne Herring | | Address on File | | | | | | |
| Vermont Department of Taxes | | 133 State Street, 1stFloor | | | Montpelier | VT | 05633-1401 | |
| Vermont Department of Taxes | | PO Box 547 | | | Montpelier | VT | 05601-0547 | |
| Verna Pablo | | Address on File | | | | | | |
| Vernal L. Ingram | | Address on File | | | | | | |
| Vernal Powis | | Address on File | | | | | | |
| Vernekar, Roopa | | Address on File | | | | | | |
| Vernel Young | | Address on File | | | | | | |
| Vernette Tomei | | Address on File | | | | | | |
| Vernita Jones | | Address on File | | | | | | |
| Vernita Whitfield | | Address on File | | | | | | |
| Vernith Mitchell | | Address on File | | | | | | |
| Vernon A Bell Sr | | Address on File | | | | | | |
| Vernon Bell Sr | | Address on File | | | | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Vernon Mctherson | | Address on File | | | | | | |
| Verona Bazel | | Address on File | | | | | | |
| Verona Burton | | Address on File | | | | | | |
| Veronica Carr | | Address on File | | | | | | |
| Veronica Dietz | | Address on File | | | | | | |
| Veronica Dimon | | Address on File | | | | | | |
| Veronica Irvin | | Address on File | | | | | | |
| Veronica Johnson | | Address on File | | | | | | |
| Veronica Law | | Address on File | | | | | | |
| Veronica Lewis | | Address on File | | | | | | |
| Veronica Mergold | | Address on File | | | | | | |
| Veronica Olechna | | Address on File | | | | | | |
| Veronica Sheahan | | Address on File | | | | | | |
| Veronica Smith | | Address on File | | | | | | |
| Verticalscope Inc | | 111 Peter Street | Suite 901 | | Toronto | | M5V 2H1 | Canada |
| Verticalscope USA dba Hometalk Inc | | 30800 Telegraph Road | Suite 1921 | | Bingham Farms | MI | 48025 | |
| Vertiv Corporation | Attn Matthew Johnson | 1050 Dearborn Dr | | | Columbus | OH | 43085 | |
| Vertiv Services Inc | | PO Box 70474 | | | Chicago | IL | 60673 | |
| Vertiv Services Inc | | PO Box 70474 | | | Chicago | IL | 60673-0001 | |
| Vertiv Services Inc | Asco Services Inc | PO Box 73473 | | | Chicago | IL | 60673-7473 | |
| Vester Staten | | Address on File | | | | | | |
| Vestree Dildy | | Address on File | | | | | | |
| Veta Powel | | Address on File | | | | | | |
| Vette, Rakha | | Address on File | | | | | | |
| Viant US LLC | Attn Maggie Kamp | 4 Park Plaza | Ste #1500 | | Irvine | CA | 92614 | |
| Vice, Kenya | | Address on File | | | | | | |
| Vick, Jennifer Lynn | | Address on File | | | | | | |
| Vickey Hendrick | | Address on File | | | | | | |
| Vicki Davis | | Address on File | | | | | | |
| Vicki Embry | | Address on File | | | | | | |
| Vicki Forrest | | Address on File | | | | | | |
| Vicki L Ballard | | Address on File | | | | | | |
| Vicki L Magaha | | Address on File | | | | | | |
| Vicki Loe | | Address on File | | | | | | |
| Vicki Morris | | Address on File | | | | | | |
| Vicki Neutebauer | | Address on File | | | | | | |
| Vicki Rose | | Address on File | | | | | | |
| Vicki Rudulph | | Address on File | | | | | | |
| Vicki Salgado | | Address on File | | | | | | |
| Vicki Webb | | Address on File | | | | | | |
| Vicki White | | Address on File | | | | | | |
| Vicki Whittaker | | Address on File | | | | | | |
| Vickie Bogert | | Address on File | | | | | | |
| Vickie Bomar | | Address on File | | | | | | |
| Vickie Botkin | | Address on File | | | | | | |
| Vickie Coleman | | Address on File | | | | | | |
| Vickie Edwards | | Address on File | | | | | | |
| Vickie Elliott | | Address on File | | | | | | |
| Vickie Ferris | | Address on File | | | | | | |
| Vickie K. Crockett | | Address on File | | | | | | |
| Vickie Mcintosh | | Address on File | | | | | | |
| Vickie Orender | | Address on File | | | | | | |
| Vickie Ransey | | Address on File | | | | | | |
| Vickie Sanders | | Address on File | | | | | | |
| Vickie Shamblin | | Address on File | | | | | | |
| Vickie Shupe | | Address on File | | | | | | |
| Vickie Snow | | Address on File | | | | | | |
| Vickie Underwood | | Address on File | | | | | | |
| Vicky Jones | | Address on File | | | | | | |
| Vicky Womack | | Address on File | | | | | | |
| Vicky York | | Address on File | | | | | | |
| Victor Bazemore | | Address on File | | | | | | |
| Victor Cavan | | Address on File | | | | | | |
| Victor Fernandez | | Address on File | | | | | | |
| Victor Lopez | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 246 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| VIctor Lujan | | Address on File | | | | | | |
| VIctor Rendon | | Address on File | | | | | | |
| VIctoria Alvarez | | Address on File | | | | | | |
| VIctoria Barboni | | Address on File | | | | | | |
| VIctoria Burnside | | Address on File | | | | | | |
| VIctoria Devines | | Address on File | | | | | | |
| Victoria Ebel | | Address on File | | | | | | |
| VIctoria Franklin | | Address on File | | | | | | |
| VIctoria Hernandez | | Address on File | | | | | | |
| VIctoria L Carlock | | Address on File | | | | | | |
| VIctoria Martin | | Address on File | | | | | | |
| VIctoria Paholski | | Address on File | | | | | | |
| VIctoria Pirtle | | Address on File | | | | | | |
| Victoria Raji | | Address on File | | | | | | |
| VIctoria Roberts | | Address on File | | | | | | |
| VIctoria Thompson | | Address on File | | | | | | |
| Victoria, Bright | | Address on File | | | | | | |
| VIda Shoes Intl Inc | Leslie Chevere, Pay | 29 W 56th Street | | | New York | NY | 10019 | |
| Vida, Gabor | | Address on File | | | | | | |
| VIdazoo Ltd | | 10 Got Levin Street | Suite 11 | | Haifa | | 243922 | Israel |
| VIdazoo Ltd | Attn Lior Schattelez | 114 Yigal Alon St | | | Tel Aviv | | 6744320 | Israel |
| VIdcrunch LLC | | 1716 Union St | | | San Francisco | CA | 94123 | |
| VIdeo Elephant Ltd | Peter Moloney, Samin Sallehan, | Basement Office | 40 Leeson St Lower | | Dublin | | 2 | Ireland |
| VIdillion Inc | | 8635 W Sahara Ave | Pmb 698 | | Las Vegas | NV | 89117 | |
| Viegas, Elizabeth | | Address on File | | | | | | |
| Viegas, Hector | | Address on File | | | | | | |
| Vieland, June | | Address on File | | | | | | |
| Vienna D Dreaden | | Address on File | | | | | | |
| Viera, Rafelita | | Address on File | | | | | | |
| Viering, Donna | | Address on File | | | | | | |
| VIking Project | | Ste U251 | 4130 S Mill Ave | | Tempe | AZ | 85282 | |
| Villa, Jorge | | Address on File | | | | | | |
| Villanueva, Elizabeth | | Address on File | | | | | | |
| Villeza, Lucien | | Address on File | | | | | | |
| Villodas, Judith | | Address on File | | | | | | |
| VIlma Gordon | | Address on File | | | | | | |
| VIlma Willoughby | | Address on File | | | | | | |
| Vincent, Charles E. | | Address on File | | | | | | |
| Vincent, Tanya D. | | Address on File | | | | | | |
| VIncenza Sardo | | Address on File | | | | | | |
| Vinces, Miguel | | Address on File | | | | | | |
| VIncina Zero | | Address on File | | | | | | |
| VIola Bowers | | Address on File | | | | | | |
| VIola Francis | | Address on File | | | | | | |
| VIola Mckenzie | | Address on File | | | | | | |
| VIola Padilla | | Address on File | | | | | | |
| VIoleta VIllaescusa | | Address on File | | | | | | |
| Violette, Robert | | Address on File | | | | | | |
| VIolita Barlas | | Address on File | | | | | | |
| VIrgie Alexander | | Address on File | | | | | | |
| VIrgie White | | Address on File | | | | | | |
| VIrgil Lewis | | Address on File | | | | | | |
| VIrgilia Campbell-Wh | | Address on File | | | | | | |
| VIrgina Vercruysse | | Address on File | | | | | | |
| VIrginia Brenneisen | | Address on File | | | | | | |
| VIrginia Clore | | Address on File | | | | | | |
| VIrginia Collard | | Address on File | | | | | | |
| Virginia Department of Taxation | | 1957 Westmoreland Street | | | Richmond | VA | 23230 | |
| Virginia Department of Taxation | | PO Box 26627 | | | Richmond | VA | 23261-6627 | |
| VIrginia E Shaw | | Address on File | | | | | | |
| VIrginia Earle | | Address on File | | | | | | |
| VIrginia Esquivel | | Address on File | | | | | | |
| VIrginia Grant | | Address on File | | | | | | |
| VIrginia Greer | | Address on File | | | | | | |
| VIrginia Jenkins | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 247 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Virginia Kazen | | Address on File | | | | | | |
| Virginia L Greer | | Address on File | | | | | | |
| Virginia Little | | Address on File | | | | | | |
| Virginia M Spudis | | Address on File | | | | | | |
| Virginia Mead | | Address on File | | | | | | |
| Virginia Patrick | | Address on File | | | | | | |
| Virginia Pedersen | | Address on File | | | | | | |
| Virginia Ragusa | | Address on File | | | | | | |
| Virginia Rankin | | Address on File | | | | | | |
| Virginia Reid | | Address on File | | | | | | |
| Virginia Reilly | | Address on File | | | | | | |
| Virginia Rosado | | Address on File | | | | | | |
| Virginia Sunderman | | Address on File | | | | | | |
| Virginia Taylor | | Address on File | | | | | | |
| Virginia Torres | | Address on File | | | | | | |
| Virginia Williams | | Address on File | | | | | | |
| Virginia Young | | Address on File | | | | | | |
| Vise, Michele L. | | Address on File | | | | | | |
| Visger, Bridget | | Address on File | | | | | | |
| Visions Inc | | 8801 Wyoming Ave N | | | Brooklyn Park | MN | 55445 | |
| Visser, Wendy | | Address on File | | | | | | |
| Vita Licari | | Address on File | | | | | | |
| Vitale, Sandra | | Address on File | | | | | | |
| Vitalyn Baker | | Address on File | | | | | | |
| Vitor Media LLC | | 4900 Ohear Ave | Suite 100-243 | | North Charleston | SC | 29405-5081 | |
| Vivian B Price | | Address on File | | | | | | |
| Vivian Durin | | Address on File | | | | | | |
| Vivian Frolic | | Address on File | | | | | | |
| Vivian Johnson | | Address on File | | | | | | |
| Vivian Kirkland | | Address on File | | | | | | |
| Vivian M Hayes | | Address on File | | | | | | |
| Vivian Marse | | Address on File | | | | | | |
| Vivian Mosley | | Address on File | | | | | | |
| Vivian Parker | | Address on File | | | | | | |
| Vivian Rosa | | Address on File | | | | | | |
| Vivian Sam | | Address on File | | | | | | |
| Viviane Blackburn | | Address on File | | | | | | |
| Vivid Gemz Inc | | 2400 Marine Ave Ste 100 | | | Redondo Beach | CA | 90278 | |
| Vivienne Carroll | | Address on File | | | | | | |
| Vivienne Lasky | | Address on File | | | | | | |
| Vizrt Inc | | 5131 Beckwith Blvd | | | San Antonio | TX | 78249 | |
| Vlogbox Inc | Tatyana Samokhvalova | 3500 S Dupont Hwy | | | Dover | DE | 19901 | |
| Vlw Sales LLC | Attn Kevin Wieck, Cfo | PO Box 777482 | | | Henderson | NV | 89077-7482 | |
| Voce, Patricia | | Address on File | | | | | | |
| Voiles, Mary | | Address on File | | | | | | |
| Voiz, Susan | | Address on File | | | | | | |
| Volinsky, Shelley | | Address on File | | | | | | |
| Vonbargen, Thelma | | Address on File | | | | | | |
| Voney, Kristie | | Address on File | | | | | | |
| Voy, Suzanne | | Address on File | | | | | | |
| Vreeland, Candace S. | | Address on File | | | | | | |
| Vruggman, Rosa | | Address on File | | | | | | |
| Vu, Dawn A. | | Address on File | | | | | | |
| Vung, Cing L. | | Address on File | | | | | | |
| Vuukle Dmcc | Deepak Chauhan, Ravi Mittal, | Unit No 2980 Dmcc Business Centre | Level No 1 | | Dubai | | 48800 | United Arab Emirates |
| Vvi Fulfillment Center Inc. | Alex Wassenburger | 6740 Shady Oak Rd. | | | Eden Prarie | MN | 55344 | |
| VVI Fulfillment Center, Inc. | | 6740 Shady Oak Rd | | | Eden Prairie | MN | 55344 | |
| VXI Global Solutions, LLC | Attn Corporate Counsel | 220 W 1st St | 3rd Fl | | Los Angeles | CA | 90012 | |
| VXI Global Solutions, LLC | Attn David Zhou | 220 W. 1st Street | 3rd Floor | | Los Angeles | CA | 90012 | |
| Waardex Ou | Dianna B, Lyudmila Tserkovyuk, Financial Mgr, Phone Corporate | Narva Mnt 5 | | | Tallinn | | 10117 | Estonia |
| Waddell, Wilma | | Address on File | | | | | | |
| Wade, Cheryl | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 248 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wade, Samuel | | Address on File | | | | | | |
| Wady-Alexander, Renee | | Address on File | | | | | | |
| Waechtersbach USA Inc | | PO Box 790343 | | | St Louis | MO | 63179 | |
| Wafford, Tracy | | Address on File | | | | | | |
| Wageman, Montgomery R. | | Address on File | | | | | | |
| Wagner Spray Tech Corporation | Attn John Berwick, Mike Baird, Terry Pedersen, Derek Boll, andUnda Schoenholen | 1170 Fembrook Lane | | | Plymouth | MN | 55447 | |
| Wagner Spray Tech. Corp. | c/o Soule & Stull LLC | Attn Kevin Curry | 3033 Excelsior Blvd, Ste 190 | | Minneapolis | MN | 55416 | |
| Wagner, Domonique | | Address on File | | | | | | |
| Wagner, Ruby | | Address on File | | | | | | |
| Wahl, Erin | | Address on File | | | | | | |
| Waite, Carolyn | | Address on File | | | | | | |
| Walenta, Catherine | | Address on File | | | | | | |
| Walk Me | | 71 Stevenson Street | Floor 20 | | San Francisco | CA | 94105 | |
| Walker Jr., Damani | | Address on File | | | | | | |
| Walker, Betty | | Address on File | | | | | | |
| Walker, C.M. | | Address on File | | | | | | |
| Walker, Candyce | | Address on File | | | | | | |
| Walker, Debra | | Address on File | | | | | | |
| Walker, Janice | | Address on File | | | | | | |
| Walker, Kathy | | Address on File | | | | | | |
| Walker, Keri M. | | Address on File | | | | | | |
| Walker, Marie | | Address on File | | | | | | |
| Walker, Nancy | | Address on File | | | | | | |
| Walker, Robert | | Address on File | | | | | | |
| Walker, Samuel | | Address on File | | | | | | |
| Walker, Sharon | | Address on File | | | | | | |
| Walker, Syreeta | | Address on File | | | | | | |
| Walker, Virginia | | Address on File | | | | | | |
| Walker, Will | | Address on File | | | | | | |
| Walkme Inc | | Dept La 25089 | | | Pasadena | CA | 91185-5089 | |
| WalkMe, Inc. | | 71 Stevenson St | 20th Floor | | San Francisco | CA | 94105 | |
| Wall, Nikki | | Address on File | | | | | | |
| Wall, Sandra | | Address on File | | | | | | |
| Wallace, Aaron | | Address on File | | | | | | |
| Wallace, Brandy L. | | Address on File | | | | | | |
| Wallace, Delano A. | | Address on File | | | | | | |
| Wallace, Janet | | Address on File | | | | | | |
| Wallace, Juliette K. | | Address on File | | | | | | |
| Wallace, Robert | | Address on File | | | | | | |
| Waller, Sandra | | Address on File | | | | | | |
| Walls, Phyllis | | Address on File | | | | | | |
| Walls, Rita | | Address on File | | | | | | |
| Walor, Kendy L. | | Address on File | | | | | | |
| Walsh, Jared R. | | Address on File | | | | | | |
| Walsh, Patricia | | Address on File | | | | | | |
| Walston, Mary | | Address on File | | | | | | |
| Walter Hudson | | Address on File | | | | | | |
| Walter Orr | | Address on File | | | | | | |
| Walter, Bremner | | Address on File | | | | | | |
| Walters, Frankie | | Address on File | | | | | | |
| Walters, Marilyn | | Address on File | | | | | | |
| Walz, Ann | | Address on File | | | | | | |
| Wand Delong | | Address on File | | | | | | |
| Wanda Behe | | Address on File | | | | | | |
| Wanda Blanton | | Address on File | | | | | | |
| Wanda Brummett | | Address on File | | | | | | |
| Wanda Burch | | Address on File | | | | | | |
| Wanda Elgazaw | | Address on File | | | | | | |
| Wanda Harman | | Address on File | | | | | | |
| Wanda Harris | | Address on File | | | | | | |
| Wanda Hoover | | Address on File | | | | | | |
| Wanda Jones | | Address on File | | | | | | |
| Wanda Keyes | | Address on File | | | | | | |
| Wanda King | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 249 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Wanda M Stewart | | Address on File | | | | | | |
| Wanda Murphy | | Address on File | | | | | | |
| Wanda Ostrander | | Address on File | | | | | | |
| Wanda Pinnix | | Address on File | | | | | | |
| Wanda Platt | | Address on File | | | | | | |
| Wanda Stafford | | Address on File | | | | | | |
| Wanda Welsh | | Address on File | | | | | | |
| Wanda Witcher | | Address on File | | | | | | |
| Wander, Mallory | | Address on File | | | | | | |
| Wandrei, Keith J. | | Address on File | | | | | | |
| Wanessa Watters | | Address on File | | | | | | |
| Wankel, Samantha D. | | Address on File | | | | | | |
| Wankowski, Carolyn | | Address on File | | | | | | |
| Ward Jr, Pearline | | Address on File | | | | | | |
| Ward, I Ann | | Address on File | | | | | | |
| Ward, Kyra T. | | Address on File | | | | | | |
| Ward, Tabatha | | Address on File | | | | | | |
| Wardlow, Brittane | | Address on File | | | | | | |
| Warfield, Elizabeth | | Address on File | | | | | | |
| Wariboko, Andrew | | Address on File | | | | | | |
| Warner Bros Digital Media Sales | | PO Box 13723 | | | Newark | NJ | 07188 | |
| Warner, Sandra | | Address on File | | | | | | |
| Warnick, Miriam | | Address on File | | | | | | |
| Warren Co Water District | | PO Box 10180 | | | Bowling Green | KY | 42102-4780 | |
| Warren Recc | Alma | PO Box 3200 | | | Hopkinsville | KY | 42241-3200 | |
| Warren, Alfred | | Address on File | | | | | | |
| Warren, Darlene | | Address on File | | | | | | |
| Wartick, Pam | | Address on File | | | | | | |
| Warzecha, Shelly H. | | Address on File | | | | | | |
| Washburn, Kellie | | Address on File | | | | | | |
| Washburn, Sandra | | Address on File | | | | | | |
| Washingson, Alicia | | Address on File | | | | | | |
| Washington Groves, Dwana | | Address on File | | | | | | |
| Washington Jr., Richard E. | | Address on File | | | | | | |
| Washington State Department of Revenue | | 2101 4th Ave, Suite 1400 | | | Seattle | WA | 98121 | |
| Washington State Department of Revenue | | PO Box 47464 | | | Olympia | WA | 98504-7464 | |
| Washington, Allison | | Address on File | | | | | | |
| Washington, Carissa | | Address on File | | | | | | |
| Washington, Essie | | Address on File | | | | | | |
| Washington, Ginnessa | | Address on File | | | | | | |
| Washington, Tonia | | Address on File | | | | | | |
| Washington, Vardon | | Address on File | | | | | | |
| Wasp, Earline | | Address on File | | | | | | |
| Wasser, Gladys | | Address on File | | | | | | |
| Wasserburger, James A. | | Address on File | | | | | | |
| Wasserman, Harvey | | Address on File | | | | | | |
| Wasson, Evelyn | | Address on File | | | | | | |
| Watchdesigns, Fashion | | Address on File | | | | | | |
| Waterman, Cheryl | | Address on File | | | | | | |
| Watkins, Andre | | Address on File | | | | | | |
| Watkins, Michael S. | | Address on File | | | | | | |
| Watkins, Shelby | | Address on File | | | | | | |
| Watkins, Sierra L. | | Address on File | | | | | | |
| Watkins, Whitney A. | | Address on File | | | | | | |
| Watson Cable Company | Attn Robert G Watson Jr | 1127 Leverette Rd | | | Warner Robins | GA | 31088 | |
| Watson Jr., Jack | | Address on File | | | | | | |
| Watson, Aisha | | Address on File | | | | | | |
| Watson, Carol | | Address on File | | | | | | |
| Watson, Donnetta | | Address on File | | | | | | |
| Watson, Jessica | | Address on File | | | | | | |
| Watson, Karen | | Address on File | | | | | | |
| Watt, Delaney | | Address on File | | | | | | |
| Watters, Lequitta | | Address on File | | | | | | |
| Watts, Al | | Address on File | | | | | | |
| Watts, Barry | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 250 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Waveney B Sears | | Address on File | | | | | | |
| Waveny A Hyden | | Address on File | | | | | | |
| Wayne Jenkins Photographer LLC | | PO Box 16081 | | | St Louis Park | MN | 55416 | |
| Wayne Newman | | Address on File | | | | | | |
| Wd Navarre Dist LLC | | 5801 East Taft Road | | | North Syracuse | NY | 13212 | |
| Weakley, Cathy | | Address on File | | | | | | |
| Wealthy Brand International Limited | Attn Kathy Ng | B2-G, 1/F., Hang Fung Ind. Bldg. Phase 2 | No. 2G Hok Yuen Street, Hunghom | | Kowloon | | | Hong Kong |
| Webb, Hattie | | Address on File | | | | | | |
| Webb, Lisa G. | | Address on File | | | | | | |
| Webb, Tina M. | | Address on File | | | | | | |
| Webber, Daniel | | Address on File | | | | | | |
| Webber, Marcia | | Address on File | | | | | | |
| Webb-Hawks, Jessica S. | | Address on File | | | | | | |
| Weber, Jeanine | | Address on File | | | | | | |
| Weber, Mary | | Address on File | | | | | | |
| Weber, V | | Address on File | | | | | | |
| Weber, Virginia | | Address on File | | | | | | |
| Webley, Hughdel | | Address on File | | | | | | |
| Webster, Darlene | | Address on File | | | | | | |
| Webster, Jill | | Address on File | | | | | | |
| Weckerly, Barbara | | Address on File | | | | | | |
| Weeks, Catherine | | Address on File | | | | | | |
| Wehlage, Laura | | Address on File | | | | | | |
| Wehmann Models and Talent Inc | | 2909 South Wayzata Boulevard | | | Minneapolis | MN | 55405 | |
| Wehmann Models and Talent Inc | | 2909 Wayzata Blvd | | | Minneapolis | MN | 55405-2126 | |
| Weiland, Christopher | | Address on File | | | | | | |
| Weinstein, Bradon L. | | Address on File | | | | | | |
| Weinzetl, Joseph A. | | Address on File | | | | | | |
| Weiss, Nancy | | Address on File | | | | | | |
| Welch, Alison | | Address on File | | | | | | |
| Wells Fargo Equipment Finance | Manufacturer Services Group | PO Box 7777 | | | San Francisco | CA | 94120-7777 | |
| Wells Fargo Equipment Finance Inc. | | PO Box 858178 | | | Minneapolis | MN | 55485-8178 | |
| Wells Fargo Equipment Finance Inc. | Customer Service | 600 South 4th Street, 10th Floor | Mac 9300-100 | | Minneapolis | MN | 55415 | |
| Wells Fargo Trade Capital Services And Wells Fargo Bank N.A. | Rocco Surrace | 150 E. 42nd Street | | | New York | NY | 10017 | |
| Wells, Amy | | Address on File | | | | | | |
| Wells, Janet | | Address on File | | | | | | |
| Wells, Joseph K. | | Address on File | | | | | | |
| Wells, Mary | | Address on File | | | | | | |
| Wells, Rose | | Address on File | | | | | | |
| Wells, Sandra F. | | Address on File | | | | | | |
| Wells, Stacey | | Address on File | | | | | | |
| Welter, Audrey | | Address on File | | | | | | |
| Wendi Terell Russo | | Address on File | | | | | | |
| Wendy Atkinson | | Address on File | | | | | | |
| Wendy Augustus | | Address on File | | | | | | |
| Wendy Charles | | Address on File | | | | | | |
| Wendy Fox | | Address on File | | | | | | |
| Wendy Karlin Levitt | | Address on File | | | | | | |
| Wendy L Cheney | | Address on File | | | | | | |
| Wendy P Passaro | | Address on File | | | | | | |
| Wendy Stump | | Address on File | | | | | | |
| Wenger Na | | 15 Corporate Dr | | | Orangeburg | NY | 10962 | |
| Wenlei Fang | | Address on File | | | | | | |
| Wenzel, Samuel E. | | Address on File | | | | | | |
| Werner, Olivia R. | | Address on File | | | | | | |
| Wertz, Margaret | | Address on File | | | | | | |
| West Carolina Communications Ll | Attn Linda Vaughn | PO Box610 | | | Abbeville | SC | 29620 | |
| West Penn Power | | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| West Seven Media | | 3432 W 7th Street | | | Ft Worth | TX | 76107 | |
| West Virginia State Tax Department | Tax Account Administration Div | PO Box 1826 | | | Charleston | WV | 25327-1826 | |
| West Virginia Tax Division | | 1001 Lee Street East | | | Charleston | WV | 25301 | |
| West, Desiree N. | | Address on File | | | | | | |
| West, Gale | | Address on File | | | | | | |
| West, Karen | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 251 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| West, Kathy | | Address on File | | | | | | |
| West, Leza | | Address on File | | | | | | |
| West, Maria | | Address on File | | | | | | |
| West, Shelia | | Address on File | | | | | | |
| Westchester Surplus Lines Insurance Company | | Royal Centre Two | 11575 Great Oaks Way, Suite 200 | | Alpharetta | GA | 30022 | |
| Western Broadband | Attn Harvey Boyd | Ste 108 | 9666 E Riggs Rd | | Sun Lakes | AZ | 85248 | |
| Westmoreland County | | 2 North Main Street | | | Greensburg | PA | 15601 | |
| Weston, Carolyn | | Address on File | | | | | | |
| Westrop, Stephanie | | Address on File | | | | | | |
| Westrup, Megan | | Address on File | | | | | | |
| Westwood Professional Services Inc | | PO Box 856650 | | | Minneapolis | MN | 55485-6650 | |
| Wetherby, Mary | | Address on File | | | | | | |
| Wethington, Casey J. | | Address on File | | | | | | |
| Wexler, Robin | | Address on File | | | | | | |
| Weyant, Brenda | | Address on File | | | | | | |
| Wharram, Abigail K. | | Address on File | | | | | | |
| Wheaton, Phillip | | Address on File | | | | | | |
| Wheeler, Ariele J. | | Address on File | | | | | | |
| Wheeler, Janet | | Address on File | | | | | | |
| Wheeler, Jennifer L. | | Address on File | | | | | | |
| Wheeler, Pamela | | Address on File | | | | | | |
| Wheeles, Kathy | | Address on File | | | | | | |
| Wheelis, Geri | | Address on File | | | | | | |
| Whismeant, Donna | | Address on File | | | | | | |
| Whisnant, David | | Address on File | | | | | | |
| Whistler Corporation | | Dept 2148 | | | Tulsa | OK | 74182 | |
| Whitaker, Sally | | Address on File | | | | | | |
| White Ops, Inc | Attn Barry Chubrik | 7 West 22nd Street | 9th Floor | | New York | NY | 10010 | |
| White, Hazel | | Address on File | | | | | | |
| White, Jack | | Address on File | | | | | | |
| White, Jhamir | | Address on File | | | | | | |
| White, Linda D. | | Address on File | | | | | | |
| White, Mary | | Address on File | | | | | | |
| White, Sheryl | | Address on File | | | | | | |
| White, Wilbert | | Address on File | | | | | | |
| Whitehead, Hannah | | Address on File | | | | | | |
| Whitehouse Jr., Gary Z. | | Address on File | | | | | | |
| Whiteman, Lysle | | Address on File | | | | | | |
| Whites, Sarah | | Address on File | | | | | | |
| Whiting, Fairfield | | Address on File | | | | | | |
| Whitley, Bernetta | | Address on File | | | | | | |
| Whitley, Rena | | Address on File | | | | | | |
| Whitley, Sue | | Address on File | | | | | | |
| Whitlock, Patricia | | Address on File | | | | | | |
| Whitlock, Paul A. | | Address on File | | | | | | |
| Whitlow, Aaron T. | | Address on File | | | | | | |
| Whitney, Alexis | | Address on File | | | | | | |
| Whittaker, Susan | | Address on File | | | | | | |
| Whittinghill, Brittany M. | | Address on File | | | | | | |
| Whyde, Tiffany | | Address on File | | | | | | |
| Wibbitz Inc | | 114 John St | PO Box 912 | | New York | NY | 10272 | |
| Wichilfeg, Ronsmith | | Address on File | | | | | | |
| Wicke Herrler Notary | | Brienner Strasse 13/14 | Luitpoldblock | | Munich | | 80333 | Germany |
| Wicker, Tamara | | Address on File | | | | | | |
| Wickham, Beverly | | Address on File | | | | | | |
| WideOpenWest Finance, LLC | Attn Legal Department | 7887 East Belleview Ave | | | Englewood | CO | 80111 | |
| WideOpenWest Finance, LLC | Attn Seth Russell, Roger Seiken | 7887 East Belleview Ave | Suite 1000 | | Englewood | CO | 80111 | |
| Wideopenwest Finances LLC | Attn Seth Russell, Roger Seiken | 7887 East Belleview Ave | Suite 1000 | | Englewood | CO | 80111 | |
| Wideopenwest Networks LLC | | 7887 E Belleview Ave | Ste 1000 | | Englewood | CO | 80111 | |
| Wideopenwest Networks LLC | Attn Accounts Receivable | 1241 O.G. Skinner Dr | | | West Point | GA | 31833 | |
| Wideopenwest Networks LLC | Attn Ilana Milstein | Ste 1000 | | | Englewood | CO | 80111 | |
| Wideopenwest Networks LLC | Attn Seth Russell & Paul Knott | 7887 East Belleview Ave | Suite 1000 | | Englewood | CO | 80111 | |
| Widner III, William E. | | Address on File | | | | | | |
| Widner, Heather L. | | Address on File | | | | | | |
| Widner, Kaci M. | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 252 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wieczorek, Patricia | | Address on File | | | | | | |
| Wieditz, Roman C. | | Address on File | | | | | | |
| Wiersum, Lori | | Address on File | | | | | | |
| Wiggins, Aaron D. | | Address on File | | | | | | |
| Wiggins, Keith | | Address on File | | | | | | |
| Wight, Caroline | | Address on File | | | | | | |
| Wigley, Virgil | | Address on File | | | | | | |
| Wilard, Paul | | Address on File | | | | | | |
| Wilcox, Jaclyn C. | | Address on File | | | | | | |
| Wild Seed Watch dba Yes Watch | Bjorn Kartomten | 1141 Avenida Amantea | | | Lo Jolla | CA | 92037 | |
| Wilfredo Ruiz | | Address on File | | | | | | |
| Wilhelm, Nyla D | | Address on File | | | | | | |
| Wilhite, Mary | | Address on File | | | | | | |
| Wilkerson, Debra | | Address on File | | | | | | |
| Wilkerson, Sherri M. | | Address on File | | | | | | |
| Wilkerson, Teaghen | | Address on File | | | | | | |
| Wilkins, Latasha L. | | Address on File | | | | | | |
| Wilkinson, Jackie A. | | Address on File | | | | | | |
| Willaert, Yevette | | Address on File | | | | | | |
| Willaim Biles | | Address on File | | | | | | |
| Willam Reed | | Address on File | | | | | | |
| Willene Washington | | Address on File | | | | | | |
| Willeta Campos | | Address on File | | | | | | |
| William A Howard | | Address on File | | | | | | |
| William Bayle | | Address on File | | | | | | |
| William Boxenbaum | | Address on File | | | | | | |
| William Bucierka | | Address on File | | | | | | |
| William Dorsey | | Address on File | | | | | | |
| William Fenn | | Address on File | | | | | | |
| William Fisher | | Address on File | | | | | | |
| William Frazier | | Address on File | | | | | | |
| William Grainger | | Address on File | | | | | | |
| William Hallett | | Address on File | | | | | | |
| William Hardin | | Address on File | | | | | | |
| William J Joyce | | Address on File | | | | | | |
| William Jones | | Address on File | | | | | | |
| William Joseph | | Address on File | | | | | | |
| William Kidd | | Address on File | | | | | | |
| William Lee | | Address on File | | | | | | |
| William Lillard LIII | | Address on File | | | | | | |
| William Lozano Jr. | | Address on File | | | | | | |
| William Post Jr | | Address on File | | | | | | |
| William Pratt | | Address on File | | | | | | |
| William Ramirez | | Address on File | | | | | | |
| William Ray | | Address on File | | | | | | |
| William Schrodi | | Address on File | | | | | | |
| William Smart | | Address on File | | | | | | |
| William Syoen | | Address on File | | | | | | |
| William Wood | | Address on File | | | | | | |
| William Woodall | | Address on File | | | | | | |
| William, Gomez | | Address on File | | | | | | |
| William, Rector | | Address on File | | | | | | |
| William, Tanya | | Address on File | | | | | | |
| Williamitis, Christine | | Address on File | | | | | | |
| Williams, Albert | | Address on File | | | | | | |
| Williams, Angie | | Address on File | | | | | | |
| Williams, Argelis | | Address on File | | | | | | |
| Williams, Barbara M. | | Address on File | | | | | | |
| Williams, Beverley | | Address on File | | | | | | |
| Williams, Bruce | | Address on File | | | | | | |
| Williams, Callie | | Address on File | | | | | | |
| Williams, Carolyn | | Address on File | | | | | | |
| Williams, Carrie | | Address on File | | | | | | |
| Williams, Channmel | | Address on File | | | | | | |
| Williams, Claudia Lynn | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 253 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Williams, Darek | | Address on File | | | | | | |
| Williams, David | | Address on File | | | | | | |
| Williams, Debra | | Address on File | | | | | | |
| Williams, Denise | | Address on File | | | | | | |
| Williams, Dion | | Address on File | | | | | | |
| Williams, Dorsey | | Address on File | | | | | | |
| Williams, Ellis | | Address on File | | | | | | |
| Williams, Hannah R. | | Address on File | | | | | | |
| Williams, Hazel | | Address on File | | | | | | |
| Williams, Ina | | Address on File | | | | | | |
| Williams, John | | Address on File | | | | | | |
| Williams, Kelier | | Address on File | | | | | | |
| Williams, Larry | | Address on File | | | | | | |
| Williams, Leadine | | Address on File | | | | | | |
| Williams, Lonnie | | Address on File | | | | | | |
| Williams, Maria | | Address on File | | | | | | |
| Williams, Marlene | | Address on File | | | | | | |
| Williams, Nancy | | Address on File | | | | | | |
| Williams, Natashea B. | | Address on File | | | | | | |
| Williams, Natherleane | | Address on File | | | | | | |
| Williams, Phoebe | | Address on File | | | | | | |
| Williams, Rose M. | | Address on File | | | | | | |
| Williams, Samantha D. | | Address on File | | | | | | |
| Williams, Shanice | | Address on File | | | | | | |
| Williams, Sherry | | Address on File | | | | | | |
| Williams, Sonia | | Address on File | | | | | | |
| Williams, Taneshia M. | | Address on File | | | | | | |
| Williams, Tatiana | | Address on File | | | | | | |
| Williams, Tawanda N. | | Address on File | | | | | | |
| Williams, Terry | | Address on File | | | | | | |
| Williams, Vanessa | | Address on File | | | | | | |
| Williams, Victor | | Address on File | | | | | | |
| Williams, Whitney M. | | Address on File | | | | | | |
| Williamson, Charlotte | | Address on File | | | | | | |
| Williamson, Joseph | | Address on File | | | | | | |
| Williard, Arlene | | Address on File | | | | | | |
| Willie Carter | | Address on File | | | | | | |
| Willie D Ball | | Address on File | | | | | | |
| Willie F. Robinson | | Address on File | | | | | | |
| Willie Harper | | Address on File | | | | | | |
| Willie Holmes | | Address on File | | | | | | |
| Willie Jean Moore | | Address on File | | | | | | |
| Willie Jones | | Address on File | | | | | | |
| Willie Mae Newton | | Address on File | | | | | | |
| Willie Matthews | | Address on File | | | | | | |
| Willie Mitchell | | Address on File | | | | | | |
| Willie Peacka | | Address on File | | | | | | |
| Willie Sanders | | Address on File | | | | | | |
| Willie Williams | | Address on File | | | | | | |
| Willingham, Dominique N. | | Address on File | | | | | | |
| Willis, Danette | | Address on File | | | | | | |
| Willis, Sally | | Address on File | | | | | | |
| Willistean Hayes | | Address on File | | | | | | |
| Willoughby, Briley | | Address on File | | | | | | |
| Willoughby, Clarissa | | Address on File | | | | | | |
| Willoughby, Mira D. | | Address on File | | | | | | |
| Willow D Mark | | Address on File | | | | | | |
| Willy Salet | | Address on File | | | | | | |
| Wilma Akins | | Address on File | | | | | | |
| Wilma Bagley | | Address on File | | | | | | |
| Wilma Dorsey | | Address on File | | | | | | |
| Wilma Hedley | | Address on File | | | | | | |
| Wilma Kelly | | Address on File | | | | | | |
| Wilma Williams | | Address on File | | | | | | |
| Wilmarth, Paula | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 254 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Wilmuth Payne | | Address on File | | | | | | |
| Wilöen Collins | | Address on File | | | | | | |
| Wilson Jr., Bennie L. | | Address on File | | | | | | |
| Wilson, Barbara F. | | Address on File | | | | | | |
| Wilson, Bionca D. | | Address on File | | | | | | |
| Wilson, Caitlin | | Address on File | | | | | | |
| Wilson, Carolyn | | Address on File | | | | | | |
| Wilson, Cayla | | Address on File | | | | | | |
| Wilson, Clarice | | Address on File | | | | | | |
| Wilson, Debbie | | Address on File | | | | | | |
| Wilson, Dorothy | | Address on File | | | | | | |
| Wilson, Emma G. | | Address on File | | | | | | |
| Wilson, James | | Address on File | | | | | | |
| Wilson, Madelyn R. | | Address on File | | | | | | |
| Wilson, Maureen | | Address on File | | | | | | |
| Wilson, Mildred | | Address on File | | | | | | |
| Wilson, Monika D. | | Address on File | | | | | | |
| Wilson, Patricia | | Address on File | | | | | | |
| Wilson, Rebecca | | Address on File | | | | | | |
| Wilson, Roderick | | Address on File | | | | | | |
| Wilson, Sharyn | | Address on File | | | | | | |
| Wilson, Sheila A. | | Address on File | | | | | | |
| Wilson, Siiri | | Address on File | | | | | | |
| Wilson, Susan | | Address on File | | | | | | |
| Wilson, Tamika | | Address on File | | | | | | |
| Wilson, Teresa | | Address on File | | | | | | |
| Wiltin, Steven | | Address on File | | | | | | |
| Wilusz, Peter | | Address on File | | | | | | |
| Win, Mya M. | | Address on File | | | | | | |
| Winchester, Dorothy | | Address on File | | | | | | |
| Winchester, Mary | | Address on File | | | | | | |
| Windels, Carol | | Address on File | | | | | | |
| Windstream | | PO Box 3243 | | | Milwaukee | WI | 53201-3243 | |
| Windstream | | PO Box 9001013 | | | Louisville | KY | 40290-1013 | |
| Windstream Communications, Inc. | Attn Procurement Department | 4001 Rodney Parham Rd | | | Little Rock | AR | 72212 | |
| Windstream Holdings, Inc. | Attn Procurement Department | 4001 Rodney Parham Rd | | | Little Rock | AR | 72212 | |
| Winevienner, Arlette | | Address on File | | | | | | |
| Wingate, Gaylon | | Address on File | | | | | | |
| Wingo, Baylee R. | | Address on File | | | | | | |
| Winifred Clarke | | Address on File | | | | | | |
| Winifred Klass | | Address on File | | | | | | |
| Winkler, Calvin | | Address on File | | | | | | |
| Winmill Software | | 400 Park Ave | 19th Fl | | New York | NY | 10022-4405 | |
| Winnie Fields | | Address on File | | | | | | |
| Winona Bridgewater | | Address on File | | | | | | |
| Winsche, Patricia | | Address on File | | | | | | |
| Winselman, Ashley J. | | Address on File | | | | | | |
| Winskowicz, Margaret | | Address on File | | | | | | |
| Winsome Fastin | | Address on File | | | | | | |
| Winsome Mason | | Address on File | | | | | | |
| Winter, Melissa V. | | Address on File | | | | | | |
| Winter, Patricia | | Address on File | | | | | | |
| Winter, Sharmina | | Address on File | | | | | | |
| Wirth, Wynona | | Address on File | | | | | | |
| Wisconsin Department of Revenue | | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| Wisconsin Department of Revenue | | PO Box 8921 | | | Madison | WI | 53708-8921 | |
| Wisdom, Randy | | Address on File | | | | | | |
| Wise, Sandra | | Address on File | | | | | | |
| Wise-Castner, Mary | | Address on File | | | | | | |
| Witchall, Tara | | Address on File | | | | | | |
| Withers, Steven | | Address on File | | | | | | |
| Withington, Kathryn | | Address on File | | | | | | |
| Wm Corporate Services Inc | | PO Box 830003 | | | Baltimore | MD | 21283 | |
| Wm Corporate Services Inc | Barb XXXXxx | As Payment Agent | PO Box 4648 | | Carol Stream | IL | 60197-4648 | |
| Woestman, Michael | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 255 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wojciechowski, Marie | | Address on File | | | | | | |
| Wojcik, Mary | | Address on File | | | | | | |
| Wolf Designs Inc | | c/o Jam Warehouse | 13635 Clmarron Ave | | Gardena | CA | 90249 | |
| Wolf Designs Inc | Jerry Lugo, Michael Neuwirth | PO Box 31001-0939 | | | Pasadena | CA | 91110-0939 | |
| Wolf, Jo Ann | | Address on File | | | | | | |
| Wolfe, Betty | | Address on File | | | | | | |
| Wolfe, Christine L | | Address on File | | | | | | |
| Wolfe, Eleanor | | Address on File | | | | | | |
| Wolff, Stacy | | Address on File | | | | | | |
| Wonda & Arthur Boatwright | | Address on File | | | | | | |
| Wong, Angela | | Address on File | | | | | | |
| Wood, Jennifer H. | | Address on File | | | | | | |
| Wood, Matthew | | Address on File | | | | | | |
| Wood, Patricia | | Address on File | | | | | | |
| Wood, Willie | | Address on File | | | | | | |
| Woodard, Demetriannah | | Address on File | | | | | | |
| Woodards, Lawanda | | Address on File | | | | | | |
| Woodberry, Lydia | | Address on File | | | | | | |
| Woodhouse, Sara | | Address on File | | | | | | |
| Woods Bell, Loretta | | Address on File | | | | | | |
| Woods, Adrian D. | | Address on File | | | | | | |
| Woods, Deborah | | Address on File | | | | | | |
| Woods, Ellen | | Address on File | | | | | | |
| Woods, Jessica | | Address on File | | | | | | |
| Woods, Marcus T. | | Address on File | | | | | | |
| Woods, Mary | | Address on File | | | | | | |
| Woods, Priscilla | | Address on File | | | | | | |
| Woods, Sandra | | Address on File | | | | | | |
| Woods, Shauna | | Address on File | | | | | | |
| Woods, Stephanie M. | | Address on File | | | | | | |
| Woodward, Timothy | | Address on File | | | | | | |
| Woody, Ardell | | Address on File | | | | | | |
| Woody, Karen | | Address on File | | | | | | |
| Woolcut Inc Dba Superlamb | | 8021 Miramar Road | | | San Diego | CA | 92126 | |
| Woolcut Inc Dba Superlamb | Andrea Boardman, Bridgette Lahaye, Laurence Lahaye, Laurence Le Haye, Lon Tran, Mitchell Lahaye, | 2215 Auto Park Way | | | Escondido | CA | 92029 | |
| Workman, Tabatha J. | | Address on File | | | | | | |
| Workshop Digital LLC | Carl Cooper Controller | 1806 Summit Ave | Suite 300 | | Richmond | VA | 23230 | |
| World Data Products Inc | Mike Winkleman | PO Box 912 | | | Evansville | IN | 47706 | |
| Worldwide Express | | 1660 S Highway 100 | Suite 150 | | St. Louis Park | MN | 55416 | |
| Worrell-Basham, Michelle L. | | Address on File | | | | | | |
| Woulf, Emma M. | | Address on File | | | | | | |
| Woulf, Taylor | | Address on File | | | | | | |
| Wozny, Rhonda | | Address on File | | | | | | |
| Wright, Bailey | | Address on File | | | | | | |
| Wright, Carolyn | | Address on File | | | | | | |
| Wright, Deborah | | Address on File | | | | | | |
| Wright, Erma | | Address on File | | | | | | |
| Wright, Gloria | | Address on File | | | | | | |
| Wright, Henry | | Address on File | | | | | | |
| Wright, Jane | | Address on File | | | | | | |
| Wright, Jean E. | | Address on File | | | | | | |
| Wright, Jerome | | Address on File | | | | | | |
| Wright, Lofton | | Address on File | | | | | | |
| Wright, Loretta | | Address on File | | | | | | |
| Wright, Lynne L | | Address on File | | | | | | |
| Wright, Nancy | | Address on File | | | | | | |
| Wright, Randy | | Address on File | | | | | | |
| Wright, Robert | | Address on File | | | | | | |
| Wright, Sara | | Address on File | | | | | | |
| Wright, Shanai | | Address on File | | | | | | |
| Wright, Tricia M. | | Address on File | | | | | | |
| Wright, Valli | | Address on File | | | | | | |
| Wright, Wanda | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 256 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| WRNN-TV Associates Limited Partnership | Attn Dick French | 800 Westchester Ave | | | Rye Brook | NY | 10573 | |
| WRNN-TV Associates Limited Partnership | c/o Fried, Frank, Harris, Shriver & Jacobson LLP | Attn Andrew Minear | One New York Plaza | | New York | NY | 10004 | |
| Wmn-Tv Associates LP | | 800 Westchester Ave, Ste S-640 | | | Rye Brook | NY | 10573 | |
| Wt Services Inc | Thomas Hyer, President | Attn Rich Kendrick | PO Box 1776 | | Hereford | TX | 79045 | |
| Wulfing, Mackenzie J. | | Address on File | | | | | | |
| Wurst, Jennifer R. | | Address on File | | | | | | |
| Wurth, Marlo | | Address on File | | | | | | |
| Wyatt Tarrant & Combs LLP | | 4450 Old Canton Road | Suite 210 | | Jackson | MS | 39211 | |
| Wyatt Tarrant and Combs LLP | | 400 West Market Street, Suite 2000 | | | Louisville | KY | 40202 | |
| Wyckoff, Debbie | | Address on File | | | | | | |
| Wyleria J Fitzpatrick | | Address on File | | | | | | |
| Wyman, Pauline | | Address on File | | | | | | |
| Wynne Clark | | Address on File | | | | | | |
| Wyoming Department of Revenue | | 122 W 25th St, Suite E301 | | | Cheyenne | WY | 82002 | |
| Wyoming Insurance Department | | 122 West 25Th Street | Herschler Building | 3Rd Floor East | Cheyenne | WY | 82002-0440 | |
| Wyr, Carol | | Address on File | | | | | | |
| Wyrick, Eric E. | | Address on File | | | | | | |
| Wyrsch, Lynda | | Address on File | | | | | | |
| Wyseola Harrison | | Address on File | | | | | | |
| Xbs | | 790 N Dixie Ave | Ste 500 | | Elizabethtown | KY | 42701-2472 | |
| XBS Office Solutions | | 790 N Dixie Ave | Ste 500 | | Elizabethtown | KY | 42701-2472 | |
| XBS Office Solutions | | 790 W. Dixie Avenue | Suite 500 | | Elizabethtown | KY | 42701 | |
| XCel Energy | | PO Box 9477 | | | Minneapolis | MN | 55484-9477 | |
| XCel Energy | Attn Dustin Horejsi | 5309 W 70th St | | | Edina | MN | 55439 | |
| XCel Energy | Attn Dustin Horejsi, Attn Dustin Horejsi | 5309 W 70th St | | | Edina | MN | 55439 | |
| XCel Energy | Attn Shawn Bagley | 825 Rice St | | | St Paul | MN | 55117 | |
| XCel Energy | Shawn Bagley | 825 Rice St | | | St Paul | MN | 55117 | |
| Xerographic Business Systems dba Xbs | | 790 N Dixie Ave | Ste #500 | | Elizabethtown | KY | 42701 | |
| XL Professional Insurance | | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| XL Specialty Insurance Company | Dept. Regulatory | 505 Eagleview Boulevard | Suite 100 | | Exton | PA | 19341-1120 | |
| Xumo LLC | Kristine Posadas, Mabel Ranurez-Garcia, | PO Box 70292 | Att Pbc Exceptions Team (Xumo) | | Philadelphia | PA | 19176-0292 | |
| Yael Ziemba | | Address on File | | | | | | |
| Yager, Kathryn | | Address on File | | | | | | |
| Yahoo | Attn Deputy Feneral Counsel | 22000 AOL Way | | | Dullas | VA | 20166 | |
| Yahoo | Attn Deputy General Counsel | 22000 Aol Way | | | Dullas | VA | 20166 | |
| Yahoo | Attn Executive Vice President of Platforms | 770 Broadway | 4th Floor | | Ny | NY | 10003 | |
| Yahoo Ad Tech LLC | | 770 Broadway | 4th Fl | | New York | NY | 10003 | |
| Yahoo EMEA Limited | | 5-7 Point Square | | | North Wall Quay, Dublin 1 | | | Ireland |
| Yahoo! Inc. | Attn Yauuis Dosios | 701 First Ave | | | Sunnyvale | CA | 94089 | |
| Yalonda Evans | | Address on File | | | | | | |
| Yamada, Jennifer | | Address on File | | | | | | |
| Yamamoto, Margaret | | Address on File | | | | | | |
| Yampolsky, Leo | | Address on File | | | | | | |
| Yancey, Billie | | Address on File | | | | | | |
| Yancey, Shanay A. | | Address on File | | | | | | |
| Yancy, Eryn | | Address on File | | | | | | |
| Yang, Joseph | | Address on File | | | | | | |
| Yangaroo Inc | | 67 Mowat Ste 535 | | | Toronto | ON | M6K3E3 | Canada |
| Yauchzy, Virginia | | Address on File | | | | | | |
| Yawn, Carol | | Address on File | | | | | | |
| Ybarra, Alicia | | Address on File | | | | | | |
| Yeh-Mcgrew Construction Inc | | 7831 Galway Cove | | | Eden Prairie | MN | 55347 | |
| Yelizaveta Streltsov | | Address on File | | | | | | |
| Yellin, Sally | | Address on File | | | | | | |
| Yerofeyeva, Nataliya | | Address on File | | | | | | |
| Yetter, Stacy | | Address on File | | | | | | |
| Yevette Brownfield | | Address on File | | | | | | |
| Yimesgen, Roman | | Address on File | | | | | | |
| Ykk | Jeff Joel | 1300 Cobb Industrial Drive | | | Marietta | GA | 30066 | |
| Ykk (USA) Inc | Jeff Joel | PO Box 100181 | | | Atlanta | GA | 30384 | |
| Yohnke, Danielle | | Address on File | | | | | | |
| Yolanda Gee | | Address on File | | | | | | |
| Yolanda Grooa | | Address on File | | | | | | |
| Yolanda Porras | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 257 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Yolanda Trump | | Address on File | | | | | | |
| Yolande White | | Address on File | | | | | | |
| Yolores, Maria | | Address on File | | | | | | |
| Yong Lovelace | | Address on File | | | | | | |
| Yong Ritchie | | Address on File | | | | | | |
| Yonts, Kim | | Address on File | | | | | | |
| York, Lindsey M. | | Address on File | | | | | | |
| Yosef Cohen | | Address on File | | | | | | |
| Young III, Clarence J. | | Address on File | | | | | | |
| Young Jr., Boyd G. | | Address on File | | | | | | |
| Young Lee | | Address on File | | | | | | |
| Young Litman-, Gabriel | | Address on File | | | | | | |
| Young Park | | Address on File | | | | | | |
| Young, Barbara | | Address on File | | | | | | |
| Young, Eric S. | | Address on File | | | | | | |
| Young, Ginny | | Address on File | | | | | | |
| Young, Nancy J. | | Address on File | | | | | | |
| Young, Pearl | | Address on File | | | | | | |
| Young, Renee E. | | Address on File | | | | | | |
| Young, Ruth | | Address on File | | | | | | |
| Young, Teresa | | Address on File | | | | | | |
| Young, Teresita | | Address on File | | | | | | |
| Young, Timothy C. | | Address on File | | | | | | |
| Youngstrand, Valery J. | | Address on File | | | | | | |
| Yung, Nickole | | Address on File | | | | | | |
| Yussis, Mariama | | Address on File | | | | | | |
| Yvette Hairston | | Address on File | | | | | | |
| Yvette P Shields | | Address on File | | | | | | |
| Yvette Romero | | Address on File | | | | | | |
| Yvonne Armantrout | | Address on File | | | | | | |
| Yvonne Brett | | Address on File | | | | | | |
| Yvonne Brown | | Address on File | | | | | | |
| Yvonne Coley | | Address on File | | | | | | |
| Yvonne Cooper | | Address on File | | | | | | |
| Yvonne D Brailsford | | Address on File | | | | | | |
| Yvonne Davis | | Address on File | | | | | | |
| Yvonne E Halliday | | Address on File | | | | | | |
| Yvonne Eaton | | Address on File | | | | | | |
| Yvonne Johnson | | Address on File | | | | | | |
| Yvonne Leverett | | Address on File | | | | | | |
| Yvonne Lucas | | Address on File | | | | | | |
| Yvonne Mack | | Address on File | | | | | | |
| Yvonne Malray | | Address on File | | | | | | |
| Yvonne Mceachron | | Address on File | | | | | | |
| Yvonne Murrah | | Address on File | | | | | | |
| Yvonne N Williams | | Address on File | | | | | | |
| Yvonne Penn | | Address on File | | | | | | |
| Yvonne Rice | | Address on File | | | | | | |
| Yvonne Stewart | | Address on File | | | | | | |
| Yvonne Terrell | | Address on File | | | | | | |
| Yvonne VIctor | | Address on File | | | | | | |
| Yvonne Washington | | Address on File | | | | | | |
| Zabler, Shawn J. | | Address on File | | | | | | |
| Zachary Smith | | Address on File | | | | | | |
| Zadie P Pinkney | | Address on File | | | | | | |
| Zaffuto, Oliviajean | | Address on File | | | | | | |
| Zafra, Caridad | | Address on File | | | | | | |
| Zager, Arianne | | Address on File | | | | | | |
| Zahn, Linda | | Address on File | | | | | | |
| Zaida Rodriquez | | Address on File | | | | | | |
| Zainab Kamara | | Address on File | | | | | | |
| Zambrano, Oscar | | Address on File | | | | | | |
| Zamora, Michelle Lea | | Address on File | | | | | | |
| Zandra Gue | | Address on File | | | | | | |
| Zankova, Vivian | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 258 of 259



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Zarate, Ruben | | Address on File | | | | | | |
| Zarema Turner | | Address on File | | | | | | |
| Zatuchney, Maria | | Address on File | | | | | | |
| Zausnig, Christian | | Address on File | | | | | | |
| Zavala, Larry B. | | Address on File | | | | | | |
| Zavodnick, Jan | | Address on File | | | | | | |
| Zawmi, Van L. | | Address on File | | | | | | |
| Zawodny, Geri | | Address on File | | | | | | |
| Zazoom LLC | | 1807 W Sunnyside Ave | Ste 2C | | Chicago | IL | 60640 | |
| Zazoom Media Group | | 125 Robins Square Court | | | Robins | IA | 52328 | |
| Zbinski, Joanne M | | Address on File | | | | | | |
| Zdenek, Lola | | Address on File | | | | | | |
| Zebra Technologies Int LLC | | 3 Overlook Point | | | Lincolnshare | IL | 60069 | |
| Zellman, Brian D. | | Address on File | | | | | | |
| Zelpher Grizzle | | Address on File | | | | | | |
| Zelto Inc | | 4023 Kennett Pike | #52878 | | Wilmington | DE | 19807 | |
| Zenaida Manalno | | Address on File | | | | | | |
| Zencraft, Inc. | | 200 Continental Drive | Suite 401 | | Newark | DE | 19713 | |
| Zendejas, Dee | | Address on File | | | | | | |
| Zenida Laugo | | Address on File | | | | | | |
| Zenkraft Inc c/o Bringg Inc | | 180 N Lasalle St | Ste 2950 | | Chicago | IL | 60601 | |
| Zeon America Inc | dba Tattoo Watches | 5429 Satsuma Ave | | | North Hollywood | CA | 91601 | |
| Zero1 Inc | | 465 Fairchild Dr | #230 | | Mountain VIew | CA | 94043 | |
| Zeug, Michele L. | | Address on File | | | | | | |
| Zey, Mary | | Address on File | | | | | | |
| Zhou, Cindy | | Address on File | | | | | | |
| Zidyawattee Hariprashad | | Address on File | | | | | | |
| Ziebarth, Eric C. | | Address on File | | | | | | |
| Ziedite Krastins | | Address on File | | | | | | |
| Ziegler Inc | | PO Box 86 | | | Minneapolis | MN | 55486 | |
| Ziegler Inc | | Sds 12-0436 | PO Box 86 | | Minneapolis | MN | 55486-0436 | |
| Ziegler, Sally | | Address on File | | | | | | |
| Zielecki, Thomas | | Address on File | | | | | | |
| Zimmerman, Donald | | Address on File | | | | | | |
| Zina Ilkiaeiz | | Address on File | | | | | | |
| Zinda, Adrianne M. | | Address on File | | | | | | |
| Zinn, Tana | | Address on File | | | | | | |
| Zippor Media Ltd | | 30 Jakusger St | | | Tel Aviv | | 652572 | Israel |
| Zito, Mary | | Address on File | | | | | | |
| Zitur, Randall | | Address on File | | | | | | |
| Zivix LLC | | 4152 Olson Memorial Hwy #400 | | | Golden Valley | MN | 55422 | |
| Zizzy LLC | T/A Etanaru Pearls | 1934 Olney Ave | Ste 102 | | Cherry Hill | NJ | 08003 | |
| Zodin, Cynthia | | Address on File | | | | | | |
| Zoey Michaels | | Address on File | | | | | | |
| Zrinka Orovic | | Address on File | | | | | | |
| Zuehlke, Josette | | Address on File | | | | | | |
| Zullo, James | | Address on File | | | | | | |
| Zurich American Insurance Company | | 1299 Zurich Way | | | Schaumburg, | IL | 60196-1056 | |
| Zurowski, Kendra | | Address on File | | | | | | |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 259 of 259

# Exhibit D



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 10 West Leather Inc | Debbie Youn, Francis Lee, | | 10westleatherfrancis@gmail.com |
| 24/7 Comfort Inc | Gary X, Sebu Chatoyan, | | gary@247comfortapparel.com<br>info@247comfortapparel.com<br>contact@247comfortapparel.com<br>sebu@247comfortapparel.com |
| 3650 Real Estate Investment Trust Llc | Scott Stokas | | sstokas@pontuscapital.com |
| 51 Degrees | Carl Beeson | | carl@51degrees.com |
| 8 Star Apparel Inc | Bob, Falecia Cox, Heidi Hyun Jin, | | bob@kineticsalesco.com<br>falecia@kineticsalesco.com<br>heidi@8starapparel.com |
| 8 Star Apparel Inc | Gilmar Funes, Timothy Jung, | Or Hana Financial Inc | gilmar@8starapparel.com<br>timothy.jung@hanafinancial.com |
| A And M Group International Llc | Albert Djemal, Po, Pay, Returns | | adjemal@aandmgroupintl.com |
| A Gambino Ventrello | | | Email Address on File |
| A Jawny | | | Email Address on File |
| A W Palmer | | | Email Address on File |
| A. Benson | | | Email Address on File |
| A. June J Reed | | | Email Address on File |
| A.V. Williams | | | Email Address on File |
| A9.Com, Inc. | Alison Dessart | | adessart@amazon.com |
| Aaron Bryant | | | Email Address on File |
| Aaron Cassell | | | Email Address on File |
| Aaron Green | | | Email Address on File |
| Aaron Parker | | | Email Address on File |
| Aaron Solaas | | | Email Address on File |
| Aaron Tillman | | | Email Address on File |
| Abbe Darr | | | Email Address on File |
| Abbe Fogel | | | Email Address on File |
| Abbie Thornton | | | Email Address on File |
| Abby Mclay | | | Email Address on File |
| Abdul Taalibdin | | | Email Address on File |
| Abeer Kandil | | | Email Address on File |
| Abena Darkeh | | | Email Address on File |
| Abigail Carrasquillo | | | Email Address on File |
| Abigail Karakkal | | | Email Address on File |
| Abinye Smith | | | Email Address on File |
| Abla, Alessandra | | | Email Address on File |
| Abosede Woody | | | Email Address on File |
| Abram, Andrea | | | Email Address on File |
| Abratine Wright | | | Email Address on File |
| Absolute Sports Private Limited | Ajay Pratap Singh | | rajeev@sportskeeda.com |
| Accertify, Inc | C/O Becket And Lee Llp | | payments@becket-lee.com |
| Accertify, Inc | C/O Becket And Lee Llp | | proofofclaim@becket-lee.com |
| Accuratime Corp | Benjamin Perez, Jhoanna Calaguio, Jhoanna Sy, Jordan Botbol, Robert Krief, Ron Preuss, | | benaccuratime@gmail.com<br>jhonnac@accuratime.com<br>jhoannaacurratime@gmail.com<br>jordanbotbol24@gmail.com<br>robert@accuratime.com<br>ronaccuratime@gmail.com |
| Ace American Insurance Company | C/O Duane Morris Llp | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Ace American Insurance Company | C/O Duane Morris Llp | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Ace American Insurance Company | C/O Duane Morris Llp | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Ace American Insurance Company | C/O Duane Morris Llp | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Ace Werkudara | | | Email Address on File |
| Ace, Timothy Michael | | | Email Address on File |
| Acey Decy Lighting Co Inc | Attn: Don Djomeh | | ddjomeh@aceydecy.com |

 **STRETTO**

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Acey Decy Lighting Co Inc | Don Djomeh | | ddjomeh@aceydecy.com |
| Aci Inc | Amber Johnson, Joanne Benjamin, Jonathan Gross, | | ajohnson@aciny.com<br>jbenjamin@aciny.com<br>jgross@aciny.com |
| Aci Inc | Amber Johnson, Returns | | ajohnson@aciny.com |
| Aci Inc | Daniel Minor, Joanne Benjamin, Tina Schnall, | C/O Pur-Lisse | dminor@aciny.com<br>jbenjamin@aciny.com<br>tschnall@aciny.com |
| Aci Inc | Daniel Minor, Joanne Benjamin, Tina Schnall, | Dba Khuraira | dminor@aciny.com<br>jbenjamin@aciny.com<br>tschnall@aciny.com |
| Aci Inc | Gino Weaver, Rtn Contact | | jgerez@aciny.com |
| Aci Inc | Glenys Jerez, Rosa Logber, | | gjerez@aciny.com<br>rlobger@aciny.com |
| Aci Inc | Joanne Benjamin, R Lobger, Tina Schnall, | Dba Francky Lofficial Hair Show | jbenjamin@aciny.com<br>rlobger@aciny.com<br>tschnall@aciny.com |
| Aci Inc | Julie Vinolas Khuraira Musa, Tina Schnall, | Khuraira Musa | info@khuraira.com<br>tschnall@aciny.com |
| Aci Inc | Mathew Benjamin, Rtn Contact | | mbenjamin@aciny.com |
| Aci Inc | Peter Cervieri, Rtn Contact | Dba Pur-Lisse | peter@purlisse.com |
| Aci Inv | | | jgross@aciny.com |
| Aci, Inc. | | | jbenjamin@aciny.com |
| Aci, Inc. | Attn: Joanne Benjamin | | jbenjamin@aciny.com |
| Aci, Inc. | Attn: Jonathan Gross | | jgross@aciny.com |
| Aci, Inc. | Joanne Benjamin | | jbenjamin@aciny.com |
| Aci, Inc. | Jonathan Gross | | jgross@aciny.com |
| Acquilla Harley | | | Email Address on File |
| Ada Burwell | | | Email Address on File |
| Ada Hall | | | Email Address on File |
| Ada M Krusinski | | | Email Address on File |
| Ada Mcbride | | | Email Address on File |
| Ada Roman | | | Email Address on File |
| Adah Williams | | | Email Address on File |
| Adair Spruill Norfleet | | | Email Address on File |
| Adam Altamirano | | | Email Address on File |
| Adam Callahan | | | Email Address on File |
| Adanma Chukwunyere | | | Email Address on File |
| Adap.Tv, Inc. | Cassie Mcdonough | | cassie.mcdonough@yahooinc.com |
| Adel Fuentes | | | Email Address on File |
| Adela Bradley | | | Email Address on File |
| Adela Calvn | | | Email Address on File |
| Adela Lewis | | | Email Address on File |
| Adela Mendez | | | Email Address on File |
| Adela N Myers | | | Email Address on File |
| Adelaide F Faulkner | | | Email Address on File |
| Adele Balsamo | | | Email Address on File |
| Adele Galea | | | Email Address on File |
| Adele Gomez | | | Email Address on File |
| Adele Joyner | | | Email Address on File |
| Adele Knueppel | | | Email Address on File |
| Adele M Davies | | | Email Address on File |
| Adele M Rodrequez | | | Email Address on File |
| Adele Richardson | | | Email Address on File |
| Adele Sussky | | | Email Address on File |
| Adelia Cerna | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 2 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Adelina Brann | | | Email Address on File |
| Adeline Saleik | | | Email Address on File |
| Adella Parker | | | Email Address on File |
| Adelle Baker | | | Email Address on File |
| Adolfo Bear | | | Email Address on File |
| Adonica Jones | | | Email Address on File |
| Adora Caternor | | | Email Address on File |
| Adora Quirong | | | Email Address on File |
| Adreina T Adams | | | Email Address on File |
| Adrian Collier | | | Email Address on File |
| Adrian Collins | | | Email Address on File |
| Adrian Kordon | | | Email Address on File |
| Adrian Tubbs | | | Email Address on File |
| Adriana Acosta | | | Email Address on File |
| Adriana Aguilar | | | Email Address on File |
| Adriana Becerra | | | Email Address on File |
| Adriana Clcolini | | | Email Address on File |
| Adriana De Fazio | | | Email Address on File |
| Adriana Gonzalez | | | Email Address on File |
| Adriana Vela | | | Email Address on File |
| Adriane Johnson | | | Email Address on File |
| Adrianne Bradshaw | | | Email Address on File |
| Adrianne Faber | | | Email Address on File |
| Adrianne Sarrach | | | Email Address on File |
| Adrianne Wright | | | Email Address on File |
| Adrianne Y Clark | | | Email Address on File |
| Adrien Meson | | | Email Address on File |
| Adrienne Albanese | | | Email Address on File |
| Adrienne Burros | | | Email Address on File |
| Adrienne C Mccoy | | | Email Address on File |
| Adrienne Edwards | | | Email Address on File |
| Adrienne Egenes | | | Email Address on File |
| Adrienne Harkness | | | Email Address on File |
| Adrienne Kimmons | | | Email Address on File |
| Adrienne L Harms | | | Email Address on File |
| Adrienne Orlin | | | Email Address on File |
| Adrienne Warner | | | Email Address on File |
| Adrienne Watts | | | Email Address on File |
| Adrienne Woods | | | Email Address on File |
| Adriunna Walton | | | Email Address on File |
| Adtech Us, Inc. | Cassie Mcdonough | | cassie.mcdonough@yahooinc.com |
| Advanced Imaging Solutions | Attn: Joy Marie Keating | | jkeating@ais.mn.com |
| Advertising.Com, Llc | Cassie Mcdonough | | cassie.mcdonough@yahooinc.com |
| Aerofund Holdings, Inc. | C/O Pahl & Mccay | Attn: Ginger L. Sotelo, Esq. | gsotelo@pahl-mccay.com |
| Aesha Carr | | | Email Address on File |
| Aeylonda Brokenborough | | | Email Address on File |
| Affinity Diamonds Llc | Abhishek Shah, Anshul Modi, Karanjit Singh, Sonam Cheodak, | | abhishek@sandeepdiamond.com anshul@affinitydiamonds.nyc karanjits@affinitydiamonds.nyc sonam@affinitydiamonds.nyc |
| Affinity Diamonds Llc | Rajesh Motwani | | rajeshm@sandeepdiamond.com |
| Affuso, Kaitlyn | | | Email Address on File |
| Afolake Gbadegesin | | | Email Address on File |
| Afra Anane | | | Email Address on File |
| Agatha Mark | | | Email Address on File |
| Agbale Nagbe | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 3 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Agnes Abarra | | | Email Address on File |
| Agnes Agbevey | | | Email Address on File |
| Agnes Alfonso | | | Email Address on File |
| Agnes Anthony | | | Email Address on File |
| Agnes Barnes Spencer | | | Email Address on File |
| Agnes Buchar | | | Email Address on File |
| Agnes Criado | | | Email Address on File |
| Agnes Culpepper | | | Email Address on File |
| Agnes Dziedzic | | | Email Address on File |
| Agnes E Elderd | | | Email Address on File |
| Agnes Greene | | | Email Address on File |
| Agnes Iruedo | | | Email Address on File |
| Agnes Knarr | | | Email Address on File |
| Agnes Lopez | | | Email Address on File |
| Agnes Mabalot | | | Email Address on File |
| Agnes Mack | | | Email Address on File |
| Agnes Nagy | | | Email Address on File |
| Agnes Santo | | | Email Address on File |
| Agnes Scott | | | Email Address on File |
| Agnes Selepeo | | | Email Address on File |
| Agnes Williams | | | Email Address on File |
| Agushi, Leslea | | | Email Address on File |
| Agustin Arellano | | | Email Address on File |
| Ahmetasevic, Eldin | | | Email Address on File |
| Ahmie Bilang | | | Email Address on File |
| Aida Gaskin | | | Email Address on File |
| Aida Lopez | | | Email Address on File |
| Aida Maldonado | | | Email Address on File |
| Aida O. Vlllena | | | Email Address on File |
| Aida Perez | | | Email Address on File |
| Aida Wiest | | | Email Address on File |
| Aide Ruiz | | | Email Address on File |
| Aija Mara Accatino | | | Email Address on File |
| Ailce Campos | | | Email Address on File |
| Aileen E Adler | | | Email Address on File |
| Aileen Gordon | | | Email Address on File |
| Aileen Tauchen | | | Email Address on File |
| Aimee Jensen | | | Email Address on File |
| Ainsley Reynolds | | | Email Address on File |
| Aisha Benjamin-Stewart | | | Email Address on File |
| Aisha Jenkins | | | Email Address on File |
| Aj Grande | | | Email Address on File |
| Akamai Technologies, Inc. | Attn: General Counsel | | scasterl@akamai.com |
| Akamai Technologies, Inc. | C/O George Hofmann, Cohne Kinghorn, Pc | | ghofmann@ck.law |
| Akamai Technologies, Inc., General Post Office | | | scasterl@akamai.com |
| Akilah Moore | | | Email Address on File |
| Akili, Salehe | | | Email Address on File |
| Akumalla James | | | Email Address on File |
| Al Cantu | | | Email Address on File |
| Al Riccardi | | | Email Address on File |
| Al Valencia | | | Email Address on File |
| Alair Parker | | | Email Address on File |
| Alan Clayton | | | Email Address on File |
| Alan Crawford | | | Email Address on File |
| Alan Diminic | | | Email Address on File |
| Alan Longbotham | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 4 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Alan Olson | | | Email Address on File |
| Alan Roeder | | | Email Address on File |
| Alan Stokely | | | Email Address on File |
| Alan Tucek | | | Email Address on File |
| Alan Valdina | | | Email Address on File |
| Alan W Aldworth | | | Email Address on File |
| Alana Dalaten | | | Email Address on File |
| Alana Drouin | | | Email Address on File |
| Alana Franciosa | | | Email Address on File |
| Alane Wardell | | | Email Address on File |
| Alayna Moore | | | Email Address on File |
| Alayne Saturday | | | Email Address on File |
| Albana Ziko | | | Email Address on File |
| Albert Awad Jr | | | Email Address on File |
| Albert Buchanan | | | Email Address on File |
| Albert Cefalo | | | Email Address on File |
| Albert J Markby | | | Email Address on File |
| Albert Kotch | | | Email Address on File |
| Albert Lewis | | | Email Address on File |
| Albert Mercer | | | Email Address on File |
| Albertenia Gray | | | Email Address on File |
| Albertha Ammah | | | Email Address on File |
| Albertina Romero | | | Email Address on File |
| Alberto Ramirez-Cardoso | | | Email Address on File |
| Albina Correa-Pinto | | | Email Address on File |
| Alcocer Jesus | | | Email Address on File |
| Alderine Anderson | | | Email Address on File |
| Aldina Finn | | | Email Address on File |
| Al-Dulaimi, Hasan | | | Email Address on File |
| Alea Capers | | | Email Address on File |
| Alease Turner | | | Email Address on File |
| Alecia Dore | | | Email Address on File |
| Alecia Nealy | | | Email Address on File |
| Alecia Sollenberger | | | Email Address on File |
| Aleida Acosta | | | Email Address on File |
| Aleida Santos | | | Email Address on File |
| Aleksiya Joksic | | | Email Address on File |
| Alenda Jones | | | Email Address on File |
| Alesia Vittorini | | | Email Address on File |
| Alesia Young | | | Email Address on File |
| Alessandra Hirshman | | | Email Address on File |
| Aleta Murphy | | | Email Address on File |
| Aleta Sedillo | | | Email Address on File |
| Aletha Owens | | | Email Address on File |
| Aletha Winkfield-Beard | | | Email Address on File |
| Alethea Chase | | | Email Address on File |
| Alethea Elliott | | | Email Address on File |
| Alethea Sumpter | | | Email Address on File |
| Alethia Cummings | | | Email Address on File |
| Alethia Douglass | | | Email Address on File |
| Alex Clarke | | | Email Address on File |
| Alex De Barros | | | Email Address on File |
| Alex Flores | | | Email Address on File |
| Alex Gary | | | Email Address on File |
| Alex Jackson | | | Email Address on File |
| Alex Jenkins | | | Email Address on File |

 **STRETTO**

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Alex Nordin | | | Email Address on File |
| Alex Price | | | Email Address on File |
| Alex Rico | | | Email Address on File |
| Alex Shtrefleng | | | Email Address on File |
| Alex Sizemore | | | Email Address on File |
| Alexa Beier | | | Email Address on File |
| Alexa Petersen | | | Email Address on File |
| Alexander Agamao | | | Email Address on File |
| Alexander Andreev | Sasha Andreev | | asksashatv@gmail.com |
| Alexander Fox | | | Email Address on File |
| Alexander Jefferson | | | Email Address on File |
| Alexander Maldonado | | | Email Address on File |
| Alexander Ordonez | | | Email Address on File |
| Alexander Rogutsky | | | Email Address on File |
| Alexander Williams | | | Email Address on File |
| Alexander, Scott | | | Email Address on File |
| Alexandra Cappiello | | | Email Address on File |
| Alexandra Cunningham | | | Email Address on File |
| Alexandra Khan | | | Email Address on File |
| Alexandra Monroe | | | Email Address on File |
| Alexandra Ramirez | | | Email Address on File |
| Alexandra Ramos | | | Email Address on File |
| Alexandra Wolfe | | | Email Address on File |
| Alexandria Andrews | | | Email Address on File |
| Alexandria Binkowski | | | Email Address on File |
| Alexis Cochran | | | Email Address on File |
| Alexis Crump | | | Email Address on File |
| Alexis Delcastillo | | | Email Address on File |
| Alexis Gilbert-Foster | | | Email Address on File |
| Alexis Hamilton | | | Email Address on File |
| Alexis Jimenez | | | Email Address on File |
| Alexis Shippen | | | Email Address on File |
| Alfons, Alexander | | | Email Address on File |
| Alfons, Florencia | | | Email Address on File |
| Alfonso Miles | | | Email Address on File |
| Alford, Janet S. | | | Email Address on File |
| Alfred Garza | | | Email Address on File |
| Alfred Hough | | | Email Address on File |
| Alfred L. Austian Cc: Norman's Vet | | | Email Address on File |
| Alfred Mendoza | | | Email Address on File |
| Alfred Moore III | | | Email Address on File |
| Alfred Toledo | | | Email Address on File |
| Alfreda Farreny | | | Email Address on File |
| Alfreda Fulton | | | Email Address on File |
| Alfreda Lee | | | Email Address on File |
| Alfreda Woodard | | | Email Address on File |
| Alfreda Wooten | | | Email Address on File |
| Alfredia Isom | | | Email Address on File |
| Alfredo J Rosario | | | Email Address on File |
| Alfreta Johnson | | | Email Address on File |
| Ali Cescon | | | Email Address on File |
| Alia Fadili | | | Email Address on File |
| Alice Adams | | | Email Address on File |
| Alice Albrecht | | | Email Address on File |
| Alice Aponte | | | Email Address on File |
| Alice Barron | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 6 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Alice Benedett | | | Email Address on File |
| Alice Benton | | | Email Address on File |
| Alice Bodnar | | | Email Address on File |
| Alice Bridges | | | Email Address on File |
| Alice Briggs | | | Email Address on File |
| Alice Bryden | | | Email Address on File |
| Alice Burns | | | Email Address on File |
| Alice Chan | | | Email Address on File |
| Alice Clark | | | Email Address on File |
| Alice Cook | | | Email Address on File |
| Alice Cooley | | | Email Address on File |
| Alice Cornell | | | Email Address on File |
| Alice Cuenca | | | Email Address on File |
| Alice Dejesus | | | Email Address on File |
| Alice Faulkner | | | Email Address on File |
| Alice Foreman | | | Email Address on File |
| Alice French | | | Email Address on File |
| Alice Grimsley | | | Email Address on File |
| Alice Hyatt | | | Email Address on File |
| Alice James | | | Email Address on File |
| Alice Johnson | | | Email Address on File |
| Alice Kontos | | | Email Address on File |
| Alice Kozak | | | Email Address on File |
| Alice Maza | | | Email Address on File |
| Alice Mcmillin | | | Email Address on File |
| Alice Merical | | | Email Address on File |
| Alice Mohl | | | Email Address on File |
| Alice Mootz | | | Email Address on File |
| Alice Morrow | | | Email Address on File |
| Alice New | | | Email Address on File |
| Alice Nunez | | | Email Address on File |
| Alice Oldaker | | | Email Address on File |
| Alice Parker | | | Email Address on File |
| Alice Parkman | | | Email Address on File |
| Alice Pickens | | | Email Address on File |
| Alice Redding | | | Email Address on File |
| Alice Rioflorido | | | Email Address on File |
| Alice Ross | | | Email Address on File |
| Alice Slack | | | Email Address on File |
| Alice Southworth | | | Email Address on File |
| Alice Steel | | | Email Address on File |
| Alice Suiter | | | Email Address on File |
| Alice Thigpen | | | Email Address on File |
| Alice White | | | Email Address on File |
| Alice Williams | | | Email Address on File |
| Alice Wong | | | Email Address on File |
| Alice Ybarra | | | Email Address on File |
| Alice Zosa | | | Email Address on File |
| Alice/Larry Lindsey | | | Email Address on File |
| Alice' Jamba | | | Email Address on File |
| Alicea M Stewart | | | Email Address on File |
| Alicia Abel | | | Email Address on File |
| Alicia Ashman | | | Email Address on File |
| Alicia Avlon | | | Email Address on File |
| Alicia Bautista | | | Email Address on File |
| Alicia Conyers | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Alicia Fontanillas | | | Email Address on File |
| Alicia Greene | | | Email Address on File |
| Alicia Guerra | | | Email Address on File |
| Alicia Henry | | | Email Address on File |
| Alicia Jackson | | | Email Address on File |
| Alicia Jimenez | | | Email Address on File |
| Alicia Maki | | | Email Address on File |
| Alicia Mercado | | | Email Address on File |
| Alicia Munroe | | | Email Address on File |
| Alicia N H Seedorf | | | Email Address on File |
| Alicia Overby | | | Email Address on File |
| Alicia Quirk | | | Email Address on File |
| Alicia Randolph | | | Email Address on File |
| Alicia Reyes | | | Email Address on File |
| Alicia Santiago | | | Email Address on File |
| Alicia Schuld | | | Email Address on File |
| Alicia Travis | | | Email Address on File |
| Alicia Venegas | | | Email Address on File |
| Alicia Whitney | | | Email Address on File |
| Alicia Williams | | | Email Address on File |
| Alicia Wilson | | | Email Address on File |
| Alicja Chirgwin | | | Email Address on File |
| Alicja Kuznicka | | | Email Address on File |
| Alimamy Kamara | | | Email Address on File |
| Alina Long | | | Email Address on File |
| Alina Pirez | | | Email Address on File |
| Aline Williams | | | Email Address on File |
| Alisa Dabney | | | Email Address on File |
| Alisa Sweet | | | Email Address on File |
| Alisa Turner | | | Email Address on File |
| Alise Wamnes | | | Email Address on File |
| Alisia Hardison | | | Email Address on File |
| Alison Bannerman | | | Email Address on File |
| Alison Crane | | | Email Address on File |
| Alison Kron | | | Email Address on File |
| Alison Tygar | | | Email Address on File |
| Alissa Caciola | | | Email Address on File |
| Alissa Woel | | | Email Address on File |
| All The Rage Ny Inc | Glendy Harinarian, Pay | | glendy@alltherage.us |
| All The Rage Ny Inc | Merth Demarco, Michael Demarco, Sridat Rambarran | | glendy@alltherage.us meredit@alltherage.us michael@alltherage.us ram@alltherage.us |
| Alla Korik | | | Email Address on File |
| Allan Lambert | | | Email Address on File |
| Allan Penalba | | | Email Address on File |
| Allegis Grp Hldg Dba Teksystems Inc | Nicole Woodward, Pay | | nwoodwar@teksystems.com |
| Allen Bihm | | | Email Address on File |
| Allen Choma | | | Email Address on File |
| Allen Davis | | | Email Address on File |
| Allen Doolin | | | Email Address on File |
| Allen Furey | | | Email Address on File |
| Allen Lohn | | | Email Address on File |
| Allen Miller | | | Email Address on File |
| Allen Preston | | | Email Address on File |
| Allen Scott | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 8 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Allena Bagwell | | | Email Address on File |
| Allene Nelson | | | Email Address on File |
| Alletta Davidson | | | Email Address on File |
| Alliance Advisors, Llc | | | djulich@allianceadvisors.com |
| Allice Anderson | | | Email Address on File |
| Allie Cox | | | Email Address on File |
| Allied Rich Llc | Alex Mcgeeney, Bob Mcgeeney, Fallon Mcgeeney, Susan Mcgeeney | | alexm@alliedrich.net<br>bobm@alliedrich.net<br>f.mcgeeney@gmail.com<br>susanm@alliedrich.net |
| Allison Biedermann | | | Email Address on File |
| Allison George | | | Email Address on File |
| Allison Heath | | | Email Address on File |
| Allison Julian | | | Email Address on File |
| Allison Moten | | | Email Address on File |
| Allison Poe | | | Email Address on File |
| Allison Rabin | | | Email Address on File |
| Allison Rindner | | | Email Address on File |
| Allison Shanker-Gold | | | Email Address on File |
| Allison Sipes | | | Email Address on File |
| Allison Smith | | | Email Address on File |
| Allison Tyson | | | Email Address on File |
| Allison VIncent | | | Email Address on File |
| Allocacoc Corp | Diego Trujillo, Hien Nguyen, Jie Wu, Maria Reyes, | | diego.trujillo@allocacoc.us<br>hien.nguyen@allocacoc.us<br>miriam.wu@allocacoc.us |
| Allona Hendricks | | | Email Address on File |
| Allstar Innovations [Allstar Marketing Llc] | Atn: Arlene Cruz, Kimberly Tisler | | arlenec@allstarmg.com<br>kimberlyt@allstarmg.com |
| Allstar Marketing Grp Llc | Christine Semlear, Kimberly T, Mike Aquilinotom B | | csemlear@allstarmg.com<br>kimberlt@allstarmg.com<br>ar@allstarmg.com<br>tomb@allstarmg.com |
| Allstar Marketing Grp Llc | Matt Capalbo, Natasha Rivera Scott Boilen, Tara Ferdico, | Dba Allstar Products Grp | matthewc@allstarmg.com<br>natashar@allstarmg.com<br>taraf@allstarmg.com |
| Ally Eyer | | | Email Address on File |
| Allyson Figeroux | | | Email Address on File |
| Allyson Mattson | | | Email Address on File |
| Allyson Post | | | Email Address on File |
| Allyssun Carper | | | Email Address on File |
| Alma Addison | | | Email Address on File |
| Alma Arase | | | Email Address on File |
| Alma Aviles | | | Email Address on File |
| Alma Beeson | | | Email Address on File |
| Alma Bumgarner | | | Email Address on File |
| Alma Canningham | | | Email Address on File |
| Alma Carney | | | Email Address on File |
| Alma Champagne | | | Email Address on File |
| Alma Chapa | | | Email Address on File |
| Alma Deoliveira | | | Email Address on File |
| Alma Dublan | | | Email Address on File |
| Alma Goettemoeller | | | Email Address on File |
| Alma Hart | | | Email Address on File |
| Alma J White | | | Email Address on File |
| Alma Madrid | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 9 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Alma Martinez | | | Email Address on File |
| Alma Mendez | | | Email Address on File |
| Alma Murray | | | Email Address on File |
| Alma N Rey | | | Email Address on File |
| Alma Palm | | | Email Address on File |
| Alma Saldana | | | Email Address on File |
| Alma Scott | | | Email Address on File |
| Alma Thompson-Roark | | | Email Address on File |
| Alma Trevino | | | Email Address on File |
| Alma Vldales | | | Email Address on File |
| Almarie Smith | | | Email Address on File |
| Almo Corporation | Bill Littlestone, Cassie Ruso, E Care, Greg Hunt, Accounting, Kathy Gannon, Tim Thumma | | cruso@almo.com ecare@almo.com ghunt@evine.com kgannon@almo.com tthumma@almo.com |
| Almo Corporation | E Care, Returns | | ecare@almo.com |
| Alnita Pendleton | | | Email Address on File |
| Aloma Blandon | | | Email Address on File |
| Alonda Bryant | | | Email Address on File |
| Alonzo Watkins | | | Email Address on File |
| Alorica | C/O Troutman Pepper | Attn Rene T. Mcnulty | rene.mcnulty@troutman.com |
| Alorica Inc. | Danielle Evans | | danielle.evans@alorica.com |
| Alpesh Jiwani | | | prismusaac@prismgroup.in |
| Alphonso Collier | | | Email Address on File |
| Alphonso Moore | | | Email Address on File |
| Alphonzo Jasper | | | Email Address on File |
| Alphonzo Oliver | | | Email Address on File |
| Alsacia L Pacsi | | | Email Address on File |
| Altagracia Tavarez | | | Email Address on File |
| Altaris Impact Marketing Inc | Brian Zamrowski, Carol Good, Pauline Peng Skinner, | | brian@americantelecast.com cgood@dgafsi.com ppengskinner@aiminc.ca |
| Altaris Impact Marketing Inc | Brian Zamrowski, Georgette Costa, Lisa Sliwinski, Pauline Peng Skinner, | | brian@americantelecast.com gcosta@americantelecast.com lsliwinski@americantelecast.com ppengskinner@aiminc.ca |
| Altaris Impact Marketing Inc | Brian Zamrowski, Lisa Sliwinski, | | brian@americantelecast.com lsliwinski@americantelecast.com |
| Altaris Impact Marketing Inc. | Pauline Peng Skinner, Returns | | ppengskinner@aiminc.ca |
| Altaris Impact Marketing Inc. | | | ppengskinner@aiminc.ca |
| Altaris Impact Marketing Inc. | C/O Altaris Impact Marketing Inc. | Attn: Kirby C Graff | kirbyg@ssmnlaw.com |
| Altha Gaskins | | | Email Address on File |
| Althea A Fray | | | Email Address on File |
| Althea Jeter | | | Email Address on File |
| Althea Nicholls | | | Email Address on File |
| Althea Paul | | | Email Address on File |
| Altice Usa (Cablevision Systems Corp) | Gina Squillante | | gina.squillante@alticeusa.com |
| Altona Jones | | | Email Address on File |
| Alusine Kamara | | | Email Address on File |
| Alva Benjamin | | | Email Address on File |
| Alva Dubois | | | Email Address on File |
| Alvena Lucas | | | Email Address on File |
| Alvin Mangubat | | | Email Address on File |
| Alvin Morris | | | Email Address on File |
| Alvin Oka | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 10 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Alvin Price | | | Email Address on File |
| Alyce Doughtie | | | Email Address on File |
| Alyce Thielen | | | Email Address on File |
| Alysa Hammons | | | Email Address on File |
| Alyse Lamonte | | | Email Address on File |
| Alysia Englert | | | Email Address on File |
| Alysia Smallwood | | | Email Address on File |
| Alyson Flowers | | | Email Address on File |
| Alyson Kerwin | | | Email Address on File |
| Alyson Yamada | | | Email Address on File |
| Alyssa CIpriano | | | Email Address on File |
| Alyssa Perkins | | | Email Address on File |
| Alyssa Sasso | | | Email Address on File |
| Am Maye | | | Email Address on File |
| Amal Saffarini | | | Email Address on File |
| Amal Youtem | | | Email Address on File |
| Amalia Almeida | | | Email Address on File |
| Amalia Ardalas | | | Email Address on File |
| Amalia Flores | | | Email Address on File |
| Amanda Bert | | | Email Address on File |
| Amanda Brissett | | | Email Address on File |
| Amanda Ferris | | | Email Address on File |
| Amanda Kelly | | | Email Address on File |
| Amanda Koval | | | Email Address on File |
| Amanda Marquart | | | Email Address on File |
| Amanda Skebeck | | | Email Address on File |
| Amanda Trexler | | | Email Address on File |
| Amanda Valerio | | | Email Address on File |
| Amanda Wilson | | | Email Address on File |
| Ambaruch, Katelyn | | | Email Address on File |
| Amber Kollock | | | Email Address on File |
| Amber Lowe | | | Email Address on File |
| Amber Yoches | | | Email Address on File |
| Amechi Arinze | | | Email Address on File |
| Ameer Shakoor | | | Email Address on File |
| Amelia A Harris | | | Email Address on File |
| Amelia Agnew | | | Email Address on File |
| Amelia Donnell | | | Email Address on File |
| Amelia Gonzales | | | Email Address on File |
| Amelia Howard | | | Email Address on File |
| Amelia Martinez | | | Email Address on File |
| Amelia Matteo | | | Email Address on File |
| Amelia Ortiz | | | Email Address on File |
| Amelia Robustelli | | | Email Address on File |
| Amelia Vongeis | | | Email Address on File |
| Amelia World Corp Dba Linsay | Daniela Velez, Daniel Martinez, Leda Aleman, | | dvelez@linsaydigital.com<br>danmartinez@linsaydigital.com<br>accounting@linsaydigital.com<br>assistance@linsaydigital.com |
| Amelia World Corp. [Linsay] | Attn: Daniela Velez | | accounting@linsaydigital.com |
| Ameli-Rypkema, Golnaz | | | Email Address on File |
| Amelita Elicano | | | Email Address on File |
| Amelita Jimenez | | | Email Address on File |
| America Morales | | | Email Address on File |
| American Exchange Time | Stephan Tchorbajian | | stephan.tchorbajian@axnygroup.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 11 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| American Exchange Time Llc | Alen Mamrout, Ana Amendariz, Devin Vandermaas | | alen@axnygroup.com<br>ana@axnygroup.com<br>ar@axnygroup.com<br>devin@axnygroup.com |
| American Exchange Time Llc | Ana Amendariz, Returns | | ana@axnygroup.com |
| American Exchange Time Llc | Attn: Stephan Tchorbajian | | stephan.tchorbajian@axnygroup.com |
| Americhine Dba Band Of Gypsies | Andrew Strasmore, Jose Torres, Karrie Hartley, Kwini Reed, Tiffanie Hartley, | | astrasmore@bandofgypsies.com<br>production@bandofgypsies.com<br>khartley@bandofgypsies.com<br>kwini@bandofgypsies.com<br>production@bandofgypsies.com |
| Americhine Dba Band Of Gypsies | Jose Torres, | | jose.torres@innovativeoperatons.com<br>production@bandofgypsies.com |
| Americhine Dba Band Of Gypsies | Josh Shor, Pay | Or Rosenthal & Rosenthal | jshor@rosanthalinc.com |
| Amie Smithey | | | Email Address on File |
| Amigo, Jeremy | | | Email Address on File |
| Amin, Samiraa | | | Email Address on File |
| Aminata Kamara | | | Email Address on File |
| Amity Dorman | | | Email Address on File |
| Amlie, Karsten | | | Email Address on File |
| Amma Dulin | | | Email Address on File |
| Amman Ricketts | | | Email Address on File |
| Amori Huesing | | | Email Address on File |
| Amy Andersen | | | Email Address on File |
| Amy Ballance | | | Email Address on File |
| Amy Barrett | | | Email Address on File |
| Amy Becker | | | Email Address on File |
| Amy Bradley | | | Email Address on File |
| Amy Bravo | | | Email Address on File |
| Amy Brophey | | | Email Address on File |
| Amy Carlheim | | | Email Address on File |
| Amy Cole | | | Email Address on File |
| Amy Cumming | | | Email Address on File |
| Amy Curtis | | | Email Address on File |
| Amy Dalley | | | Email Address on File |
| Amy Ellis | | | Email Address on File |
| Amy Endo | | | Email Address on File |
| Amy England | | | Email Address on File |
| Amy French | | | Email Address on File |
| Amy Harrell | | | Email Address on File |
| Amy Hedrick | | | Email Address on File |
| Amy Herman | | | Email Address on File |
| Amy Hogan | | | Email Address on File |
| Amy Houlihan | | | Email Address on File |
| Amy Humphreys | | | Email Address on File |
| Amy Hutcherson | | | Email Address on File |
| Amy Jaksetic | | | Email Address on File |
| Amy Janecek | | | Email Address on File |
| Amy Jones | | | Email Address on File |
| Amy King | | | Email Address on File |
| Amy Klavans | | | Email Address on File |
| Amy L Oneil | | | Email Address on File |
| Amy Lewis | | | Email Address on File |
| Amy Lund | | | Email Address on File |
| Amy Manning | | | Email Address on File |
| Amy Matter | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 12 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Amy Mccleary | | | Email Address on File |
| Amy Meeks | | | Email Address on File |
| Amy Morrison | | | Email Address on File |
| Amy Murrelle | | | Email Address on File |
| Amy Orgass | | | Email Address on File |
| Amy Patel | | | Email Address on File |
| Amy Phipps | | | Email Address on File |
| Amy Propst | | | Email Address on File |
| Amy R Schwartz | | | Email Address on File |
| Amy Reisinger | | | Email Address on File |
| Amy Roberts | | | Email Address on File |
| Amy Sadbary | | | Email Address on File |
| Amy Salpeter | | | Email Address on File |
| Amy Sarro | | | Email Address on File |
| Amy Scala | | | Email Address on File |
| Amy Scarfuto | | | Email Address on File |
| Amy Schlosser | | | Email Address on File |
| Amy Schwartzkopf | | | Email Address on File |
| Amy Shiao | | | Email Address on File |
| Amy Showler | | | Email Address on File |
| Amy Smith | | | Email Address on File |
| Amy Spaeth | | | Email Address on File |
| Amy Spodek | | | Email Address on File |
| Amy Stewart | | | Email Address on File |
| Amy Vanderkin | | | Email Address on File |
| Amy Varga | | | Email Address on File |
| Amy Vlerhile | | | Email Address on File |
| Amy Wagner | | | Email Address on File |
| Amy Walkup | | | Email Address on File |
| Amy Wallach | | | Email Address on File |
| Amy Wasson | | | Email Address on File |
| Amy Weiss | | | Email Address on File |
| Amy Wright | | | Email Address on File |
| Amy Yazzetta | | | Email Address on File |
| Amy Yodanza | | | Email Address on File |
| Amy Zimney | | | Email Address on File |
| Ana Alcazar | | | Email Address on File |
| Ana Alvarenga | | | Email Address on File |
| Ana Bello | | | Email Address on File |
| Ana Calan | | | Email Address on File |
| Ana Chaderton | | | Email Address on File |
| Ana Clbrian | | | Email Address on File |
| Ana Dominguez | | | Email Address on File |
| Ana Dubin | | | Email Address on File |
| Ana Fernandez | | | Email Address on File |
| Ana Gutierrez | | | Email Address on File |
| Ana Herig | | | Email Address on File |
| Ana Herrero | | | Email Address on File |
| Ana Hoane | | | Email Address on File |
| Ana M Rivero | | | Email Address on File |
| Ana Maria Garcia | | | Email Address on File |
| Ana Maria Ruiz | | | Email Address on File |
| Ana Molina | | | Email Address on File |
| Ana Morrison | | | Email Address on File |
| Ana Ojeda | | | Email Address on File |
| Ana Phillips | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 13 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ana Ramos | | | Email Address on File |
| Ana Reina | | | Email Address on File |
| Ana Rocha | | | Email Address on File |
| Ana Sanchez | | | Email Address on File |
| Ana Sandacan Gonzalez | | | Email Address on File |
| Ana Urena | | | Email Address on File |
| Ana Valenzuela | | | Email Address on File |
| Ana Weimer | | | Email Address on File |
| Anabel Heffler | | | Email Address on File |
| Analisa Mandell | | | Email Address on File |
| Analissa Baylon-Pena | | | Email Address on File |
| Analynda Eng | | | Email Address on File |
| Anamaria Rodriguez Lopez | | | Email Address on File |
| Anastacia Whitaker | | | Email Address on File |
| Anastasia Bonilla | | | Email Address on File |
| Anca Barna | | | Email Address on File |
| Anda J Oren | | | Email Address on File |
| Anderson, Abbigail R. | | | Email Address on File |
| Anderson, Terrence | | | Email Address on File |
| Andra Belland | | | Email Address on File |
| Andravian Fortson | | | Email Address on File |
| Andre Goebel | | | Email Address on File |
| Andre Graham | | | Email Address on File |
| Andre Hopkins | | | Email Address on File |
| Andre King | | | Email Address on File |
| Andre Purville | | | Email Address on File |
| Andre Spruill | | | Email Address on File |
| Andre Williams | | | Email Address on File |
| Andrea Anderson | | | Email Address on File |
| Andrea Barbito | | | Email Address on File |
| Andrea Boberg | | | Email Address on File |
| Andrea Calderon | | | Email Address on File |
| Andrea Consjndatos | | | Email Address on File |
| Andrea Cummings | | | Email Address on File |
| Andrea Dzavik | | | Email Address on File |
| Andrea Ercolani | | | Email Address on File |
| Andrea Fletcher | | | Email Address on File |
| Andrea Gittens | | | Email Address on File |
| Andrea Haefele | | | Email Address on File |
| Andrea Hasson | | | Email Address on File |
| Andrea Hogan | | | Email Address on File |
| Andrea J Morris | | | Email Address on File |
| Andrea Johnson Ealey | | | Email Address on File |
| Andrea K Madison | | | Email Address on File |
| Andrea Lantz | | | Email Address on File |
| Andrea Leslie | | | Email Address on File |
| Andrea Levine | | | Email Address on File |
| Andrea Lospenuso | | | Email Address on File |
| Andrea Lung | | | Email Address on File |
| Andrea M Banks | | | Email Address on File |
| Andrea M Mavroides | | | Email Address on File |
| Andrea Mcintosh | | | Email Address on File |
| Andrea Moldofsky | | | Email Address on File |
| Andrea Oakes | | | Email Address on File |
| Andrea Padgett | | | Email Address on File |
| Andrea Pickney | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 14 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Andrea Puschendorf | | | Email Address on File |
| Andrea Shields | | | Email Address on File |
| Andrea Smelter | | | Email Address on File |
| Andrea Stevens | | | Email Address on File |
| Andrea Tinlin | | | Email Address on File |
| Andrea Torlina | | | Email Address on File |
| Andrea Towner | | | Email Address on File |
| Andrea Van Pelt | | | Email Address on File |
| Andrea White | | | Email Address on File |
| Andrea Zeltner | | | Email Address on File |
| Andreana Moody | | | Email Address on File |
| Andreana Schupbach | | | Email Address on File |
| Andrene Paul | | | Email Address on File |
| Andres Fojas | | | Email Address on File |
| Andresia Huntley | | | Email Address on File |
| Andrew Apicella | | | Email Address on File |
| Andrew Brown | | | Email Address on File |
| Andrew Brune | | | Email Address on File |
| Andrew Butts | | | Email Address on File |
| Andrew Euresti | | | Email Address on File |
| Andrew Gerdeman | | | Email Address on File |
| Andrew Haugabrook | | | Email Address on File |
| Andrew Ingram | | | Email Address on File |
| Andrew IVery | | | Email Address on File |
| Andrew Krueger | | | Email Address on File |
| Andrew Loomis | | | Email Address on File |
| Andrew Lopez | | | Email Address on File |
| Andrew Martinez | | | Email Address on File |
| Andrew Newson | | | Email Address on File |
| Andrew Pryor | | | Email Address on File |
| Andrew Spaanem | | | Email Address on File |
| Andrew Taylor | | | Email Address on File |
| Andrew Tillett-Saks | | | Email Address on File |
| Andrew Wodard | | | Email Address on File |
| Andri Hall | | | Email Address on File |
| Andriana Papamitoukas | | | Email Address on File |
| Andrita Harris | | | Email Address on File |
| Andrzej Gorecki | | | Email Address on File |
| Andrzej Matlosz | | | Email Address on File |
| Andy Barajas | | | Email Address on File |
| Andy Battefeld | | | Email Address on File |
| Aneesa Ali | | | Email Address on File |
| Aneesha Lane | | | Email Address on File |
| Aneta Asfaw | | | Email Address on File |
| Anette Oliver | | | Email Address on File |
| Angeeni M Raampersad | | | Email Address on File |
| Angel Borja | | | Email Address on File |
| Angel Dewey | | | Email Address on File |
| Angel Figueroa | | | Email Address on File |
| Angel Gamez | | | Email Address on File |
| Angel Leffingwell | | | Email Address on File |
| Angel Mendez | | | Email Address on File |
| Angel Pearce | | | Email Address on File |
| Angel Robinson | | | Email Address on File |
| Angel Rosado | | | Email Address on File |
| Angel Santana | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Angel Ward | | | Email Address on File |
| Angela Adams | | | Email Address on File |
| Angela Armutcu | | | Email Address on File |
| Angela Arrington | | | Email Address on File |
| Angela Ballester | | | Email Address on File |
| Angela Bitterhoff | | | Email Address on File |
| Angela Bode | | | Email Address on File |
| Angela Bozeman | | | Email Address on File |
| Angela Brown | | | Email Address on File |
| Angela Buffaloe | | | Email Address on File |
| Angela Burciu | | | Email Address on File |
| Angela Burns | | | Email Address on File |
| Angela Button | | | Email Address on File |
| Angela C Drury | | | Email Address on File |
| Angela Carter | | | Email Address on File |
| Angela Cataudella | | | Email Address on File |
| Angela Cates | | | Email Address on File |
| Angela Clolli | | | Email Address on File |
| Angela Clare | | | Email Address on File |
| Angela Clark | | | Email Address on File |
| Angela Colas | | | Email Address on File |
| Angela Curcio | | | Email Address on File |
| Angela Dandridge | | | Email Address on File |
| Angela Darby | | | Email Address on File |
| Angela Darden | | | Email Address on File |
| Angela Dawson | | | Email Address on File |
| Angela Derricho | | | Email Address on File |
| Angela Dickerson | | | Email Address on File |
| Angela Dillard | | | Email Address on File |
| Angela Disalvo | | | Email Address on File |
| Angela Dobson | | | Email Address on File |
| Angela Dragotta | | | Email Address on File |
| Angela Durrant | | | Email Address on File |
| Angela Embry | | | Email Address on File |
| Angela Esposito | | | Email Address on File |
| Angela Flick | | | Email Address on File |
| Angela Fortner | | | Email Address on File |
| Angela Froman | | | Email Address on File |
| Angela Gardner | | | Email Address on File |
| Angela George | | | Email Address on File |
| Angela Godbee | | | Email Address on File |
| Angela Grainger | | | Email Address on File |
| Angela Gray | | | Email Address on File |
| Angela Greenig | | | Email Address on File |
| Angela Hacker | | | Email Address on File |
| Angela Hammett | | | Email Address on File |
| Angela Hankins | | | Email Address on File |
| Angela Hatzileris | | | Email Address on File |
| Angela Heavner | | | Email Address on File |
| Angela Hicks | | | Email Address on File |
| Angela Hinnen | | | Email Address on File |
| Angela Holstead | | | Email Address on File |
| Angela Hylton | | | Email Address on File |
| Angela Ingram Evans | | | Email Address on File |
| Angela J Grunwald | | | Email Address on File |
| Angela J Harrison | | | Email Address on File |



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Angela Jarrett | | | Email Address on File |
| Angela John | | | Email Address on File |
| Angela Jones | | | Email Address on File |
| Angela K Wilson | | | Email Address on File |
| Angela Lang | | | Email Address on File |
| Angela Larceri | | | Email Address on File |
| Angela Lewis | | | Email Address on File |
| Angela Lutz | | | Email Address on File |
| Angela M Scioli | | | Email Address on File |
| Angela Mackey | | | Email Address on File |
| Angela Maddox | | | Email Address on File |
| Angela Maglione | | | Email Address on File |
| Angela Manion | | | Email Address on File |
| Angela Marchbanks | | | Email Address on File |
| Angela Martin | | | Email Address on File |
| Angela Matar | | | Email Address on File |
| Angela Mauro | | | Email Address on File |
| Angela McDow | | | Email Address on File |
| Angela Mckinney | | | Email Address on File |
| Angela Meglio | | | Email Address on File |
| Angela Milledge | | | Email Address on File |
| Angela Montesano | | | Email Address on File |
| Angela Murin | | | Email Address on File |
| Angela Neubauer | | | Email Address on File |
| Angela Nigh | | | Email Address on File |
| Angela Ogletree | | | Email Address on File |
| Angela Olivera | | | Email Address on File |
| Angela Oneill | | | Email Address on File |
| Angela Patterson | | | Email Address on File |
| Angela Payne | | | Email Address on File |
| Angela Peck | | | Email Address on File |
| Angela Pepe | | | Email Address on File |
| Angela Perez | | | Email Address on File |
| Angela Porter | | | Email Address on File |
| Angela Ricks | | | Email Address on File |
| Angela Riddick | | | Email Address on File |
| Angela Roberts | | | Email Address on File |
| Angela Russell | | | Email Address on File |
| Angela Sangiorgio | | | Email Address on File |
| Angela Saunders | | | Email Address on File |
| Angela Scofinsky | | | Email Address on File |
| Angela Seeley-Hay | | | Email Address on File |
| Angela Shifflett | | | Email Address on File |
| Angela Shugars | | | Email Address on File |
| Angela Silvidi | | | Email Address on File |
| Angela Smith | | | Email Address on File |
| Angela Steward | | | Email Address on File |
| Angela Taylor | | | Email Address on File |
| Angela Tijerina | | | Email Address on File |
| Angela Timmons | | | Email Address on File |
| Angela Tracy | | | Email Address on File |
| Angela Treuner | | | Email Address on File |
| Angela Tydlacka | | | Email Address on File |
| Angela Valliere | | | Email Address on File |
| Angela Verni | | | Email Address on File |
| Angela Vertina | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 17 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Angela VInci | | | Email Address on File |
| Angela Washington | | | Email Address on File |
| Angela Weber | | | Email Address on File |
| Angela Whitaker | | | Email Address on File |
| Angela White | | | Email Address on File |
| Angela Whitely | | | Email Address on File |
| Angela Wilkinson | | | Email Address on File |
| Angela Williams | | | Email Address on File |
| Angela Yount | | | Email Address on File |
| Angelatallarico Angelatallarico | | | Email Address on File |
| Angelene Pullen | | | Email Address on File |
| Angeles Lai Zayas | | | Email Address on File |
| Angelia Beck | | | Email Address on File |
| Angelia Briggs | | | Email Address on File |
| Angelia Foxe | | | Email Address on File |
| Angelia L Robinson | | | Email Address on File |
| Angelia Rogers | | | Email Address on File |
| Angelica Charles | | | Email Address on File |
| Angelica Gagnard | | | Email Address on File |
| Angelica Huerta | | | Email Address on File |
| Angelica Londono | | | Email Address on File |
| Angelica Rodriguez | | | Email Address on File |
| Angelica Smith | | | Email Address on File |
| Angelica Suarez | | | Email Address on File |
| Angelika Arquero | | | Email Address on File |
| Angelika Buckley | | | Email Address on File |
| Angelina Johnson | | | Email Address on File |
| Angelina Politelli | | | Email Address on File |
| Angeline Berry | | | Email Address on File |
| Angeline Johnson | | | Email Address on File |
| Angeline Stafford | | | Email Address on File |
| Angeline Tritto | | | Email Address on File |
| Angeline Webster | | | Email Address on File |
| Angelique Addison | | | Email Address on File |
| Angelique Barclay | | | Email Address on File |
| Angelique Negroni | | | Email Address on File |
| Angelita Antonio | | | Email Address on File |
| Angelita Maldonado | | | Email Address on File |
| Angella Bishop | | | Email Address on File |
| Angella Gooden | | | Email Address on File |
| Angellee Peterson | | | Email Address on File |
| Angelo Bryant | | | Email Address on File |
| Angelo Dambroio | | | Email Address on File |
| Angelo Gordon | | | Email Address on File |
| Angelo Jennings | | | Email Address on File |
| Angelo Sadler | | | Email Address on File |
| Angelo Sheppard | | | Email Address on File |
| Angelos Kockos | | | Email Address on File |
| Angelus Guillory | | | Email Address on File |
| Angelyn Cayne | | | Email Address on File |
| Angelyn Payne | | | Email Address on File |
| Angie Altunbas | | | Email Address on File |
| Angie Barrett | | | Email Address on File |
| Angie Devries | | | Email Address on File |
| Angie Dioguardi | | | Email Address on File |
| Angie Ford | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 18 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Angie Gerrein | | | Email Address on File |
| Angie Mercabo | | | Email Address on File |
| Angie Okelly | | | Email Address on File |
| Angie R Iaquinta | | | Email Address on File |
| Angie Rendon | | | Email Address on File |
| Angie Stewart | | | Email Address on File |
| Angie Sutherlan | | | Email Address on File |
| Angie Tommerup | | | Email Address on File |
| Angie Washington | | | Email Address on File |
| Angie Woodring | | | Email Address on File |
| Angilla Ramesar | | | Email Address on File |
| Anglia Brewster | | | Email Address on File |
| Anh Rhodes | | | Email Address on File |
| Ani Ohanian | | | Email Address on File |
| Ania Korzeniewski | | | Email Address on File |
| Aniano Pascual | | | Email Address on File |
| Anibal Enriquez | | | Email Address on File |
| Anibal Rodriguez | | | Email Address on File |
| Aniko Bartos | | | Email Address on File |
| Anisha Shaikh | | | Email Address on File |
| Anissa Beine | | | Email Address on File |
| Anissa Breaux | | | Email Address on File |
| Anita Arriaga | | | Email Address on File |
| Anita Atkins | | | Email Address on File |
| Anita Barnes | | | Email Address on File |
| Anita Barros | | | Email Address on File |
| Anita Bjornstad | | | Email Address on File |
| Anita Boyer | | | Email Address on File |
| Anita Browning | | | Email Address on File |
| Anita Buffer | | | Email Address on File |
| Anita Cathey | | | Email Address on File |
| Anita Colby | | | Email Address on File |
| Anita Coscio | | | Email Address on File |
| Anita Cross | | | Email Address on File |
| Anita Crummel | | | Email Address on File |
| Anita Cruz | | | Email Address on File |
| Anita De La Cruz | | | Email Address on File |
| Anita Drescher | | | Email Address on File |
| Anita Ferguson | | | Email Address on File |
| Anita Findlay | | | Email Address on File |
| Anita Finn | | | Email Address on File |
| Anita Foust | | | Email Address on File |
| Anita Frostick | | | Email Address on File |
| Anita Getter | | | Email Address on File |
| Anita Goodrich | | | Email Address on File |
| Anita Gross | | | Email Address on File |
| Anita Haynes | | | Email Address on File |
| Anita Hernandez | | | Email Address on File |
| Anita Hundley | | | Email Address on File |
| Anita Irwin | | | Email Address on File |
| Anita Jasmin-Mclennon | | | Email Address on File |
| Anita Jay | | | Email Address on File |
| Anita Kalchthaler | | | Email Address on File |
| Anita King | | | Email Address on File |
| Anita L Debona | | | Email Address on File |
| Anita Landing | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 19 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Anita Leone | | | Email Address on File |
| Anita Martin | | | Email Address on File |
| Anita Mclaughlin | | | Email Address on File |
| Anita Neil | | | Email Address on File |
| Anita Oparaku | | | Email Address on File |
| Anita Paskus | | | Email Address on File |
| Anita Ramshur | | | Email Address on File |
| Anita Reason | | | Email Address on File |
| Anita Reynolds | | | Email Address on File |
| Anita Roache | | | Email Address on File |
| Anita Schwartz | | | Email Address on File |
| Anita Sewell | | | Email Address on File |
| Anita Smith | | | Email Address on File |
| Anita Thompson | | | Email Address on File |
| Anita Torrence | | | Email Address on File |
| Anita V Jasmin-Mclennon | | | Email Address on File |
| Anita Weston | | | Email Address on File |
| Anitia Smith | | | Email Address on File |
| Aniview Inc | Anna Gurevich | | anna@aniview.com |
| Aniview Inc | Attn: Anna Gurevich And Efrat Shpiro | | anna@aniview.com |
| Anja Mullin | | | Email Address on File |
| Anjelique Elizondo | | | Email Address on File |
| Anjoo Krishnamurthy | | | Email Address on File |
| Anliker, Cassandra | | | Email Address on File |
| Ann Adams | | | Email Address on File |
| Ann Aerts | | | Email Address on File |
| Ann Alonzo | | | Email Address on File |
| Ann Anson | | | Email Address on File |
| Ann Astles | | | Email Address on File |
| Ann Bailey | | | Email Address on File |
| Ann Barr | | | Email Address on File |
| Ann Bastin | | | Email Address on File |
| Ann Bertuzzi | | | Email Address on File |
| Ann Bianco | | | Email Address on File |
| Ann Bonanni | | | Email Address on File |
| Ann Bornschlegel | | | Email Address on File |
| Ann Bradley | | | Email Address on File |
| Ann Broughton | | | Email Address on File |
| Ann Calamari | | | Email Address on File |
| Ann Caravetto | | | Email Address on File |
| Ann Charette | | | Email Address on File |
| Ann Clampa | | | Email Address on File |
| Ann Connolly | | | Email Address on File |
| Ann Cook | | | Email Address on File |
| Ann Corcoran | | | Email Address on File |
| Ann Coughenour | | | Email Address on File |
| Ann Craft | | | Email Address on File |
| Ann Cullen | | | Email Address on File |
| Ann Cundiff | | | Email Address on File |
| Ann Daley | | | Email Address on File |
| Ann Dean | | | Email Address on File |
| Ann Dencker | | | Email Address on File |
| Ann Derevjanik | | | Email Address on File |
| Ann Detorres | | | Email Address on File |
| Ann Devereux | | | Email Address on File |
| Ann Diener | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 20 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ann Duffy | | | Email Address on File |
| Ann Dunn | | | Email Address on File |
| Ann Dyson | | | Email Address on File |
| Ann Edmonson | | | Email Address on File |
| Ann Eltringham | | | Email Address on File |
| Ann F. CIccarelli | | | Email Address on File |
| Ann Farry | | | Email Address on File |
| Ann Franck | | | Email Address on File |
| Ann Giglio | | | Email Address on File |
| Ann Gluth | | | Email Address on File |
| Ann Grice | | | Email Address on File |
| Ann Griffith | | | Email Address on File |
| Ann Hanes | | | Email Address on File |
| Ann Harvey | | | Email Address on File |
| Ann Haven | | | Email Address on File |
| Ann Hein | | | Email Address on File |
| Ann Helbling | | | Email Address on File |
| Ann Herne | | | Email Address on File |
| Ann Hill | | | Email Address on File |
| Ann Hobson | | | Email Address on File |
| Ann Knaus | | | Email Address on File |
| Ann Kosco | | | Email Address on File |
| Ann Kreimam | | | Email Address on File |
| Ann Lawson | | | Email Address on File |
| Ann Lizak | | | Email Address on File |
| Ann Logan | | | Email Address on File |
| Ann Manheimer | | | Email Address on File |
| Ann Manning | | | Email Address on File |
| Ann Marie Glazier | | | Email Address on File |
| Ann Marie Lollo | | | Email Address on File |
| Ann Marie Parmalee | | | Email Address on File |
| Ann Mccollum | | | Email Address on File |
| Ann Metcalf | | | Email Address on File |
| Ann Miller | | | Email Address on File |
| Ann Mines | | | Email Address on File |
| Ann Morse | | | Email Address on File |
| Ann Mullings | | | Email Address on File |
| Ann Murrey | | | Email Address on File |
| Ann Myer | | | Email Address on File |
| Ann Noble | | | Email Address on File |
| Ann Pelote | | | Email Address on File |
| Ann Peters | | | Email Address on File |
| Ann Pimentel | | | Email Address on File |
| Ann Porco | | | Email Address on File |
| Ann Prizzi | | | aprizzi@brileywealth.com |
| Ann Proffitt | | | Email Address on File |
| Ann Randall | | | Email Address on File |
| Ann Rayner | | | Email Address on File |
| Ann Reyes Hansen | | | Email Address on File |
| Ann Riddick | | | Email Address on File |
| Ann Roberts | | | Email Address on File |
| Ann Roche | | | Email Address on File |
| Ann Rogers | | | Email Address on File |
| Ann Rosenberg | | | Email Address on File |
| Ann Rufo | | | Email Address on File |
| Ann Samuelsen | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 21 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ann Schmeling | | | Email Address on File |
| Ann Seghi | | | Email Address on File |
| Ann Slawko | | | Email Address on File |
| Ann Smith | | | Email Address on File |
| Ann Snively | | | Email Address on File |
| Ann Stout | | | Email Address on File |
| Ann Sullivan | | | Email Address on File |
| Ann Terry | | | Email Address on File |
| Ann Van Nort | | | Email Address on File |
| Ann Walker-Siogouni | | | Email Address on File |
| Ann Warrell | | | Email Address on File |
| Ann Wendland | | | Email Address on File |
| Ann Wilburn | | | Email Address on File |
| Ann Williams | | | Email Address on File |
| Ann Witherell | | | Email Address on File |
| Ann Ziegler | | | Email Address on File |
| Anna Alajajian | | | Email Address on File |
| Anna Arena | | | Email Address on File |
| Anna Attanasio | | | Email Address on File |
| Anna Backenstoe | | | Email Address on File |
| Anna Baer | | | Email Address on File |
| Anna Beagle | | | Email Address on File |
| Anna Beckley | | | Email Address on File |
| Anna Bell Repp | | | Email Address on File |
| Anna Boner | | | Email Address on File |
| Anna Bresin | | | Email Address on File |
| Anna Brown | | | Email Address on File |
| Anna Burdzy | | | Email Address on File |
| Anna Bustamante | | | Email Address on File |
| Anna Cannon | | | Email Address on File |
| Anna Capitani | | | Email Address on File |
| Anna Connolly | | | Email Address on File |
| Anna Cummins | | | Email Address on File |
| Anna Deitz | | | Email Address on File |
| Anna Dibiase | | | Email Address on File |
| Anna Diccresenzo | | | Email Address on File |
| Anna Gary | | | Email Address on File |
| Anna Godfrey | | | Email Address on File |
| Anna Goodhand | | | Email Address on File |
| Anna Hewitt | | | Email Address on File |
| Anna Hoschler | | | Email Address on File |
| Anna Howland | | | Email Address on File |
| Anna I Rivero | | | Email Address on File |
| Anna Jackson | | | Email Address on File |
| Anna Jones | | | Email Address on File |
| Anna Kennedy | | | Email Address on File |
| Anna King | | | Email Address on File |
| Anna Kowalski | | | Email Address on File |
| Anna Kravchenko | | | Email Address on File |
| Anna L Kirby | | | Email Address on File |
| Anna Love | | | Email Address on File |
| Anna M Assaf | | | Email Address on File |
| Anna Maeanna Mae Bennett | | | Email Address on File |
| Anna Maria Mogollon | | | Email Address on File |
| Anna Mckee | | | Email Address on File |
| Anna Mihalopoulos | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 22 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Anna Nash-Friedman | | | Email Address on File |
| Anna Niedzwiecki | | | Email Address on File |
| Anna Padron | | | Email Address on File |
| Anna Pantoja | | | Email Address on File |
| Anna Persico | | | Email Address on File |
| Anna Pompa | | | Email Address on File |
| Anna Pyles | | | Email Address on File |
| Anna Rivera | | | Email Address on File |
| Anna Roberts | | | Email Address on File |
| Anna Santagata | | | Email Address on File |
| Anna Schmidt | | | Email Address on File |
| Anna Sidiropoulos | | | Email Address on File |
| Anna Sullivan | | | Email Address on File |
| Anna Tellman | | | Email Address on File |
| Anna Walsh | | | Email Address on File |
| Anna Woods-Johnson | | | Email Address on File |
| Anna Wright | | | Email Address on File |
| Annabel Arce | | | Email Address on File |
| Annabella Arthur | | | Email Address on File |
| Annabelle Herrin | | | Email Address on File |
| Annah Murphy | | | Email Address on File |
| Annamarie Picca | | | Email Address on File |
| Annamarie Robenhymer | | | Email Address on File |
| Anndrea Wilson | | | Email Address on File |
| Anne Adams | | | Email Address on File |
| Anne Alston | | | Email Address on File |
| Anne Ambrek | | | Email Address on File |
| Anne Anglio | | | Email Address on File |
| Anne Becker | | | Email Address on File |
| Anne Bidelman | | | Email Address on File |
| Anne Bilkis | | | Email Address on File |
| Anne Boberg | | | Email Address on File |
| Anne Brown | | | Email Address on File |
| Anne Burch | | | Email Address on File |
| Anne Cammisa | | | Email Address on File |
| Anne Cardoso | | | Email Address on File |
| Anne Cargill | | | Email Address on File |
| Anne Chaput | | | Email Address on File |
| Anne Cregar | | | Email Address on File |
| Anne Crist | | | Email Address on File |
| Anne Daly | | | Email Address on File |
| Anne Davis | | | Email Address on File |
| Anne Decareaux | | | Email Address on File |
| Anne Dorris | | | Email Address on File |
| Anne Edwards | | | Email Address on File |
| Anne Ferguson | | | Email Address on File |
| Anne Greer | | | Email Address on File |
| Anne Griego | | | Email Address on File |
| Anne Jenkins | | | Email Address on File |
| Anne Jones | | | Email Address on File |
| Anne Kaalund | | | Email Address on File |
| Anne Knese | | | Email Address on File |
| Anne Levingston | | | Email Address on File |
| Anne Lowenthal | | | Email Address on File |
| Anne Lumley | | | Email Address on File |
| Anne M Curtis | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 23 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Anne MacDonald | | | Email Address on File |
| Anne Marie Catalano | | | Email Address on File |
| Anne Marie Decan | | | Email Address on File |
| Anne Marie Freeman | | | Email Address on File |
| Anne Marie Gallant | | | Email Address on File |
| Anne Marie Lambert | | | Email Address on File |
| Anne McDaniel | | | Email Address on File |
| Anne Millien | | | Email Address on File |
| Anne Moore | | | Email Address on File |
| Anne Mortenson | | | Email Address on File |
| Anne Morts | | | Email Address on File |
| Anne Nash | | | Email Address on File |
| Anne Orr | | | Email Address on File |
| Anne Peters | | | Email Address on File |
| Anne Reed | | | Email Address on File |
| Anne Sanborn | | | Email Address on File |
| Anne Shannon | | | Email Address on File |
| Anne Sheppard | | | Email Address on File |
| Anne Slatter | | | Email Address on File |
| Anne Spanos | | | Email Address on File |
| Anne Springer | | | Email Address on File |
| Anne Stoeckel | | | Email Address on File |
| Anne Suarez | | | Email Address on File |
| Anne Sutton | | | Email Address on File |
| Anne Sylvia | | | Email Address on File |
| Anne Teodori | | | Email Address on File |
| Anne Terry | | | Email Address on File |
| Anne Timpone | | | Email Address on File |
| Anne Turner | | | Email Address on File |
| Anne Wesley | | | Email Address on File |
| Anne Woolfolk | | | Email Address on File |
| Anne Wright | | | Email Address on File |
| Annecheryl Dougerty | | | Email Address on File |
| Annee Angst | | | Email Address on File |
| Annemarie Small | | | Email Address on File |
| Annesley Fong | | | Email Address on File |
| Annetta C Smith | | | Email Address on File |
| Annetta Goodpaster | | | Email Address on File |
| Annette Adkins | | | Email Address on File |
| Annette Arntsen | | | Email Address on File |
| Annette Attanasio | | | Email Address on File |
| Annette Berry | | | Email Address on File |
| Annette Boone | | | Email Address on File |
| Annette Burgess | | | Email Address on File |
| Annette Burns | | | Email Address on File |
| Annette Campbell | | | Email Address on File |
| Annette Carlis | | | Email Address on File |
| Annette Carlson | | | Email Address on File |
| Annette Carpino | | | Email Address on File |
| Annette Colando | | | Email Address on File |
| Annette Cooper | | | Email Address on File |
| Annette Davis | | | Email Address on File |
| Annette Flournoy | | | Email Address on File |
| Annette Grooms | | | Email Address on File |
| Annette Halligan | | | Email Address on File |
| Annette Harris | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 24 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Annette Humphreys | | | Email Address on File |
| Annette Jackson-Dennison | | | Email Address on File |
| Annette Jones | | | Email Address on File |
| Annette Judge | | | Email Address on File |
| Annette King | | | Email Address on File |
| Annette Knight | | | Email Address on File |
| Annette Kruzynski | | | Email Address on File |
| Annette L Niles | | | Email Address on File |
| Annette Lanzisera | | | Email Address on File |
| Annette Leck | | | Email Address on File |
| Annette M Ferrara | | | Email Address on File |
| Annette Mack | | | Email Address on File |
| Annette Magnus | | | Email Address on File |
| Annette Marshall | | | Email Address on File |
| Annette Martin | | | Email Address on File |
| Annette Mattis | | | Email Address on File |
| Annette Matzner | | | Email Address on File |
| Annette Migliaccio | | | Email Address on File |
| Annette Moorehead | | | Email Address on File |
| Annette Murphy | | | Email Address on File |
| Annette Niedfeldt | | | Email Address on File |
| Annette Pape | | | Email Address on File |
| Annette Parrish | | | Email Address on File |
| Annette Ramsay | | | Email Address on File |
| Annette Rhodes | | | Email Address on File |
| Annette Rogers | | | Email Address on File |
| Annette Russell | | | Email Address on File |
| Annette Sanders | | | Email Address on File |
| Annette Saul | | | Email Address on File |
| Annette Schmit | | | Email Address on File |
| Annette Short | | | Email Address on File |
| Annette Simulia | | | Email Address on File |
| Annette Smith | | | Email Address on File |
| Annette Spontak | | | Email Address on File |
| Annette Starkolite | | | Email Address on File |
| Annette Steinfels | | | Email Address on File |
| Annette Stolleis | | | Email Address on File |
| Annette Storr | | | Email Address on File |
| Annette Talis | | | Email Address on File |
| Annette Tijerina | | | Email Address on File |
| Annette Topps | | | Email Address on File |
| Annette Varricchio | | | Email Address on File |
| Annette Waller | | | Email Address on File |
| Annette Webb | | | Email Address on File |
| Annette Williams | | | Email Address on File |
| Annette Wilson | | | Email Address on File |
| Annette Wisneski | | | Email Address on File |
| Annette Witherspoon | | | Email Address on File |
| Annette Zillmer | | | Email Address on File |
| Annie Anderson | | | Email Address on File |
| Annie Clayborn | | | Email Address on File |
| Annie De Laney | | | Email Address on File |
| Annie Enos Edu | | | Email Address on File |
| Annie Franklin | | | Email Address on File |
| Annie Henderson | | | Email Address on File |
| Annie Hutchins | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 25 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Annie Jenkins | | | Email Address on File |
| Annie Joseph | | | Email Address on File |
| Annie Meredith | | | Email Address on File |
| Annie Nickson | | | Email Address on File |
| Annie Odom | | | Email Address on File |
| Annie Perez | | | Email Address on File |
| Annie Rogers | | | Email Address on File |
| Annie Steele | | | Email Address on File |
| Annie Talone | | | Email Address on File |
| Annie Taylor | | | Email Address on File |
| Annie Williams | | | Email Address on File |
| Annie/Jackie Wardington/Cary | | | Email Address on File |
| Annmarie Amory | | | Email Address on File |
| Annmarie Busack | | | Email Address on File |
| Annmarie Chavis | | | Email Address on File |
| Annmarie Garry | | | Email Address on File |
| Annmarie Lepore | | | Email Address on File |
| Annmarie Mundle | | | Email Address on File |
| Annmarie Sullivan | | | Email Address on File |
| Annrae Sheller | | | Email Address on File |
| Anny Matos | | | Email Address on File |
| Anona Turner | | | Email Address on File |
| Anora Elnawawy | | | Email Address on File |
| Anquan Brown | | | Email Address on File |
| Anselme Jeanty | | | Email Address on File |
| Anson, Marshal | | | Email Address on File |
| Answer Media Llc | Loren Wilson | | loren.wilson@answermedia.com |
| Antares Samson | | | Email Address on File |
| Ante Matulic | | | Email Address on File |
| Antes, Jason | | | Email Address on File |
| Anthony Alfonso | | | Email Address on File |
| Anthony Anderson | | | Email Address on File |
| Anthony Aviles | | | Email Address on File |
| Anthony Baker | | | Email Address on File |
| Anthony Baker Sr. | | | Email Address on File |
| Anthony Barner | | | Email Address on File |
| Anthony Blake | | | Email Address on File |
| Anthony Boncy | | | Email Address on File |
| Anthony Borzi | | | Email Address on File |
| Anthony Brown | | | Email Address on File |
| Anthony Butler | | | Email Address on File |
| Anthony Carucci | | | Email Address on File |
| Anthony Cenzi | | | Email Address on File |
| Anthony Charles | | | Email Address on File |
| Anthony Cooper | | | Email Address on File |
| Anthony Cortez | | | Email Address on File |
| Anthony Davis | | | Email Address on File |
| Anthony Dipietro | | | Email Address on File |
| Anthony Dorsey | | | Email Address on File |
| Anthony Germinario | | | Email Address on File |
| Anthony Guillen | | | Email Address on File |
| Anthony Hardy | | | Email Address on File |
| Anthony Harris | | | Email Address on File |
| Anthony Hickmon | | | Email Address on File |
| Anthony Jackson | | | Email Address on File |
| Anthony Kerr | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 26 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Anthony King | | | Email Address on File |
| Anthony Latona | | | Email Address on File |
| Anthony Leggette | | | Email Address on File |
| Anthony Leone | | | Email Address on File |
| Anthony Martin | | | Email Address on File |
| Anthony Mascolo | | | Email Address on File |
| Anthony Mathews | | | Email Address on File |
| Anthony Monix | | | Email Address on File |
| Anthony Moone | | | Email Address on File |
| Anthony Nash | | | Email Address on File |
| Anthony Peters | | | Email Address on File |
| Anthony Rhodes | | | Email Address on File |
| Anthony Romo | | | Email Address on File |
| Anthony Rosati | | | Email Address on File |
| Anthony Ruiz | | | Email Address on File |
| Anthony Serrano | | | Email Address on File |
| Anthony Shields | | | Email Address on File |
| Anthony Smith | | | Email Address on File |
| Anthony Tornetta | | | Email Address on File |
| Anthony Turner | | | Email Address on File |
| Anthony Velasquez | | | Email Address on File |
| Anthony Washington | | | Email Address on File |
| Anthony Westberry | | | Email Address on File |
| Anthony Yantosca | | | Email Address on File |
| Anthony/Eleanor Deluca | | | Email Address on File |
| Antoine Banks | | | Email Address on File |
| Antoine Webb | | | Email Address on File |
| Antoinette Baker | | | Email Address on File |
| Antoinette Colasante | | | Email Address on File |
| Antoinette Dinson | | | Email Address on File |
| Antoinette Eversley | | | Email Address on File |
| Antoinette George | | | Email Address on File |
| Antoinette Hatch | | | Email Address on File |
| Antoinette Hodge | | | Email Address on File |
| Antoinette L Johns | | | Email Address on File |
| Antoinette Lewis | | | Email Address on File |
| Antoinette Lightner | | | Email Address on File |
| Antoinette Philson | | | Email Address on File |
| Antoinette Russo | | | Email Address on File |
| Antoinette Trapp | | | Email Address on File |
| Antoinette Whitlow | | | Email Address on File |
| Antonella Russo | | | Email Address on File |
| Antonett Castellaneta | | | Email Address on File |
| Antonette James-Malcolm | | | Email Address on File |
| Antonia Pisaniello | | | Email Address on File |
| Antonia Starr | | | Email Address on File |
| Antonia Tao | | | Email Address on File |
| Antonia Torrence | | | Email Address on File |
| Antonia Williams | | | Email Address on File |
| Antonio and Saveria Selvaggi | | | Email Address on File |
| Antonio Bossiello | | | Email Address on File |
| Antonio F Joseph | | | Email Address on File |
| Antonio Jacobs | | | Email Address on File |
| Antonio James | | | Email Address on File |
| Antonio Johnson | | | Email Address on File |
| Antonio Mendoza | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 27 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Antonio Perezcastillo | | | Email Address on File |
| Antonio Rodriguez | | | Email Address on File |
| Antonio Serrano | | | Email Address on File |
| Antonio Timms | | | Email Address on File |
| Antwan Warren | | | Email Address on File |
| Anyse Mellott | | | Email Address on File |
| Aol | Cassie Mcdonough | | cassie.mcdonough@yahooinc.com |
| Apax Usa Inc | Aaron Anderson, Drew Richardson, Ryan Sanders, Victor Vanroon, | | aanderson@apaxbd.com<br>drichardson@apaxbd.com<br>rsanders@apaxbd.com<br>vvanroon@apaxbd.com |
| Apax Usa Inc | Aaron Anderson, Returns | | aanderson@apaxbd.com |
| Apefa Ashiagbor | | | Email Address on File |
| Apparel Solutions, Inc. | C/O Benesch, Friedlander, Coplan & Aronoff Llp | Attn: Kevin M. Capuzzi & Steven L. Walsh | kcapuzzi@beneschlaw.com<br>swalsh@beneschlaw.com |
| Appnexus | | | Email Address on File |
| April Angel | | | Email Address on File |
| April Apodaca | | | Email Address on File |
| April Baker | | | Email Address on File |
| April Blake | | | Email Address on File |
| April Cortez | | | Email Address on File |
| April Dieckman-Hall | | | Email Address on File |
| April Harvin | | | Email Address on File |
| April Hill | | | Email Address on File |
| April Hopkins | | | Email Address on File |
| April Johnson | | | Email Address on File |
| April Lemons | | | Email Address on File |
| April Mckoy | | | Email Address on File |
| April Rush | | | Email Address on File |
| April Stream | | | Email Address on File |
| April Thiel | | | Email Address on File |
| April Williamson | | | Email Address on File |
| April Woodall | | | Email Address on File |
| Aprille Kaska | | | Email Address on File |
| Aqs Brand Inc Dba Aquaswiss | Adrineh, Franny, Leanne, Zohreh Afshar, | | accounting@aquaswisswatch.com<br>customerservice@aquaswisswatch.com<br>leanne@aquaswisswatch.com<br>info@aquaswisswatch.com |
| Aquanetta Thomas | | | Email Address on File |
| Aquela Hamzavi | | | Email Address on File |
| Araceli Domilloso | | | Email Address on File |
| Araceli Gongora | | | Email Address on File |
| Araceli Pena | | | Email Address on File |
| Aracelis Rupert | | | Email Address on File |
| Aracely Hansen | | | Email Address on File |
| Araksi Dawoodi | | | Email Address on File |
| Aranda, Christine | | | Email Address on File |
| Arben Rugova | | | Email Address on File |
| Arcbest International Inc | Bill Murray, Pay | | internationalar@arcb.com |
| Archibald Harrison | | | Email Address on File |
| Archie Mcwane | | | Email Address on File |
| Ardelia Mack | | | Email Address on File |
| Ardella Baxley | | | Email Address on File |
| Arden Tingler | | | Email Address on File |
| Ardes Simmons | | | Email Address on File |
| Ardie Hudson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 28 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ardis Schmitt | | | Email Address on File |
| Ardith Krajicek | | | Email Address on File |
| Aretha Madison | | | Email Address on File |
| Aretha Stuckman | | | Email Address on File |
| Aretha Wilkins-Simmons | | | Email Address on File |
| Aria Momeni | | | Email Address on File |
| Ariel Flores | | | Email Address on File |
| Ariel Torres | | | Email Address on File |
| Ariel Valdera | | | Email Address on File |
| Arienne Hadley | | | Email Address on File |
| Arif Rahman | | | Email Address on File |
| Arin Grider | | | Email Address on File |
| Arizona Department Of Revenue | Attn: Lorraine Averitt | | laveritt@azdor.gov |
| Arizona Department Of Revenue | C/O Office Of The Arizona Attorney General - Bce | Attn: Tax, Bankruptcy And Collection Sct | bankruptcyunit@azag.gov |
| Arizona Department Of Revenue | C/O Tax, Bankruptcy And Collection Sct | Attn: Office Of The Arizona Attorney General - Bce | bankruptcyunit@azag.gov |
| Arizona Department Of Revenue | Office Of The Arizona Attorney General - Bce | C/O Tax, Bankruptcy And Collection Sct | bankruptcyunit@azag.gov |
| Arizona Department Of Revenue | Office Of The Arizona Attorney General - Bce | Tax, Bankruptcy And Collection Sct | bankruptcyunit@azag.gov |
| Arkansas Department Of Finance And Administration | Revenue Legal Counsel | | michelle.baker@dfa.arkansas.gov |
| Arlean Kimble | | | Email Address on File |
| Arleen Duran | | | Email Address on File |
| Arleen Macko | | | Email Address on File |
| Arleen Mcclain | | | Email Address on File |
| Arleen Rodriguez | | | Email Address on File |
| Arlen Bell | | | Email Address on File |
| Arlene Aberle | | | Email Address on File |
| Arlene Bergado | | | Email Address on File |
| Arlene Bond | | | Email Address on File |
| Arlene Bonsanti | | | Email Address on File |
| Arlene Campbell | | | Email Address on File |
| Arlene Chandler | | | Email Address on File |
| Arlene Chiara | | | Email Address on File |
| Arlene Cleslewicz | | | Email Address on File |
| Arlene Cohen | | | Email Address on File |
| Arlene Davidson | | | Email Address on File |
| Arlene Denton | | | Email Address on File |
| Arlene E Pontigo | | | Email Address on File |
| Arlene Eaton | | | Email Address on File |
| Arlene Fleming | | | Email Address on File |
| Arlene Gillespie | | | Email Address on File |
| Arlene Glenn | | | Email Address on File |
| Arlene Gonzalez | | | Email Address on File |
| Arlene Grady | | | Email Address on File |
| Arlene J Golembiewski | | | Email Address on File |
| Arlene J Kalderon | | | Email Address on File |
| Arlene Janzen | | | Email Address on File |
| Arlene Jones | | | Email Address on File |
| Arlene K Raskin | | | Email Address on File |
| Arlene Kidd | | | Email Address on File |
| Arlene Kreissler | | | Email Address on File |
| Arlene Magcal | | | Email Address on File |
| Arlene Magnone | | | Email Address on File |
| Arlene Mccracken | | | Email Address on File |
| Arlene Mcgee | | | Email Address on File |
| Arlene Mckee | | | Email Address on File |
| Arlene Mitchell | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 29 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Arlene Moheit | | | Email Address on File |
| Arlene Moore | | | Email Address on File |
| Arlene Nathan | | | Email Address on File |
| Arlene Norbe | | | Email Address on File |
| Arlene Paukert | | | Email Address on File |
| Arlene Powell | | | Email Address on File |
| Arlene Rustici | | | Email Address on File |
| Arlene Saunders | | | Email Address on File |
| Arlene Schreiber | | | Email Address on File |
| Arlene Shuford | | | Email Address on File |
| Arlene Stowell | | | Email Address on File |
| Arlene Swan | | | Email Address on File |
| Arlene VIncent | | | Email Address on File |
| Arlette Anderson | | | Email Address on File |
| Arlie Mabry | | | Email Address on File |
| Arlina Alaniz | | | Email Address on File |
| Arlinda Deangelis | | | Email Address on File |
| Arlyn Gonzalez | | | Email Address on File |
| Arlyn Kademoff | | | Email Address on File |
| Armando Hernendez | | | Email Address on File |
| Armi Fe Rafanan | | | Email Address on File |
| Armida Castaneda | | | Email Address on File |
| Armintha McDermott | | | Email Address on File |
| Armor Environmental Protection Llc | Jd Lewis, Rebecca Blessing, | | jdlewisaep@gmail.com r2b2aep@gmail.com |
| Armor Environmental Protection Llc | Jd Lewis, Returns | | jdlewisaep@gmail.com |
| Armor Environmental Protection Llc | Rebecca Blessing, Pay | | r2b2aep@gmail.com |
| Armor Environmental Protection, Llc [Aep, Llc] | Attn: Rebecca Ann Blessing | | r2b2aep@gmail.com |
| Armstrong | | | Email Address on File |
| Arnavea Feagin Jr | | | Email Address on File |
| Arneida Mcneil | | | Email Address on File |
| Arnelle Lloyd | | | Email Address on File |
| Arnetha Robinson | | | Email Address on File |
| Arnett Spencer | | | Email Address on File |
| Arnetta Belton | | | Email Address on File |
| Arnold Jones | | | Email Address on File |
| Arnold Sitiar | | | Email Address on File |
| Arnold, Yvonne | | | Email Address on File |
| Arntson, Jesse | | | Email Address on File |
| Aron Mezo | | | Email Address on File |
| Arree Davis | | | Email Address on File |
| Arrie Brown | | | Email Address on File |
| Art Brand Studios Llc | Lisa Nixon, Mark Mickelson | | l.nixon@artbrand.com |
| Art G. Escobar | | | Email Address on File |
| Art Lundin | | | Email Address on File |
| Artee Henderson | | | Email Address on File |
| Arthur Anthony | | | Email Address on File |
| Arthur Chatman | | | Email Address on File |
| Arthur Court Designs Inc | Elena Court, Neil Peters, Nemo Andam, Parizia Viray, Rowena Aragon, | | ecourt@arthurcourt.com npeters@arthurcourt.com nandam@arthurcourt.com pviray@arthurcourt.com raragon@arthurcourt.com |
| Arthur Court Designs Inc | Parizia Viray, Pay | | pviray@arthurcourt.com |
| Arthur Court Designs Inc | Rowena Aragon, Returns | | raragon@arthurcourt.com |
| Arthur Farmer | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 30 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Arthur Farward | | | Email Address on File |
| Arthur Picone | | | Email Address on File |
| Arthur Williams | | | Email Address on File |
| Arthur Woodard Jr | | | Email Address on File |
| Arturo Diaz | | | Email Address on File |
| Arturo Polo | | | Email Address on File |
| Arturo Rodriguez | | | Email Address on File |
| Arunyani Hayes | | | Email Address on File |
| Arva James | | | Email Address on File |
| Arvetta Townsel | | | Email Address on File |
| Arvin Jurado | | | Email Address on File |
| Arvine Yeager | | | Email Address on File |
| Arvis James | | | Email Address on File |
| Arxzabrial Dixon | | | Email Address on File |
| Asa Universal Inc Dba Sonage | Anisha Khanna, Customer Service, Sujata Bahri, Sujata Bahri, | | sujata@sonage.com |
| Ascend International Ltc | Brenda Chen, Katie Wang, Meiling York, | | brenda@ascendt.com katie@ascendtw.com meiling@asendtw.com |
| Ascend International Ltd. | Attn: Meiling York Wang | | meilingyork@gmail.com |
| Ascential Inc Dba Wgsn | At Ar | | wgsnnamar@wgsn.com |
| Asdon Montgomery | | | Email Address on File |
| Aseem Reid | | | Email Address on File |
| Ashante Diltz | | | Email Address on File |
| Ashford Jones | | | Email Address on File |
| Ashley Bergstrom | | | Email Address on File |
| Ashley Bojrab | | | Email Address on File |
| Ashley Cavalier | | | Email Address on File |
| Ashley Guchhait | | | Email Address on File |
| Ashley Heimann | | | Email Address on File |
| Ashley Kroells | | | Email Address on File |
| Ashley Krom | | | Email Address on File |
| Ashley McDonald | | | Email Address on File |
| Ashley Nicoles | | | Email Address on File |
| Ashly Russell | | | Email Address on File |
| Aslesen, Harrison R. | | | Email Address on File |
| Assounta Allaindenguet | | | Email Address on File |
| Assunta Sparano | | | Email Address on File |
| Aston Leather | Adam Mentin & Jimmy,Baran Durmaz, James Searles, | | adamm@astonleather.com jamess@astonleather.com baran@astonleather.com james@astonleather.com |
| Aston Leather, Inc. | Attn: Adam Metin | | adamm@astonleather.com |
| Aston Leather, Inc. | C/O Gellert Scali Busenkell And Brown, Llc | Attn: Michael Busenkell, Esq. | mbusenkell@gsbblaw.com |
| Astrida Fuse | | | Email Address on File |
| Asuncion Capulong | | | Email Address on File |
| Asuncion Heredia | | | Email Address on File |
| At&T | Lois Saucedo | | lmsaucedo@directv.com |
| At&T U-Verse | Karim Babool | Attn 0511006 | karim.babool@directv.com |
| Atanaska Minkova | | | Email Address on File |
| A-Telling-Time Llc | Abe Weiss, Kristine Vanraalte, | | abe@r2awatches.com kvanraalte@sbcglobal.net info@r2awatches.com |
| A-Telling-Time Llc | Craig Hester, Kristine Vanraalte | Dba Detente Watch Group | craighester@sbcglobal.net info@detentewatches.com |
| Athanasia Caras | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 31 of 598

 **STRETTO**

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Athena Aotarides | | | Email Address on File |
| Athena Kotarides | | | Email Address on File |
| Athena Mata | | | Email Address on File |
| Athena Sherman | | | Email Address on File |
| Athene Baidoo-Shelton | | | Email Address on File |
| Atiya Robertson | | | Email Address on File |
| Atlantic Broadband | | | Email Address on File |
| Attila Ferenczi | | | Email Address on File |
| Aubrey Morgan | | | Email Address on File |
| Audacious Beauty Dba Hear Me Raw | Johnny Alamanza, Mik Indursky, | | jalmanza@ppkgs.com<br>mikei@hearmeraw.com |
| Audacious Beauty Dba Hear Me Raw | Johnny Almanza, Returns | Priority Packaging Solutions | jalmanza@ppkgs.com |
| Audacious Beauty Llc | Jardim, Meisner & Susser, Pc | Attn: Richard S. Meisner, Esq. | rich@jmslawyers.com |
| Audacious Beauty Llc | Mike Indursky | | mikei@hearmeraw.com |
| Audery Evers | | | Email Address on File |
| Audio America Inc | Customer Service, Howard Odell, Jeff Robey, Jonathan Elster, Robert Albert, Sam Barakat, , Sandra Whittemore, | | custserv@audioamerica.com<br>custserv@audioamerica.com<br>jrobey@audioamerica.com<br>jelster@audioamerica.com<br>rsa@audioamerica.com<br>sbarakat@audioamerica.com<br>sandra@audioamerica.com |
| Audio America Inc | Jennifer May, | | accountsreceivable@getnextlevel.com |
| Audra Dileo | | | Email Address on File |
| Audra Rodriguez | | | Email Address on File |
| Audrea Ricks-Hamilton | | | Email Address on File |
| Audrey Baron | | | Email Address on File |
| Audrey Bjerum | | | Email Address on File |
| Audrey Black | | | Email Address on File |
| Audrey Brooks | | | Email Address on File |
| Audrey Brown | | | Email Address on File |
| Audrey Clausen | | | Email Address on File |
| Audrey Clements | | | Email Address on File |
| Audrey Cooper | | | Email Address on File |
| Audrey D Hampton | | | Email Address on File |
| Audrey Findley | | | Email Address on File |
| Audrey Gaines | | | Email Address on File |
| Audrey Gralla | | | Email Address on File |
| Audrey Harris | | | Email Address on File |
| Audrey Homer | | | Email Address on File |
| Audrey James | | | Email Address on File |
| Audrey Johnson | | | Email Address on File |
| Audrey Kruse | | | Email Address on File |
| Audrey Legacy | | | Email Address on File |
| Audrey Lyles | | | Email Address on File |
| Audrey Massaker | | | Email Address on File |
| Audrey Montgomery | | | Email Address on File |
| Audrey Pritchett | | | Email Address on File |
| Audrey Putnam | | | Email Address on File |
| Audrey Seedman | | | Email Address on File |
| Audrey Serpica | | | Email Address on File |
| Audrey Skeen-Brown | | | Email Address on File |
| Audrey Slezberg | | | Email Address on File |
| Audrey T Scott | | | Email Address on File |
| Audrey Toliver | | | Email Address on File |
| Audrey Watson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 32 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Audrey Wood | | | Email Address on File |
| Audrey Woodard | | | Email Address on File |
| Audrianne Homrock | | | Email Address on File |
| August Silk | Benct Chan, Cfo/ August Silk, Stephen Gossman, Yvette Leathers, Wells Fargo | Or Wells Fargo Bank, Na | benedictchan@augustsilk.com<br>stephengossman@augustsilk.com<br>yvettte.leathers@wellsfargo.com |
| August Silk | Benct Chan, June Li, Kevin Chan, Larry Lessne, Ron Petragilia, | | benedictchang@augustsilk.com<br>juneli@augustsilk.com<br>kevinchan@augustsilk.com<br>larrylessne@augustsilk.com<br>ronpetraglia@augustsilk.com |
| August Silk | Kevin Chan, Rtn Contact | | kevinchan@augustsilk.com |
| Augustina Payne | | | Email Address on File |
| Augustine Merlino | | | Email Address on File |
| Augusto Padilla | | | Email Address on File |
| Augusto Velez | | | Email Address on File |
| Aumadai Singh | | | Email Address on File |
| Aung, Nyi Nyi | | | Email Address on File |
| Aurea Diaz | | | Email Address on File |
| Aurelia Bronaugh | | | Email Address on File |
| Aurelia Greico | | | Email Address on File |
| Aurora Health And Beauty Inc | Bruce Ngo, Mandy Chen, Mihaela Rodriquez, Mihaela Rodriquez, | | accounting@aurorahealthbeauty.com<br>mandy@sunnydistributor.com<br>order@aurorahealthbeauty.com<br>mihaelar@sunnyhealthfitness.com |
| Aurora Perez | | | Email Address on File |
| Aurora Picklesimer | | | Email Address on File |
| Aurora Quintana | | | Email Address on File |
| Ausbrooks, Austin | | | Email Address on File |
| Austin Smts | | | Email Address on File |
| Austreberto Espindola | | | Email Address on File |
| Autumn Gaither Davis | | | Email Address on File |
| Ava D Grogan | | | Email Address on File |
| Ava Drost | | | Email Address on File |
| Ava Flowers | | | Email Address on File |
| Ava Gumiran | | | Email Address on File |
| Ava Milton | | | Email Address on File |
| Ava Warren | | | Email Address on File |
| Ava Williams | | | Email Address on File |
| Avalara Inc | Kimberly Long | | kimberly.long@avalara.com |
| Avalon Apparel Llc | Antoniette Olicia, Jason Schutzer, Kelly Geib, | | kelly@avalonapparel.com |
| Avalon Apparel Llc | Kelly Geib, Returns | | kelly@avalonapparel.com |
| Avendaro Lllp | Attn: Bradley H Mildenberger | | brad@mildenbergermotors.com |
| Avis Dinicola | | | Email Address on File |
| Avis Gresby | | | Email Address on File |
| Avis Parham-Johnson | | | Email Address on File |
| Avril Shutts | | | Email Address on File |
| Awalt, Brandon | | | Email Address on File |
| Awana Dba Band Of Gypsies Footwear | Adriano Engelke, Chris Ryan, Vicky Jiang, | | adriano@awanagroup.com<br>chris@projectfootwear.com<br>vicky.jiang@awanagroup.com |
| Awana Dba Band Of Gypsies Footwear | Chris Ryan, Returns | | chris@projectfootwear.com |
| Awana Dba Band Of Gypsies Footwear | Vicky Jiang, Pay | | vicky.jiang@awanagroup.com |
| Awilda Galarza-Smoluch | | | Email Address on File |
| Ax Paris Usa Llc | Deepka Takiar, Po, Pay, Returns, Edi, Acct Ex | | deepkatakiar@gmail.com |
| Axis Insurance | | | notices@axiscapital.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 33 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Axis Sourcing Group Inc | Christine Deluca, , Drew Roth, Kim Fettig, | | cdeluca@axis-sourcing.com droth@axis-sourcing.com kfettig@axis-sourcing.com |
| Ayme Powers | | | Email Address on File |
| Ayodeji Ojofeitimi | | | Email Address on File |
| Azuradee Lindsey | | | Email Address on File |
| B G Weatherly | | | Email Address on File |
| B Khalil | | | Email Address on File |
| B. Marie Harmon | | | Email Address on File |
| B.H. Multi Color Copr. | Kamyar Livim | | kamyar@effygroup.com |
| B.H. Multi Color Corp. | Attn: Kamyar Livim | | abrown@klestadt.com |
| B.H. Multi Color Corp. | C/O Klestadt Winters Jureller Southard & Stevens, Llp | Attn: Andrew C. Brown | abrown@klestadt.com |
| B.H. Multi Com Corp And B.H. Multi Color Corp. | C/O Bielli & Klauder, Llc | Attn: David M. Klauder, Esq. | dklauder@bk-legal.com |
| B.H. Multi Com Corp And B.H. Multi Color Corp. | C/O Klestadt Winters Jureller Southard & Stevens, Llp | Attn: Ian R. Winters, Esq., Brendan M. Scott, Esq | iwinters@klestadt.com bscott@klestadt.com |
| B.H. Multi Com Corp. | C/O Klestadt Winters Jureller Southard & Stevens, Llp | Ian R. Winters & Andrew C. Brown | abrown@klestadt.com |
| B.H. Multi Com Corp. | Attn: Kamyar Livim | | abrown@klestadt.com |
| B.H. Multi Com Corp. | Kamyar Livim | | kamyar@effygroup.com |
| B.H. Multi Com Corp. C/O Klestadt Winters Jureller Southard & Stevens, Llp | Ian R. Winters & Andrew C. Brown | | abrown@klestadt.com |
| B.J Stephfano | | | Email Address on File |
| Ba Vlzkelety-Farrell | | | Email Address on File |
| Babara Szaban | | | Email Address on File |
| Babette Hatfield | | | Email Address on File |
| Babette Oikion | | | Email Address on File |
| Bachtruc Tu | | | Email Address on File |
| Baiera Wellness Pr Dba Step2Health | Attn: Vince Baiera | | info@step2health.com |
| Baiera Wellness Pr Dba Step2Health | Vince Baiera, Returns | Mach 1 Global Services Inc | info@step2health.com |
| Bailey, Jacqueline R. | | | Email Address on File |
| Bailey, Joan T. | | | Email Address on File |
| Bailey, Juslin D. | | | Email Address on File |
| Baja Unlimited Dba Furzapper.Com | Julie Applegate, Michael Sweigart, Scott Grillo, | | japplegate@furzapper.com info@furzapper.com sgrillo@furzapper.com |
| Bakan Chase | | | Email Address on File |
| Baker, Christopher | | | Email Address on File |
| Balendra Nagesvaran | | | Email Address on File |
| Baleva Ward | | | Email Address on File |
| Balinda Cross | | | Email Address on File |
| Ball, Justin | | | Email Address on File |
| Ballinger, Donald C. | | | Email Address on File |
| Balmor Services Ltd | Liora Talmor, Shari Marcus | | liora@balmor.art shari@marcusdg.com |
| Balzin Thompson | | | Email Address on File |
| Bambi Battista | | | Email Address on File |
| Bambi Kendricks | | | Email Address on File |
| Bambi Reynolds | | | Email Address on File |
| Bambie Mincey | | | Email Address on File |
| Bang Lung | | | Email Address on File |
| Bani Lariche | | | Email Address on File |
| Bank Of America, Na | Cardi Dalla Rosa | | cardi.dallarosa@bofa.com |
| Bankdirect Capital Finance | | | rtwardowski@bankdirectcapital.com |
| Banks, Dorothy | | | Email Address on File |
| Barb Bennett | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 34 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Barb Booth | | | Email Address on File |
| Barb Goughnour | | | Email Address on File |
| Barb Helgenberg | | | Email Address on File |
| Barb Jordan | | | Email Address on File |
| Barb Kelly | | | Email Address on File |
| Barb King | | | Email Address on File |
| Barb Kostishak | | | Email Address on File |
| Barb Kuznia | | | Email Address on File |
| Barb Lis | | | Email Address on File |
| Barb Mcclatchey | | | Email Address on File |
| Barb Nichols | | | Email Address on File |
| Barb Wolbers | | | Email Address on File |
| Barbar Adams | | | Email Address on File |
| Barbar Lafferty | | | Email Address on File |
| Barbara A Barker | | | Email Address on File |
| Barbara A Charlton Thomas E Literski JT TEN | | | Email Address on File |
| Barbara A Dziczek | | | Email Address on File |
| Barbara A Garner | | | Email Address on File |
| Barbara A Holas | | | Email Address on File |
| Barbara A Johnson | | | Email Address on File |
| Barbara A Kelly | | | Email Address on File |
| Barbara A Meyer | | | Email Address on File |
| Barbara A Putyra | | | Email Address on File |
| Barbara A Sutton-Warren IV | | | Email Address on File |
| Barbara A. Rinaldo | | | Email Address on File |
| Barbara Acklin | | | Email Address on File |
| Barbara Allen-Thomas | | | Email Address on File |
| Barbara Allwin | | | Email Address on File |
| Barbara Anderson | | | Email Address on File |
| Barbara Andre | | | Email Address on File |
| Barbara Antonakos | | | Email Address on File |
| Barbara Applegate | | | Email Address on File |
| Barbara Aquino | | | Email Address on File |
| Barbara Armiak | | | Email Address on File |
| Barbara Arrington | | | Email Address on File |
| Barbara Ashby | | | Email Address on File |
| Barbara Ashley-Kemp | | | Email Address on File |
| Barbara Austin | | | Email Address on File |
| Barbara B Kauffman | | | Email Address on File |
| Barbara B Wright | | | Email Address on File |
| Barbara Bailly | | | Email Address on File |
| Barbara Ballard-Blount | | | Email Address on File |
| Barbara Barnes | | | Email Address on File |
| Barbara Bashaw | | | Email Address on File |
| Barbara Bass Dealba | | | Email Address on File |
| Barbara Bawol | | | Email Address on File |
| Barbara Bays | | | Email Address on File |
| Barbara Beachum | | | Email Address on File |
| Barbara Becker | | | Email Address on File |
| Barbara Benton | | | Email Address on File |
| Barbara Bess | | | Email Address on File |
| Barbara Bireley | | | Email Address on File |
| Barbara Birkicht | | | Email Address on File |
| Barbara Black | | | Email Address on File |
| Barbara Bolles | | | Email Address on File |
| Barbara Bonk | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 35 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Barbara Borneo | | | Email Address on File |
| Barbara Boston | | | Email Address on File |
| Barbara Boyd | | | Email Address on File |
| Barbara Bradley | | | Email Address on File |
| Barbara Bridges | | | Email Address on File |
| Barbara Brilliant | | | Email Address on File |
| Barbara Brower | | | Email Address on File |
| Barbara Brown | | | Email Address on File |
| Barbara Bubeck | | | Email Address on File |
| Barbara Bucci | | | Email Address on File |
| Barbara Buckley | | | Email Address on File |
| Barbara Buffamanti | | | Email Address on File |
| Barbara Burke | | | Email Address on File |
| Barbara Byrd | | | Email Address on File |
| Barbara C Bartalotta | | | Email Address on File |
| Barbara C Vanbrakle | | | Email Address on File |
| Barbara Campbell | | | Email Address on File |
| Barbara Carbin | | | Email Address on File |
| Barbara Castor | | | Email Address on File |
| Barbara Chambers | | | Email Address on File |
| Barbara Charlton | | | Email Address on File |
| Barbara Christenson | | | Email Address on File |
| Barbara Christiansen | | | Email Address on File |
| Barbara Clary | | | Email Address on File |
| Barbara Coccaro | | | Email Address on File |
| Barbara Coffey | | | Email Address on File |
| Barbara Cohen | | | Email Address on File |
| Barbara Coker | | | Email Address on File |
| Barbara Compo | | | Email Address on File |
| Barbara Contino | | | Email Address on File |
| Barbara Cooper | | | Email Address on File |
| Barbara Corines | | | Email Address on File |
| Barbara Cornetta | | | Email Address on File |
| Barbara Cozza | | | Email Address on File |
| Barbara Cummins | | | Email Address on File |
| Barbara Curd | | | Email Address on File |
| Barbara D Chitouras | | | Email Address on File |
| Barbara Dandridge | | | Email Address on File |
| Barbara Danley | | | Email Address on File |
| Barbara Darnaby | | | Email Address on File |
| Barbara Davis | | | Email Address on File |
| Barbara Day | | | Email Address on File |
| Barbara Decarlo | | | Email Address on File |
| Barbara Decharo | | | Email Address on File |
| Barbara Defreitas | | | Email Address on File |
| Barbara Denn | | | Email Address on File |
| Barbara Dennett | | | Email Address on File |
| Barbara Dewsbury | | | Email Address on File |
| Barbara Dibble | | | Email Address on File |
| Barbara Diesel | | | Email Address on File |
| Barbara Dillon | | | Email Address on File |
| Barbara Doerr | | | Email Address on File |
| Barbara Douglas | | | Email Address on File |
| Barbara Dressler | | | Email Address on File |
| Barbara E Erdman | | | Email Address on File |
| Barbara Edstrom | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 36 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Barbara Edwards | | | Email Address on File |
| Barbara Ellis | | | Email Address on File |
| Barbara Enuton | | | Email Address on File |
| Barbara Erlenbach | | | Email Address on File |
| Barbara Ernsberger | | | Email Address on File |
| Barbara Evers | | | Email Address on File |
| Barbara Fagan | | | Email Address on File |
| Barbara Fatica | | | Email Address on File |
| Barbara Felder | | | Email Address on File |
| Barbara Felton | | | Email Address on File |
| Barbara Ferris | | | Email Address on File |
| Barbara Fields | | | Email Address on File |
| Barbara Fiscus | | | Email Address on File |
| Barbara Flowers | | | Email Address on File |
| Barbara Foos | | | Email Address on File |
| Barbara Formica | | | Email Address on File |
| Barbara Foster | | | Email Address on File |
| Barbara Foyer | | | Email Address on File |
| Barbara Franz | | | Email Address on File |
| Barbara Fraser | | | Email Address on File |
| Barbara Freeman | | | Email Address on File |
| Barbara Fritz-Lewis | | | Email Address on File |
| Barbara Gabriel | | | Email Address on File |
| Barbara Gaines | | | Email Address on File |
| Barbara Gallo | | | Email Address on File |
| Barbara Ganz | | | Email Address on File |
| Barbara Garcia | | | Email Address on File |
| Barbara Gilbert | | | Email Address on File |
| Barbara Gluck | | | Email Address on File |
| Barbara Godfrey | | | Email Address on File |
| Barbara Govea | | | Email Address on File |
| Barbara Govendo | | | Email Address on File |
| Barbara Gray | | | Email Address on File |
| Barbara Greene | | | Email Address on File |
| Barbara Greenwood | | | Email Address on File |
| Barbara Gross-Stewart | | | Email Address on File |
| Barbara Guidice | | | Email Address on File |
| Barbara H Brody | | | Email Address on File |
| Barbara Hagan | | | Email Address on File |
| Barbara Hall | | | Email Address on File |
| Barbara Halleybone | | | Email Address on File |
| Barbara Hamilton | | | Email Address on File |
| Barbara Harazin | | | Email Address on File |
| Barbara Harris-Smith | | | Email Address on File |
| Barbara Hart | | | Email Address on File |
| Barbara Hayes | | | Email Address on File |
| Barbara Heavin | | | Email Address on File |
| Barbara Hedrick | | | Email Address on File |
| Barbara Heinrich | | | Email Address on File |
| Barbara Hesenius | | | Email Address on File |
| Barbara Heuer | | | Email Address on File |
| Barbara Hickson | | | Email Address on File |
| Barbara Hiebsch | | | Email Address on File |
| Barbara Higgins | | | Email Address on File |
| Barbara Hines | | | Email Address on File |
| Barbara Hoffman | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 37 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Barbara Holland | | | Email Address on File |
| Barbara Hollingsworth | | | Email Address on File |
| Barbara Holloway | | | Email Address on File |
| Barbara Hood | | | Email Address on File |
| Barbara Horne | | | Email Address on File |
| Barbara Hume | | | Email Address on File |
| Barbara Hunter | | | Email Address on File |
| Barbara Incantalupo | | | Email Address on File |
| Barbara J Abbatiello | | | Email Address on File |
| Barbara J Brygger | | | Email Address on File |
| Barbara J Jackson | | | Email Address on File |
| Barbara J Lewis | | | Email Address on File |
| Barbara J Malecki | | | Email Address on File |
| Barbara J Oliver | | | Email Address on File |
| Barbara J Solano | | | Email Address on File |
| Barbara J. Dawson | | | Email Address on File |
| Barbara Jackson | | | Email Address on File |
| Barbara Jacob | | | Email Address on File |
| Barbara James | | | Email Address on File |
| Barbara Jennings | | | Email Address on File |
| Barbara Johnson | | | Email Address on File |
| Barbara Jones | | | Email Address on File |
| Barbara Joseph | | | Email Address on File |
| Barbara Juzwiak | | | Email Address on File |
| Barbara Kabala | | | Email Address on File |
| Barbara Kalis | | | Email Address on File |
| Barbara Kalodes | | | Email Address on File |
| Barbara Kearney | | | Email Address on File |
| Barbara Kell | | | Email Address on File |
| Barbara King | | | Email Address on File |
| Barbara Kintzer | | | Email Address on File |
| Barbara Klinski | | | Email Address on File |
| Barbara Knappick | | | Email Address on File |
| Barbara Kohlmilleer | | | Email Address on File |
| Barbara Koltun | | | Email Address on File |
| Barbara Kornhaber | | | Email Address on File |
| Barbara Kornick | | | Email Address on File |
| Barbara Krause | | | Email Address on File |
| Barbara Kronengold | | | Email Address on File |
| Barbara Krulish | | | Email Address on File |
| Barbara L Bloomfield | | | Email Address on File |
| Barbara L Hager | | | Email Address on File |
| Barbara L Lacy | | | Email Address on File |
| Barbara L Sullins | | | Email Address on File |
| Barbara Labon | | | Email Address on File |
| Barbara Lamb | | | Email Address on File |
| Barbara Landgraf | | | Email Address on File |
| Barbara Lawson | | | Email Address on File |
| Barbara Leach | | | Email Address on File |
| Barbara Leahy | | | Email Address on File |
| Barbara Leavitt | | | Email Address on File |
| Barbara Lermand | | | Email Address on File |
| Barbara Lillethun | | | Email Address on File |
| Barbara Lohmann | | | Email Address on File |
| Barbara Lorenz | | | Email Address on File |
| Barbara Lorenzen | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Barbara Losin | | | Email Address on File |
| Barbara Louque | | | Email Address on File |
| Barbara Love | | | Email Address on File |
| Barbara Lyttle-Riggans | | | Email Address on File |
| Barbara M James | | | Email Address on File |
| Barbara Madariaga | | | Email Address on File |
| Barbara Majewski | | | Email Address on File |
| Barbara Mallet | | | Email Address on File |
| Barbara Malloy | | | Email Address on File |
| Barbara Manley | | | Email Address on File |
| Barbara Manuel | | | Email Address on File |
| Barbara Masoud | | | Email Address on File |
| Barbara Massenzio | | | Email Address on File |
| Barbara Matuska | | | Email Address on File |
| Barbara Mays | | | Email Address on File |
| Barbara Mccoskey | | | Email Address on File |
| Barbara Mcgraw | | | Email Address on File |
| Barbara Mckenzie | | | Email Address on File |
| Barbara Mckinney | | | Email Address on File |
| Barbara Mcneely | | | Email Address on File |
| Barbara Mcnelis | | | Email Address on File |
| Barbara Miazga | | | Email Address on File |
| Barbara Miller | | | Email Address on File |
| Barbara Mitchelle | | | Email Address on File |
| Barbara Mitchell-King | | | Email Address on File |
| Barbara Moore | | | Email Address on File |
| Barbara Moran | | | Email Address on File |
| Barbara Morant | | | Email Address on File |
| Barbara Morcos | | | Email Address on File |
| Barbara Morgan | | | Email Address on File |
| Barbara Morrissey | | | Email Address on File |
| Barbara Moses | | | Email Address on File |
| Barbara Mosley | | | Email Address on File |
| Barbara Motyl | | | Email Address on File |
| Barbara Mueller | | | Email Address on File |
| Barbara Munson | | | Email Address on File |
| Barbara Murdock | | | Email Address on File |
| Barbara Navarro | | | Email Address on File |
| Barbara Nilsen | | | Email Address on File |
| Barbara Nuestro | | | Email Address on File |
| Barbara Nymick | | | Email Address on File |
| Barbara Nyseter | | | Email Address on File |
| Barbara Oldehoeft | | | Email Address on File |
| Barbara O'Pry | | | Email Address on File |
| Barbara Osteen | | | Email Address on File |
| Barbara Ostronic | | | Email Address on File |
| Barbara Overholser | | | Email Address on File |
| Barbara Owens | | | Email Address on File |
| Barbara Oxfurth | | | Email Address on File |
| Barbara Oz | | | Email Address on File |
| Barbara Page | | | Email Address on File |
| Barbara Palmer | | | Email Address on File |
| Barbara Palombi | | | Email Address on File |
| Barbara Parks | | | Email Address on File |
| Barbara Pashkoff | | | Email Address on File |
| Barbara Pattison | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 39 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Barbara Patton | | | Email Address on File |
| Barbara Pearce | | | Email Address on File |
| Barbara Pellom | | | Email Address on File |
| Barbara Pestka | | | Email Address on File |
| Barbara Peugh | | | Email Address on File |
| Barbara Pittack | | | Email Address on File |
| Barbara Pitts | | | Email Address on File |
| Barbara Platt | | | Email Address on File |
| Barbara Ponder | | | Email Address on File |
| Barbara Porter | | | Email Address on File |
| Barbara Powell | | | Email Address on File |
| Barbara Price | | | Email Address on File |
| Barbara Racer | | | Email Address on File |
| Barbara Raia | | | Email Address on File |
| Barbara Ramos | | | Email Address on File |
| Barbara Raskin-Chesham | | | Email Address on File |
| Barbara Ray | | | Email Address on File |
| Barbara Reaves | | | Email Address on File |
| Barbara Redden | | | Email Address on File |
| Barbara Reilly | | | Email Address on File |
| Barbara Reyes | | | Email Address on File |
| Barbara Reynolds | | | Email Address on File |
| Barbara Rhodes | | | Email Address on File |
| Barbara Richards | | | Email Address on File |
| Barbara Richmond | | | Email Address on File |
| Barbara Rinaldi | | | Email Address on File |
| Barbara Riordan | | | Email Address on File |
| Barbara Rizzo | | | Email Address on File |
| Barbara Robic | | | Email Address on File |
| Barbara Rogish | | | Email Address on File |
| Barbara Rose | | | Email Address on File |
| Barbara Rourke | | | Email Address on File |
| Barbara Rouse | | | Email Address on File |
| Barbara Rudder | | | Email Address on File |
| Barbara Sanders | | | Email Address on File |
| Barbara Sasek-Harvey | | | Email Address on File |
| Barbara Saunders | | | Email Address on File |
| Barbara Schaoler | | | Email Address on File |
| Barbara Scott | | | Email Address on File |
| Barbara Scura | | | Email Address on File |
| Barbara Seamster | | | Email Address on File |
| Barbara Seibold | | | Email Address on File |
| Barbara Seif | | | Email Address on File |
| Barbara Sellers | | | Email Address on File |
| Barbara Settecase | | | Email Address on File |
| Barbara Sheldon | | | Email Address on File |
| Barbara Short | | | Email Address on File |
| Barbara Simpson | | | Email Address on File |
| Barbara Slaton | | | Email Address on File |
| Barbara Smith | | | Email Address on File |
| Barbara Smith-Campbell | | | Email Address on File |
| Barbara Soriano | | | Email Address on File |
| Barbara Southern | | | Email Address on File |
| Barbara Speicher | | | Email Address on File |
| Barbara Stanco | | | Email Address on File |
| Barbara Starnes | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 40 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Barbara Stelloh | | | Email Address on File |
| Barbara Stephenson | | | Email Address on File |
| Barbara Stiers | | | Email Address on File |
| Barbara Stubblefield | | | Email Address on File |
| Barbara Stuckey | | | Email Address on File |
| Barbara Szerszen | | | Email Address on File |
| Barbara Taggart | | | Email Address on File |
| Barbara Talaski | | | Email Address on File |
| Barbara Taylor | | | Email Address on File |
| Barbara Thom | | | Email Address on File |
| Barbara Thomas | | | Email Address on File |
| Barbara Thompson | | | Email Address on File |
| Barbara Thomson | | | Email Address on File |
| Barbara Thornton | | | Email Address on File |
| Barbara Thrane | | | Email Address on File |
| Barbara Tibbets | | | Email Address on File |
| Barbara Toocheck | | | Email Address on File |
| Barbara Tronovitch | | | Email Address on File |
| Barbara Turgeon | | | Email Address on File |
| Barbara Turner | | | Email Address on File |
| Barbara Tvrdik | | | Email Address on File |
| Barbara Valdes | | | Email Address on File |
| Barbara Vass | | | Email Address on File |
| Barbara Velardi | | | Email Address on File |
| Barbara Versaci | | | Email Address on File |
| Barbara Vonborstel | | | Email Address on File |
| Barbara Wacker | | | Email Address on File |
| Barbara Walker | | | Email Address on File |
| Barbara Wantroba | | | Email Address on File |
| Barbara Watley | | | Email Address on File |
| Barbara Watson | | | Email Address on File |
| Barbara White | | | Email Address on File |
| Barbara Wilcox | | | Email Address on File |
| Barbara Williams | | | Email Address on File |
| Barbara Williston | | | Email Address on File |
| Barbara Wiltshire | | | Email Address on File |
| Barbara Wonsetler | | | Email Address on File |
| Barbara Wood | | | Email Address on File |
| Barbara Woods | | | Email Address on File |
| Barbara Wynn | | | Email Address on File |
| Barbara Wynne | | | Email Address on File |
| Barbara Yingling | | | Email Address on File |
| Barbara York | | | Email Address on File |
| Barbara Young | | | Email Address on File |
| Barbara Youngs | | | Email Address on File |
| Barbara Zimbler | | | Email Address on File |
| Barbara Ziroli | | | Email Address on File |
| Barbee G Noll | | | Email Address on File |
| Barber Coleman | | | Email Address on File |
| Barbera Simpson | | | Email Address on File |
| Barbi Malfa | | | Email Address on File |
| Barbra Aleem | | | Email Address on File |
| Barbra Fuller | | | Email Address on File |
| Barbra Mcguire | | | Email Address on File |
| Barbra Mcquillan | | | Email Address on File |
| Barbra Moore | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 41 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Barbra Splane | | | Email Address on File |
| Bari Arnote | | | Email Address on File |
| Barie White | | | Email Address on File |
| Barneise Abdullah | | | Email Address on File |
| Barrie C Folsom | | | Email Address on File |
| Barrientos Martinez, Maria D. | | | Email Address on File |
| Barron Terris | | | Email Address on File |
| Barry C. and Maureen A. Seward | | | Email Address on File |
| Barry Douglass | | | Email Address on File |
| Barry Facen | | | Email Address on File |
| Barry Hawkins | | | Email Address on File |
| Barry Shore | | | Email Address on File |
| Barry Simmons | | | Email Address on File |
| Barry Thomas | | | Email Address on File |
| Barry Wilson | | | Email Address on File |
| Basem Hassoun | | | Email Address on File |
| Basha Accessories Llc | Denise Arico (Operations/Edi), Grace Chong (Design Director), Jeffery Terzi (Owner) And Joseph Terzi (Owner) | | denised@pan-oceanic.com<br>jeffrey@pan-oceanic.com<br>jterzi@bashany.com |
| Basha Accessories Llc | Joseph Terzi, Judy Pletcher, Steve Russo, | | minnpletch@aol.com<br>srusso@pan-oceanic.com |
| Basha Accessories Llc | Judy Pletcher, Returns | | minnpletch@aol.com |
| Basha Accessories Llc | Sanjay Christopher, Stephen Merlo, -Milberg, Steve Russo, -Basha | Or Milberg Factors Inc | schristopher@milfac.com<br>smerlo@milfac.com<br>srusso@pan-oceanic.com |
| Bashan Woodard | | | Email Address on File |
| Basic Brands Inc Dba Basic Organics | Carole Gallagher, Daniel M Mahoney, Frank Avallone, Patrick Johnson, | | carol@basicbrandsinc.com<br>dmahoney@basicbrandsinc.com<br>favallone@basicbrandsinc.com<br>pjohnson@basicbrandsinc.com |
| Basic Research | Amy Henderson, Ashley Woodard, Bodee Gay, Freddie Fuller, | | ashley.woodard@basicresearch.org<br>bodee.gay@basicresearch.org<br>freddie.fuller@basicresearch.org |
| Basic Research, Llc | C/O Price Parkinson And Kerr, Pllc | Attn: Alan Dunaway | angelajohnson@ppktrial.com<br>alandunaway@ppktrial.com |
| Basiela Cox | | | Email Address on File |
| Basmatty Singh | | | Email Address on File |
| Bassett, Laurie | | | Email Address on File |
| Basu Group | Bhaskar Basu | | bhaskar@anuschkaleather.com<br>lisa.sledgister@anuschkaleather.com<br>ankit.banshal@anuschkaleather.com<br>tracy@anuschkaleather.com |
| Bathilda Lewis-Hardware | | | Email Address on File |
| Bauer, Catherine | | | Email Address on File |
| Bauman, Dean | | | Email Address on File |
| Bazaarvoice Inc | Attn: Jignasha Patel | | jignasha.patel@bazaarvoice.com |
| Bazar Grp Dba Imperial-Deltah Inc | Brian Sartini, Jonathan Louttit, Josh Bazar, , Laurie Beland, , Linda Suosa, Matt Silva, Peter Bazar, | | bsartini@imperialpearl.com<br>cservice@imperialpearl.com<br>jlouttit@pearls.com<br>jbazar@imperialpearl.com<br> linda@imperialpearl.com<br>shipping@imperialpearl.com<br>pbazar@imperialpearl.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 42 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Bcp Home Inc | Amy Guijarro, Anya Rackman, Lee Polinsky, L Polinsky, Melissa Camacho, Norma Hernandez, Peter Weintraub, Robin Clark, Steven Spagnuolo | | aguijarro@bcphome.com arackman@bcphome.com lee.polinsky@arrowhomefashions.com lpolinsky@bcphome.com mcamacho@bcphome.com peter@bristoltex.com aguijarro@bcphome.com sspagnuolo@rosenthalinc.com |
| Bcp Home Inc | Robin Clark, Returns | C/O Performance Team B26 | aguijarro@bcphome.com |
| Bcp Home, Inc. | Attn: Peter G. Weintraub | | peter@bristoltex.com |
| Bcp Home, Inc. | C/O Golenbock Eiseman Assor Bell & Peskoe Llp | Attn: Jonathan L. Flaxer, Esq. | jflaxer@golenbock.com |
| Bdo Usa, P.C. | Fred Jones | | fjones@bdo.com |
| Bdo Usa, P.C. | Jared Schierbaum | | jschierbaum@bdo.com |
| Be Beteiligungen Fonds Gmbh & Co. Geschlossene Investmentkommanditgesellschaft | Roland Eschmann | | roland.eschmann@be-invest.de |
| Be Krause | | | Email Address on File |
| Bea Maciolek | | | Email Address on File |
| Beamary Prettyman | | | Email Address on File |
| Bean Information Technology | Chris Nystrom, John Nystrom, Le Wang, Ohn Aung, | | chris.nystrom@beantech.net john.nystrom@beantech.net edmond@beantech.net ohn.aung@beantech.biz |
| Bean Information Technology | Chris Nystrom, Returns | | chris.nystrom@beantech.net |
| Bean Information Technology | Ohn Aung, Pay | Or Water For Commerce Fund Mgmt | ohn.aung@beantech.biz |
| Bear Creek Cattle Company Llc | Will Beattie, Po, Pay, Edi, Acct Exec | | ceo@bearcreekcattle.com |
| Beata Supric | | | Email Address on File |
| Beatrice A Biello | | | Email Address on File |
| Beatrice Addei | | | Email Address on File |
| Beatrice Archer | | | Email Address on File |
| Beatrice Bursten | | | Email Address on File |
| Beatrice Dzodzodzi | | | Email Address on File |
| Beatrice Home Fashions Inc | Fouad Chaya, Lorraine Kellogg, Taylor Lai, , Victor Gindi, | | lorraine.kellog@beatricehf.com taylor.lai@truecommerce.com victor@beatricehf.com |
| Beatrice Home Fashions, Inc. | Attn: Steve Nash | | steve.nash@beatricehf.com |
| Beatrice Hudson | | | Email Address on File |
| Beatrice Kea | | | Email Address on File |
| Beatrice Lopez | | | Email Address on File |
| Beatrice Mcbride | | | Email Address on File |
| Beatrice McDonald | | | Email Address on File |
| Beatrice Miles | | | Email Address on File |
| Beatrice Onell | | | Email Address on File |
| Beatrice Parker | | | Email Address on File |
| Beatrice Perkins | | | Email Address on File |
| Beatrice Standley | | | Email Address on File |
| Beatriz Jamolin | | | Email Address on File |
| Beau Halsey | | | Email Address on File |
| Bebi Bikhram | | | Email Address on File |
| Bebi Mangaru | | | Email Address on File |
| Bebora Morris | | | Email Address on File |
| Because It Works Dba Comfywalk | Florencia Hane, George Hane, Sandy Campbell, Yarely Gonzalez, | | florencia@becauseitworks.com accounting@becauseitworks.com operations@becauseitworks.com |
| Because It Works Dba Comfywalk | Yarely Gonzalez, Returns | | operations@becauseitworks.com |
| Becky Aguilar | | | Email Address on File |
| Becky Campbell | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 43 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Becky Cronin | | | Email Address on File |
| Becky Dailly | | | Email Address on File |
| Becky Demayo | | | Email Address on File |
| Becky Enlow | | | Email Address on File |
| Becky Farris | | | Email Address on File |
| Becky Harris | | | Email Address on File |
| Becky Heuerman | | | Email Address on File |
| Becky Jackson | | | Email Address on File |
| Becky Jaynes | | | Email Address on File |
| Becky Johll | | | Email Address on File |
| Becky Jones | | | Email Address on File |
| Becky Lee | | | Email Address on File |
| Becky Maidl | | | Email Address on File |
| Becky Mitchell | | | Email Address on File |
| Becky Pendergraft | | | Email Address on File |
| Becky R Bates | | | Email Address on File |
| Becky Reynolds | | | Email Address on File |
| Becky Scoggin | | | Email Address on File |
| Becky Soelberg | | | Email Address on File |
| Becky Stanchfield | | | Email Address on File |
| Becky Thompson | | | Email Address on File |
| Becky Walling | | | Email Address on File |
| Becky White | | | Email Address on File |
| Becky Will | | | Email Address on File |
| Becky Zehntner | | | Email Address on File |
| Becky Zehr | | | Email Address on File |
| Bedelia Sachelari | | | Email Address on File |
| Bee Stunning Group | Bob Vande Wegh, Georgette Myers, | | bob@packvp.com myersorln@aol.com |
| Bee Stunning Group | Bob Vande Weghe, Returns | | bob@packvp.com |
| Beealive Inc | Aimee Perretti, Jason Balletta, Joanne Deluca, Kimberly Russo, | | aperretti@beealive.com jdeluca@beelive.com krusso@beealive.com |
| Beealive Inc | Jason Balletta, Joanne Deluca Linda Obrien,  Lori Balletta, | | jballetta@beealive.com kdeluca@beealive.com lobrien@beealive.com lballetta@beealive.com |
| Beeswaxio Corporation | Matt Clark | | mclark@freewheel.com |
| Behunin, Tamara | | | Email Address on File |
| Beitzel, Susan | | | Email Address on File |
| Bekki Clnalli | | | Email Address on File |
| Bela Kletselman | | | Email Address on File |
| Belden Mall Llc | C/O Ballard Spahr Llp | Attn: Dustin P. Branch, Esq. | branchd@ballardspahr.com |
| Belenda Vlgil | | | Email Address on File |
| Belinda Adams | | | Email Address on File |
| Belinda Bell | | | Email Address on File |
| Belinda Beltran | | | Email Address on File |
| Belinda Chagnard | | | Email Address on File |
| Belinda Coleman | | | Email Address on File |
| Belinda Cook | | | Email Address on File |
| Belinda Deyo | | | Email Address on File |
| Belinda F. Simons | | | Email Address on File |
| Belinda Frazier | | | Email Address on File |
| Belinda Greene | | | Email Address on File |
| Belinda Herrell | | | Email Address on File |
| Belinda King | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 44 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Belinda La Freniere | | | Email Address on File |
| Belinda Lewis | | | Email Address on File |
| Belinda Martinez | | | Email Address on File |
| Belinda S Adelman | | | Email Address on File |
| Belinda Smith | | | Email Address on File |
| Belinda Vannoy | | | Email Address on File |
| Belinda Veach | | | Email Address on File |
| Belinda Wilmot | | | Email Address on File |
| Belinda Young | | | Email Address on File |
| Bell, Logan | | | Email Address on File |
| Bella Bernard | | | Email Address on File |
| Bella Gutman | | | Email Address on File |
| Belldini Inc | Fely Miller, -Belldini, Mike Mallari, Robert Esshaghian, Sam Barkin, Sherri Tuck | | fely@belldini.com mike@belldini.com robert@belldini.com sam.barkin@belldini.com tuck@cit.com |
| Belldini Inc | Sherri Tuck, Pay-Cit | Or Cit Group/Commercial Services Inc | tuck@cit.com |
| Belldini, Inc. | Benjamin Esshaghian | | benjamin@belldini.com |
| Belldini, Inc. | C/O Buchalter, P.C. | Attn: Jeffrey Kapor | jkapor@buchalter.com |
| Belleek Pottery Ltd | Bernie Brennan, Bill Follett, Gail Cunha, John Maguire, Lisa Gormley, Pauric Mcdermott, Una Mccaffrey, Sales Rep | | accounts@belleek.ie william.follett@belleek.ie gcunha@americancargoexpress.com john@belleek.ie salesna@belleek.ie pauric@belleek.ie una@belleek.ie |
| Belleek Pottery Ltd | Bernie Brennan, William Follett, -Usa | | accounts@belleek.ie william.follett@belleek.ie |
| Belleek Pottery Ltd | Gail Cunha, Rtn Contact | C/O American Cargo Express | gcunha@americancargoexpress.com |
| Bellmon, Eva | | | Email Address on File |
| Belluchi, Jean | | | Email Address on File |
| Belmont Peanuts Of Southampton | Patsy Marks, Robert Marks, | Dba Belmont Peanuts | patsymarks@belmontpeanuts.com robertmarks@belmontpeanuts.com |
| Beloris Curry | | | Email Address on File |
| Belton Greenlee | | | Email Address on File |
| Belva Daniel | | | Email Address on File |
| Belva Smith | | | Email Address on File |
| Ben Davis | | | Email Address on File |
| Ben Guadarrama | | | Email Address on File |
| Ben Jimenez | | | Email Address on File |
| Ben Sohn | | | Email Address on File |
| Benedict Crescimanno | | | Email Address on File |
| Beng Uiseco | | | Email Address on File |
| Bengie Ruiz | | | Email Address on File |
| Benita Mallory | | | Email Address on File |
| Benita Simmons | | | Email Address on File |
| Benito Muniz | | | Email Address on File |
| Benjamin Dunn | | | Email Address on File |
| Benjamin Eidlisz Dba Reb Impts | Benjamin Eidlisz, Rachel Eidlisz | | rebimports1@gmail.com rebimports1@gmail.com |
| Benjamin Nicholas | | | Email Address on File |
| Benjamin Reese | | | Email Address on File |
| Benjamin Schrag | | | Email Address on File |
| Benjie Culler | | | Email Address on File |
| Bennetta Shoop | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 45 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Bennie Richardson | | | Email Address on File |
| Bennie Rue Schneider | | | Email Address on File |
| Benny Barak | | | Email Address on File |
| Benny Caluya | | | Email Address on File |
| Benta Holland | | | Email Address on File |
| Berdina Freeman | | | Email Address on File |
| Berenice Reyes | | | Email Address on File |
| Berens, Christopher | | | Email Address on File |
| Bergeron, Ari | | | Email Address on File |
| Berghoff | | | accounting@berghoffusa.com |
| Berghoff International Inc | Attn: Mariann Mcintosh | | accounting@berghoffusa.com |
| Berle E Drakes | | | Email Address on File |
| Berna D Stanley | | | Email Address on File |
| Bernabe Contreras | | | Email Address on File |
| Bernadette Betton | | | Email Address on File |
| Bernadette Billaber | | | Email Address on File |
| Bernadette Campos | | | Email Address on File |
| Bernadette Giangreco | | | Email Address on File |
| Bernadette H Chatman | | | Email Address on File |
| Bernadette J Amiano | | | Email Address on File |
| Bernadette J Bartolameolli | | | Email Address on File |
| Bernadette Kornsey | | | Email Address on File |
| Bernadette R Jalbert | | | Email Address on File |
| Bernadette Schetler | | | Email Address on File |
| Bernadette Seymour | | | Email Address on File |
| Bernadette Stefanelli | | | Email Address on File |
| Bernadette Tate | | | Email Address on File |
| Bernadette Vebrosky | | | Email Address on File |
| Bernadette Wilhelm | | | Email Address on File |
| Bernadin Jarvis | | | Email Address on File |
| Bernadine Grauer | | | Email Address on File |
| Bernadine Jessman | | | Email Address on File |
| Bernadine Kerrutt | | | Email Address on File |
| Bernadine Petrucelli | | | Email Address on File |
| Bernadine Phillip | | | Email Address on File |
| Bernadine Simmons | | | Email Address on File |
| Bernadine Williams-Dormer | | | Email Address on File |
| Bernard Clark | | | Email Address on File |
| Bernard Dye | | | Email Address on File |
| Bernard Pearsall | | | Email Address on File |
| Bernard Plunk | | | Email Address on File |
| Bernard Preston | | | Email Address on File |
| Bernard Qualls | | | Email Address on File |
| Bernardy, Sharon S. | | | Email Address on File |
| Bernedette Nicholson | | | Email Address on File |
| Bernee Laurie | | | Email Address on File |
| Berneice Pfeiffer | | | Email Address on File |
| Bernetta Pigott | | | Email Address on File |
| Bernette Lazarre | | | Email Address on File |
| Bernice Barnes | | | Email Address on File |
| Bernice Brost | | | Email Address on File |
| Bernice Campbell | | | Email Address on File |
| Bernice Clbener | | | Email Address on File |
| Bernice Crump | | | Email Address on File |
| Bernice Dow | | | Email Address on File |
| Bernice Fischels | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 46 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Bernice Hardmon | | | Email Address on File |
| Bernice Harman | | | Email Address on File |
| Bernice Harris | | | Email Address on File |
| Bernice Johnson | | | Email Address on File |
| Bernice Kirby | | | Email Address on File |
| Bernice Marion | | | Email Address on File |
| Bernice Moore | | | Email Address on File |
| Bernice Thomas | | | Email Address on File |
| Bernice Torhan | | | Email Address on File |
| Bernice Watson | | | Email Address on File |
| Bernie Fabela | | | Email Address on File |
| Bernie Fleeman | | | Email Address on File |
| Bernie L King | | | Email Address on File |
| Bernistine Petty | | | Email Address on File |
| Bernize VIrgile | | | Email Address on File |
| Berry, Joshua M. | | | Email Address on File |
| Bert Malcom | | | Email Address on File |
| Bertha Beard | | | Email Address on File |
| Bertha Bowers | | | Email Address on File |
| Bertha Bryant | | | Email Address on File |
| Bertha Cruz | | | Email Address on File |
| Bertha De La Torre | | | Email Address on File |
| Bertha Ewing | | | Email Address on File |
| Bertha Fernandez | | | Email Address on File |
| Bertha Foster | | | Email Address on File |
| Bertha Jackson | | | Email Address on File |
| Bertha L Walker | | | Email Address on File |
| Bertha Quinlan | | | Email Address on File |
| Bertha Smith | | | Email Address on File |
| Bertha Strayhorn | | | Email Address on File |
| Bertha Valdez | | | Email Address on File |
| Bertha VItal | | | Email Address on File |
| Bertha/Mark Kapetanakis | | | Email Address on File |
| Berwyn Hall | | | Email Address on File |
| Beryl Beckasteff | | | Email Address on File |
| Beryl Cohen | | | Email Address on File |
| Beryl Nunnally | | | Email Address on File |
| Beryl Powell-Harrison | | | Email Address on File |
| Beryl Prince | | | Email Address on File |
| Beryl Tate | | | Email Address on File |
| Besham Sarran | | | Email Address on File |
| Bess Simpson | | | Email Address on File |
| Bessel Corp | Colleen Baren Po, Acct Exec | | accounting@besselco.com |
| Bessie Anding | | | Email Address on File |
| Best Babie Inc | Jerry Jimenez, Wayne Wang | | order@bestbabiedistribution.com<br>wayne.wang@bestbabiedistribution.co<br>billing@bestbabiedistribution.com<br>rma@bestbabiedistribution.com |
| Best Houseware Inc Dba Aux Usa | David Kim, Jack Hu, Sonya Song, Will Liu, | | david.kim@auxusa.com<br>info@auxusa.com<br>sonya.song@auxusa.com<br>support@auxusa.com |
| Beth A Kuehn | | | Email Address on File |
| Beth Allen | | | Email Address on File |
| Beth Ann Rash | | | Email Address on File |
| Beth Arts | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 47 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Beth Beccia | | | Email Address on File |
| Beth Brown | | | Email Address on File |
| Beth Cassara | | | Email Address on File |
| Beth Crawford | | | Email Address on File |
| Beth Dewall | | | Email Address on File |
| Beth Foster | | | Email Address on File |
| Beth Furness | | | Email Address on File |
| Beth Gaffer | | | Email Address on File |
| Beth Gavin | | | Email Address on File |
| Beth Gleason | | | Email Address on File |
| Beth Green | | | Email Address on File |
| Beth Harrison | | | Email Address on File |
| Beth Hellermann | | | Email Address on File |
| Beth Hicks | | | Email Address on File |
| Beth Hilbeck | | | Email Address on File |
| Beth Hoffman | | | Email Address on File |
| Beth Holmes | | | Email Address on File |
| Beth Hubbard | | | Email Address on File |
| Beth Johnson | | | Email Address on File |
| Beth Jones | | | Email Address on File |
| Beth Kelly | | | Email Address on File |
| Beth Krause | | | Email Address on File |
| Beth Meyers | | | Email Address on File |
| Beth Mollica | | | Email Address on File |
| Beth Nanna | | | Email Address on File |
| Beth Osborne | | | Email Address on File |
| Beth Paige | | | Email Address on File |
| Beth Pestka | | | Email Address on File |
| Beth Sackstein | | | Email Address on File |
| Beth Schook | | | Email Address on File |
| Beth Titus | | | Email Address on File |
| Beth Tomasits | | | Email Address on File |
| Beth Veldman | | | Email Address on File |
| Beth Verser | | | Email Address on File |
| Beth Warnick | | | Email Address on File |
| Beth Wendt | | | Email Address on File |
| Beth Whatford | | | Email Address on File |
| Beth Williams | | | Email Address on File |
| Bethann M Champion | | | Email Address on File |
| Bethann Moonrich | | | Email Address on File |
| Bethany Crawford | | | Email Address on File |
| Bethany J Jessee | | | Email Address on File |
| Bethany Jagers | | | Email Address on File |
| Bethany Yost | | | Email Address on File |
| Betrice Tanez | | | Email Address on File |
| Betsy Cousins-Coleman | | | Email Address on File |
| Betsy Del Risco | | | Email Address on File |
| Betsy Duncan | | | Email Address on File |
| Betsy Eisman | | | Email Address on File |
| Betsy Figueroa | | | Email Address on File |
| Betsy Harvey | | | Email Address on File |
| Betsy Hurt | | | Email Address on File |
| Betsy Inghram | | | Email Address on File |
| Betsy Leibowitz | | | Email Address on File |
| Betsy Taubert | | | Email Address on File |
| Betsy Windsor | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 48 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Bette Bedden | | | Email Address on File |
| Bette Demartini | | | Email Address on File |
| Bette J Gatling | | | Email Address on File |
| Bette J Hooker | | | Email Address on File |
| Bette Johnson | | | Email Address on File |
| Bette Lang | | | Email Address on File |
| Bettie Brown | | | Email Address on File |
| Bettie Gibbs | | | Email Address on File |
| Bettie Peavy | | | Email Address on File |
| Bettie Price | | | Email Address on File |
| Bettina Darby | | | Email Address on File |
| Bettina Robinson | | | Email Address on File |
| Bettino Poggiogalle | | | Email Address on File |
| Betty Adams | | | Email Address on File |
| Betty Attaway | | | Email Address on File |
| Betty Banta | | | Email Address on File |
| Betty Belle | | | Email Address on File |
| Betty Bethea | | | Email Address on File |
| Betty Bimber | | | Email Address on File |
| Betty Blackwood | | | Email Address on File |
| Betty Boyd | | | Email Address on File |
| Betty Boyles | | | Email Address on File |
| Betty Brandville | | | Email Address on File |
| Betty Brown | | | Email Address on File |
| Betty C Mace | | | Email Address on File |
| Betty Cali | | | Email Address on File |
| Betty Carney | | | Email Address on File |
| Betty Caron | | | Email Address on File |
| Betty Carter | | | Email Address on File |
| Betty Chapman | | | Email Address on File |
| Betty Clary | | | Email Address on File |
| Betty Collier | | | Email Address on File |
| Betty Cornish | | | Email Address on File |
| Betty Corum | | | Email Address on File |
| Betty Cote | | | Email Address on File |
| Betty Council | | | Email Address on File |
| Betty Davis | | | Email Address on File |
| Betty Digruttolo | | | Email Address on File |
| Betty Dixon | | | Email Address on File |
| Betty Downton | | | Email Address on File |
| Betty Elder | | | Email Address on File |
| Betty Elfering | | | Email Address on File |
| Betty Elgin | | | Email Address on File |
| Betty Elliott | | | Email Address on File |
| Betty F Thomas | | | Email Address on File |
| Betty Flanigan | | | Email Address on File |
| Betty Foster | | | Email Address on File |
| Betty Gaasch | | | Email Address on File |
| Betty Gardner | | | Email Address on File |
| Betty Golden | | | Email Address on File |
| Betty Hagemeister | | | Email Address on File |
| Betty Haley | | | Email Address on File |
| Betty Hayden | | | Email Address on File |
| Betty Hazzard | | | Email Address on File |
| Betty Henley | | | Email Address on File |
| Betty Hill | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 49 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Betty Hollowan | | | Email Address on File |
| Betty Hughes | | | Email Address on File |
| Betty Hutti | | | Email Address on File |
| Betty J Alvey | | | Email Address on File |
| Betty J Clark | | | Email Address on File |
| Betty J. Greer | | | Email Address on File |
| Betty Jeffers | | | Email Address on File |
| Betty Jenkins | | | Email Address on File |
| Betty Jo Norman | | | Email Address on File |
| Betty Jones | | | Email Address on File |
| Betty K Underwood | | | Email Address on File |
| Betty Klein | | | Email Address on File |
| Betty L Bitner | | | Email Address on File |
| Betty L Klitzke | | | Email Address on File |
| Betty L Lusignan | | | Email Address on File |
| Betty L Mcpeek | | | Email Address on File |
| Betty Larkins | | | Email Address on File |
| Betty Little | | | Email Address on File |
| Betty Livingston | | | Email Address on File |
| Betty Lizarrago | | | Email Address on File |
| Betty Mallia | | | Email Address on File |
| Betty Marshall | | | Email Address on File |
| Betty Mccombs | | | Email Address on File |
| Betty Mcfadden | | | Email Address on File |
| Betty Miller | | | Email Address on File |
| Betty Montgomery | | | Email Address on File |
| Betty Morris | | | Email Address on File |
| Betty Moulds | | | Email Address on File |
| Betty Nonette | | | Email Address on File |
| Betty P Kilbourne | | | Email Address on File |
| Betty Palm | | | Email Address on File |
| Betty Papapanou | | | Email Address on File |
| Betty Pearsall | | | Email Address on File |
| Betty Peck | | | Email Address on File |
| Betty Pennington | | | Email Address on File |
| Betty Ragin-Dawes | | | Email Address on File |
| Betty Reck | | | Email Address on File |
| Betty Renninger | | | Email Address on File |
| Betty Riley | | | Email Address on File |
| Betty Rivera | | | Email Address on File |
| Betty Roberts | | | Email Address on File |
| Betty Rodriguez | | | Email Address on File |
| Betty Rohloff | | | Email Address on File |
| Betty Sczepanski | | | Email Address on File |
| Betty Sears | | | Email Address on File |
| Betty Servin | | | Email Address on File |
| Betty Simmons | | | Email Address on File |
| Betty Singletary | | | Email Address on File |
| Betty Sitzman | | | Email Address on File |
| Betty Solis | | | Email Address on File |
| Betty Spencer | | | Email Address on File |
| Betty Stewart | | | Email Address on File |
| Betty Stroman | | | Email Address on File |
| Betty Tillman-Harris | | | Email Address on File |
| Betty Walker | | | Email Address on File |
| Betty Wallace | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 50 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Betty Wasserman | | | Email Address on File |
| Betty Webb | | | Email Address on File |
| Betty Welch | | | Email Address on File |
| Betty Wilcox-Shanks | | | Email Address on File |
| Betty Williams | | | Email Address on File |
| Betty Wright | | | Email Address on File |
| Betty Young | | | Email Address on File |
| Bettye Atwater | | | Email Address on File |
| Bettye Brown | | | Email Address on File |
| Bettye Coleman | | | Email Address on File |
| Bettye Marcano | | | Email Address on File |
| Bettye Stansell | | | Email Address on File |
| Bettylou Wickard | | | Email Address on File |
| Betzaida Irizarry | | | Email Address on File |
| Beulah Barona | | | Email Address on File |
| Beusail Organisation Inc | Natalie Nichols, Po, Pay, Returns, Acct Exec | | natalie.nichols@beusail.com |
| Bev Altena | | | Email Address on File |
| Bev Darin | | | Email Address on File |
| Bev Hanson | | | Email Address on File |
| Bev Kumbier | | | Email Address on File |
| Bev Mazzarella | | | Email Address on File |
| Bevera Bell | | | Email Address on File |
| Beverlee Clark | | | Email Address on File |
| Beverley Bass | | | Email Address on File |
| Beverley Douglas | | | Email Address on File |
| Beverley Elliott | | | Email Address on File |
| Beverley Garnett | | | Email Address on File |
| Beverley Stewart | | | Email Address on File |
| Beverley Williams | | | Email Address on File |
| Beverley Wilson | | | Email Address on File |
| Beverly A Morgan | | | Email Address on File |
| Beverly A Redding | | | Email Address on File |
| Beverly Agee | | | Email Address on File |
| Beverly Agnoletto | | | Email Address on File |
| Beverly B Patterson | | | Email Address on File |
| Beverly Bachman | | | Email Address on File |
| Beverly Barrett | | | Email Address on File |
| Beverly Batson | | | Email Address on File |
| Beverly Baylis | | | Email Address on File |
| Beverly Brooks | | | Email Address on File |
| Beverly Brown | | | Email Address on File |
| Beverly Burse | | | Email Address on File |
| Beverly Callaway | | | Email Address on File |
| Beverly Calvarese | | | Email Address on File |
| Beverly Capone | | | Email Address on File |
| Beverly Carr | | | Email Address on File |
| Beverly Carter | | | Email Address on File |
| Beverly Cherico | | | Email Address on File |
| Beverly Collins | | | Email Address on File |
| Beverly D Fox | | | Email Address on File |
| Beverly Davis-Wilson | | | Email Address on File |
| Beverly Demetrius | | | Email Address on File |
| Beverly Dixon | | | Email Address on File |
| Beverly Drader | | | Email Address on File |
| Beverly Epstein | | | Email Address on File |
| Beverly Escher | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 51 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Beverly Esposito | | | Email Address on File |
| Beverly Everett | | | Email Address on File |
| Beverly Evjen | | | Email Address on File |
| Beverly F Brooks | | | Email Address on File |
| Beverly F Hill | | | Email Address on File |
| Beverly Faulhaber | | | Email Address on File |
| Beverly Fox | | | Email Address on File |
| Beverly Garner | | | Email Address on File |
| Beverly Gee | | | Email Address on File |
| Beverly Gore | | | Email Address on File |
| Beverly Gross | | | Email Address on File |
| Beverly Grove | | | Email Address on File |
| Beverly Guynn | | | Email Address on File |
| Beverly Hanna | | | Email Address on File |
| Beverly Henry | | | Email Address on File |
| Beverly Henson | | | Email Address on File |
| Beverly Holloway | | | Email Address on File |
| Beverly Horne | | | Email Address on File |
| Beverly J Schauer | | | Email Address on File |
| Beverly Jenkins | | | Email Address on File |
| Beverly Jones | | | Email Address on File |
| Beverly Kaemmerer | | | Email Address on File |
| Beverly Kan | | | Email Address on File |
| Beverly Kay | | | Email Address on File |
| Beverly Kennedy | | | Email Address on File |
| Beverly Knutson | | | Email Address on File |
| Beverly L. Brooks | | | Email Address on File |
| Beverly Latham | | | Email Address on File |
| Beverly Lembo | | | Email Address on File |
| Beverly Lewis | | | Email Address on File |
| Beverly Luther | | | Email Address on File |
| Beverly Lynch | | | Email Address on File |
| Beverly M Bedenfield | | | Email Address on File |
| Beverly Mackenzie | | | Email Address on File |
| Beverly Malick | | | Email Address on File |
| Beverly Manis | | | Email Address on File |
| Beverly Martin | | | Email Address on File |
| Beverly Mason | | | Email Address on File |
| Beverly Mies | | | Email Address on File |
| Beverly Moyer | | | Email Address on File |
| Beverly Muncy | | | Email Address on File |
| Beverly Murphy | | | Email Address on File |
| Beverly Murra | | | Email Address on File |
| Beverly Nay | | | Email Address on File |
| Beverly Neeble | | | Email Address on File |
| Beverly Neville | | | Email Address on File |
| Beverly Olear | | | Email Address on File |
| Beverly Ororaauze | | | Email Address on File |
| Beverly Peretic | | | Email Address on File |
| Beverly Petras | | | Email Address on File |
| Beverly Pitcher | | | Email Address on File |
| Beverly Pool | | | Email Address on File |
| Beverly Portuesi | | | Email Address on File |
| Beverly R R Matlow | | | Email Address on File |
| Beverly Ricks | | | Email Address on File |
| Beverly Russell | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 52 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Beverly S Guz | | | Email Address on File |
| Beverly Saberon | | | Email Address on File |
| Beverly Serna | | | Email Address on File |
| Beverly Shaw | | | Email Address on File |
| Beverly Smith-Barnes | | | Email Address on File |
| Beverly Spark | | | Email Address on File |
| Beverly Spayde | | | Email Address on File |
| Beverly Stavron | | | Email Address on File |
| Beverly Stuckey | | | Email Address on File |
| Beverly Suber | | | Email Address on File |
| Beverly Tillmon | | | Email Address on File |
| Beverly Troup | | | Email Address on File |
| Beverly Vernon | | | Email Address on File |
| Beverly Weiner | | | Email Address on File |
| Beverly Whisenhunt | | | Email Address on File |
| Beverly Whitehead | | | Email Address on File |
| Beverly Wilcher | | | Email Address on File |
| Beverly Willcox | | | Email Address on File |
| Beverly Williams | | | Email Address on File |
| Beverly Wiswall | | | Email Address on File |
| Beverly Woodberry | | | Email Address on File |
| Beverly Woody | | | Email Address on File |
| Beverly Wright-Thomas | | | Email Address on File |
| Beverly Y Toyama | | | Email Address on File |
| Bevetly Tillman | | | Email Address on File |
| Beyan, Nura | | | Email Address on File |
| Bh Multi Com Corp | Anne-Marie Owens, Benny Hematian, Benny Hematian, President, Effie Namdar, , Kamyar Livim, Controller, Sangita Ramchadani, | | anne-marie@effygroup.com<br>benny@effygroup.com<br>benny@bhmulti.com<br>effie@effygroup.com<br>kamyar@bhmulti.com<br>sangita@bhmulti.com |
| Bh Multi Com Corp | Fatollah Hematian, Monika X, | | effy@bhmulti.com<br>monika@bhmulti.com |
| Bhagmatie Martin | | | Email Address on File |
| Bhapatie Sharma | | | Email Address on File |
| Bhatacharya Jugmoha | | | Email Address on File |
| Biana Chernyakhovsky | | | Email Address on File |
| Bianca Bucano | | | Email Address on File |
| Bianca Weierstahl | | | Email Address on File |
| Biancamano Kathy | | | Email Address on File |
| Bibas Inc Dba Bibasque | Shlomy Atias, Shlomy Atias, | | shlomy@allegressebeauty.com<br>allegresse24k@gmail.com |
| Bibb, MaShiah | | | Email Address on File |
| Bibi A Karim | | | Email Address on File |
| Bibi Ali | | | Email Address on File |
| Bibi Mohamed | | | Email Address on File |
| Bibi N Ali | | | Email Address on File |
| Bibi Younker | | | Email Address on File |
| Bill Ahring | | | Email Address on File |
| Bill Becker | | | Email Address on File |
| Bill Burdock | | | Email Address on File |
| Bill De La Rosa | | | Email Address on File |
| Bill Porter | | | Email Address on File |
| Billie Hall | | | Email Address on File |
| Billie Hennington | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 53 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Billie Jo Cherico | | | Email Address on File |
| Billie M Smith | | | Email Address on File |
| Billie Mccluskey | | | Email Address on File |
| Billie Sante | | | Email Address on File |
| Billy Jones | | | Email Address on File |
| Billy Keck | | | Email Address on File |
| Billy Montgomery | | | Email Address on File |
| Billy Price | | | Email Address on File |
| Billy Tillman | | | Email Address on File |
| Billy Tucker | | | Email Address on File |
| Billye Jo Mathiews | | | Email Address on File |
| Billye Pakanhem-Walsh | | | Email Address on File |
| Bina Banks | | | Email Address on File |
| Binaca Mitchell | | | Email Address on File |
| Bioniclogic Inc-Tactics Network Llc | Billing Dept | | billing@cpmstar.com |
| Biotech Accelerated Llc | Dan Weiss, Returns | | danweiss@biotechaccelerated.com |
| Biotech Accelerated Llc | Daniel Weiss, Melanie Berman, Ross Johanson, | | dabweiss@biotechaccelerated.com melanie@biotechaccelerated.com johansonross@biotechaccelerated.com |
| Birdy Herrera | | | Email Address on File |
| Bj Wyatt | | | Email Address on File |
| Blaine Tanner | | | Email Address on File |
| Blair Haigler | | | Email Address on File |
| Blanca Abalos | | | Email Address on File |
| Blanca Barrientez | | | Email Address on File |
| Blanca Correa | | | Email Address on File |
| Blanca Delgado | | | Email Address on File |
| Blanca E Pope | | | Email Address on File |
| Blanca Pagan Rivera | | | Email Address on File |
| Blanca Perez | | | Email Address on File |
| Blanca Pope | | | Email Address on File |
| Blanca R Vela | | | Email Address on File |
| Blanca Solis-Johnson | | | Email Address on File |
| Blanca Valadez | | | Email Address on File |
| Blanche Bradley | | | Email Address on File |
| Blanche Kevlin | | | Email Address on File |
| Blanche Massey | | | Email Address on File |
| Blanche Varela | | | Email Address on File |
| Blanchie Lewis | | | Email Address on File |
| Blandin Mozon | | | Email Address on File |
| Bling Jasper | | | Email Address on File |
| Blockthrough | | | Email Address on File |
| Blondina Reid | | | Email Address on File |
| Blondine W Redden | | | Email Address on File |
| Blossom Jumpp | | | Email Address on File |
| Blue Moose Clothing | Ben Marega, Carrie Armstrong, Josh Fine, Scott Burke, | | bmarega@manitobah.ca returns@manitobah.ca accounting@manitobah.ca scottb@manitobah.ca |
| Blue Moose Clothing | Carrie Armstrong, Rtn Contact | | returns@manitobah.ca |
| Bluemar Promotions Llc | Attn: Jennifer Cosco | | jenniferd@bluemarcorp.com |
| Bluemar Promotions Llc | Jennifer Cosco | | jenniferd@bluemarcorp.com |
| Bluemar Promotions Llc | Jimmy Macpherson, Jobena Lopez, Roshni Dsouza, | | jmac@bluemarcorp.com jmac@bluemarcorp.com roshni@bluemarcorp.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 54 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Bluprint Clothing Corp | Billy Kim, -Bluprint, Gina Balag, -Bluprint, Janet Godard, -Aerofund | Or Aerofund Financial | billy.k@bluprint.com<br>ginalyn.b@bluprintcorp.com<br>jgodard@aerofund.com |
| Bluprint Clothing Corp | Billy Kim, Luis Pedro, Peter Kim, | | billy.k@bluprintcorp.com<br>luis@bluprintcorp.com<br>peter@bluprintcorp.com |
| Bluprint Clothing Corp | Jacqueline Austria, , Mike Lee, , Peter Kim, | | po@bluprintcorp.com<br>compliance@bluprintcorp.com<br>peter@bluprintcorp.com |
| Bluprint Clothing Corp | Jacqueline Austria, Pay Contact | Or Wells Fargo Bank N.A. | compliance@bluprintcorp.com |
| Bluprint Clothing Corp. | Attn: Peter Kim | | peter@bluprintcorp.com |
| Bluprint Clothing Corp. | Ernest Alinas, Liz Lee (Vice President) & Peter Kim (Ceo/President) | | ernest.a@bluprintcorp.com<br>liz@bluprintcorp.com<br>peter@bluprintcorp.com |
| Bmi Audit Services Holdings, Llc | | | lgibbons@bmiaudit.com |
| Bmi Audit Services, Llc | | | dmcintire@bmiaudit.com |
| Bob C Wiesen | | | Email Address on File |
| Bob Day | | | Email Address on File |
| Bob Johnson | | | Email Address on File |
| Bob Pettway | | | Email Address on File |
| Bob Zaccaria | | | Email Address on File |
| Bobbeye A Canos | | | Email Address on File |
| Bobbi Duberowski | | | Email Address on File |
| Bobbi Lebbing | | | Email Address on File |
| Bobbi Maine | | | Email Address on File |
| Bobbi Perea | | | Email Address on File |
| Bobbie Ball | | | Email Address on File |
| Bobbie Congdon | | | Email Address on File |
| Bobbie Ennab | | | Email Address on File |
| Bobbie Garcia | | | Email Address on File |
| Bobbie King | | | Email Address on File |
| Bobbie Maher | | | Email Address on File |
| Bobbie Mcgee | | | Email Address on File |
| Bobbie Monge | | | Email Address on File |
| Bobbie Raven | | | Email Address on File |
| Bobbie Showalter | | | Email Address on File |
| Bobbie Travis | | | Email Address on File |
| Bobbie Walton | | | Email Address on File |
| Bobbie Ward | | | Email Address on File |
| Bobbie Wiggins | | | Email Address on File |
| Bobby Collins | | | Email Address on File |
| Bobby James | | | Email Address on File |
| Bobby Reese | | | Email Address on File |
| Bobbylee Negri | | | Email Address on File |
| Bobette Jones | | | Email Address on File |
| Bobi Sweeney | | | Email Address on File |
| Bogle, Julie | | | Email Address on File |
| Bohr, Lewis | | | Email Address on File |
| Bohr, Shana | | | Email Address on File |
| Boku International Inc | Dar Ringling, Lynn Rolle, Reno Rolle, Serena Matzat | | dar@bokusuperfood.com<br>lynn@bokusuperfood.com<br>reno@bokusuperfood.com<br>serena@bokusuperfood.com |
| Boles, Cherene | | | Email Address on File |
| Bonam, Karin B. | | | Email Address on File |
| Bong Hansen | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 55 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Bongkotch Kokong | | | Email Address on File |
| Bonita Bratton | | | Email Address on File |
| Bonita Clemans | | | Email Address on File |
| Bonita G Dietz | | | Email Address on File |
| Bonita Gaston | | | Email Address on File |
| Bonita Kehn | | | Email Address on File |
| Bonita L Ridley | | | Email Address on File |
| Bonita Lee | | | Email Address on File |
| Bonita White | | | Email Address on File |
| Bonni Mower | | | Email Address on File |
| Bonni Mylius | | | Email Address on File |
| Bonnie Abel | | | Email Address on File |
| Bonnie Augustin | | | Email Address on File |
| Bonnie Baskins | | | Email Address on File |
| Bonnie Beck | | | Email Address on File |
| Bonnie Brook | | | Email Address on File |
| Bonnie Byrd | | | Email Address on File |
| Bonnie Christensen | | | Email Address on File |
| Bonnie Claiborne | | | Email Address on File |
| Bonnie Costain | | | Email Address on File |
| Bonnie Costello | | | Email Address on File |
| Bonnie Davis | | | Email Address on File |
| Bonnie Dean | | | Email Address on File |
| Bonnie Degraeve | | | Email Address on File |
| Bonnie Durst | | | Email Address on File |
| Bonnie E Mueller | | | Email Address on File |
| Bonnie Eilers | | | Email Address on File |
| Bonnie Franklin | | | Email Address on File |
| Bonnie Frazier | | | Email Address on File |
| Bonnie Gobar | | | Email Address on File |
| Bonnie Graves | | | Email Address on File |
| Bonnie Gutierrez | | | Email Address on File |
| Bonnie Hargand | | | Email Address on File |
| Bonnie Harvey | | | Email Address on File |
| Bonnie Heidt | | | Email Address on File |
| Bonnie Howard | | | Email Address on File |
| Bonnie Humes | | | Email Address on File |
| Bonnie J Robinson | | | Email Address on File |
| Bonnie Jeffrey | | | Email Address on File |
| Bonnie Judd | | | Email Address on File |
| Bonnie Kanouse | | | Email Address on File |
| Bonnie Kemper | | | Email Address on File |
| Bonnie Kifner | | | Email Address on File |
| Bonnie Kilmer | | | Email Address on File |
| Bonnie Knauss | | | Email Address on File |
| Bonnie L Licis | | | Email Address on File |
| Bonnie Lardieri | | | Email Address on File |
| Bonnie Linssen | | | Email Address on File |
| Bonnie Lowell | | | Email Address on File |
| Bonnie Mallia | | | Email Address on File |
| Bonnie Mazurak | | | Email Address on File |
| Bonnie Mchugh | | | Email Address on File |
| Bonnie Medley | | | Email Address on File |
| Bonnie Meredith | | | Email Address on File |
| Bonnie Myers | | | Email Address on File |
| Bonnie Najdowski | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 56 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Bonnie Neitzel | | | Email Address on File |
| Bonnie Ognan | | | Email Address on File |
| Bonnie Owen | | | Email Address on File |
| Bonnie Palmer | | | Email Address on File |
| Bonnie Preston | | | Email Address on File |
| Bonnie Rood | | | Email Address on File |
| Bonnie Sandoli | | | Email Address on File |
| Bonnie Santora | | | Email Address on File |
| Bonnie Scandora | | | Email Address on File |
| Bonnie Schmitt | | | Email Address on File |
| Bonnie Shelton | | | Email Address on File |
| Bonnie Stonington | | | Email Address on File |
| Bonnie Streufert | | | Email Address on File |
| Bonnie Sumrall | | | Email Address on File |
| Bonnie Van Putten | | | Email Address on File |
| Bonnie Vasquez | | | Email Address on File |
| Bonnie Vermillion | | | Email Address on File |
| Bonnie Vlolette | | | Email Address on File |
| Bonnie Wellman | | | Email Address on File |
| Bonnie Westhoff | | | Email Address on File |
| Bonnie Wiles | | | Email Address on File |
| Bonnie Wisdom | | | Email Address on File |
| Bonnie Yale | | | Email Address on File |
| Bonny Dickerson | | | Email Address on File |
| Booker Alexander | | | Email Address on File |
| Booker Sims | | | Email Address on File |
| Boris Ackerman | | | Email Address on File |
| Boris Clinton | | | Email Address on File |
| Boris Pesa | | | Email Address on File |
| Boscia Llc | Legal@Boscia.Com | | legal@boscia.com |
| Bose Corporation | Anthony Karalekas, Irene Caires | | anthony_karalekas@bose.com<br>irene_caires@bose.com<br>remittance@bose.com |
| Bose Corporation | Chris Le, Irene Caires, Crt, Paul Davis, | | chris_le@bose.com<br>irene_caires@bose.com<br>paul_davis@bose.com |
| Bose Corporation | Chris Le, Returns | | chris_le@bose.com |
| Boss Brands Inc | Samantha Magill Audsley, Po, Pay, Rtn, Acct Exec | | sam@bossbrandsinc.com |
| Bossi Holding Inc | | | rose@gevril.com |
| Bossi Holding Inc | Attn: Samuel Friedmann | | vangie@gevril.com |
| Bossi Holding Inc | Eva Brotstein, Gary Fischer, Samuel Friedmann, Vangie Gan, | | eva@gevril.com<br>gary@gevril.com<br>samuel@gevril.com<br>vgan@gevril.com |
| Bottemiller, Angela | | | Email Address on File |
| Bowlarena Bowlarena | | | Email Address on File |
| Bowman, Sabrina | | | Email Address on File |
| Bowser, Sheri | | | Email Address on File |
| Box Brokers | C/O Green, Steel & Albrecht, Llp | Attn Scott Albrecht | salbrecht@gsaattorneys.com |
| Box Brokers Group, Inc. | C/O Green Steel And Albrecht | Attn: Scott R. Albrecht, Esq. | salbrecht@gsaattorneys.com |
| Boyd Company | | | joeysnipp@boydcat.com |
| Bozena Hadou | | | Email Address on File |
| Bozena Piccino | | | Email Address on File |
| Bp Enviromental Services Inc | Attn: Joseph T. Thiroway | | jthiroway@workwithbp.com |
| Bp Enviromental Services Inc | Joseph T. Thiroway, Esq. | | jthiroway@workwithbp.com |
| Bp Enviromental Services Inc | Joseph T. Thiroway, Esq. | | jthiroway@workwithbp.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 57 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Brad Kosderka | | | Email Address on File |
| Brad Mccrory | | | Email Address on File |
| Bradford Nolan | | | Email Address on File |
| Bradley Hale | | | Email Address on File |
| Bradley Hendricks | | | Email Address on File |
| Bradley Lawrence | | | Email Address on File |
| Bradley Skonsky | | | Email Address on File |
| Bradley, Dalanie | | | Email Address on File |
| Bradley, Roberta Nicole | | | Email Address on File |
| Brahmawati Persaud | | | Email Address on File |
| Brande Falzett | | | Email Address on File |
| Brandi Clark | | | Email Address on File |
| Brandi Herdman | | | Email Address on File |
| Brandi Ince | | | Email Address on File |
| Brandi Johnson | | | Email Address on File |
| Brandi Pameijer | | | Email Address on File |
| Brandon Allen | | | Email Address on File |
| Brandon Chem | | | Email Address on File |
| Brandon Draper | | | Email Address on File |
| Brandon Fil | | | Email Address on File |
| Brandon Horibe | | | Email Address on File |
| Brandon Jones-Dorey | | | Email Address on File |
| Brandon Miles | | | Email Address on File |
| Brandon Wood | | | Email Address on File |
| Brandy Capsel | | | Email Address on File |
| Brandy Lucas | | | Email Address on File |
| Brandy Turner | | | Email Address on File |
| Brayan Valdez | | | Email Address on File |
| Breanna Berry | | | Email Address on File |
| Breda Telephone | Attn Kevin Skinner | | kskinner@westianet.com |
| Brenade Allen | | | Email Address on File |
| Brenda Adkins | | | Email Address on File |
| Brenda Aspenson | | | Email Address on File |
| Brenda B Gregory | | | Email Address on File |
| Brenda Barker | | | Email Address on File |
| Brenda Barksdale | | | Email Address on File |
| Brenda Bates | | | Email Address on File |
| Brenda Battle | | | Email Address on File |
| Brenda Becht | | | Email Address on File |
| Brenda Bennett | | | Email Address on File |
| Brenda Benning | | | Email Address on File |
| Brenda Bickler | | | Email Address on File |
| Brenda Blue | | | Email Address on File |
| Brenda Booze | | | Email Address on File |
| Brenda Bovear | | | Email Address on File |
| Brenda Bowman | | | Email Address on File |
| Brenda Brandhof | | | Email Address on File |
| Brenda Braun | | | Email Address on File |
| Brenda Brewer | | | Email Address on File |
| Brenda Brinkley | | | Email Address on File |
| Brenda Bryant | | | Email Address on File |
| Brenda Bunten | | | Email Address on File |
| Brenda C Manifold | | | Email Address on File |
| Brenda C Walter | | | Email Address on File |
| Brenda Carpenter | | | Email Address on File |
| Brenda Carr-Bryant | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 58 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Brenda Case-Fraiser | | | Email Address on File |
| Brenda Castello | | | Email Address on File |
| Brenda Castro | | | Email Address on File |
| Brenda Caughman | | | Email Address on File |
| Brenda Chapman | | | Email Address on File |
| Brenda Chiles | | | Email Address on File |
| Brenda Clegg | | | Email Address on File |
| Brenda Clemmons | | | Email Address on File |
| Brenda Coaxum | | | Email Address on File |
| Brenda Cohen | | | Email Address on File |
| Brenda Collum | | | Email Address on File |
| Brenda Curry | | | Email Address on File |
| Brenda Curry-Mcconnell | | | Email Address on File |
| Brenda Darnell | | | Email Address on File |
| Brenda Davis | | | Email Address on File |
| Brenda Derosa | | | Email Address on File |
| Brenda Dobrzynski | | | Email Address on File |
| Brenda Fields | | | Email Address on File |
| Brenda Fletcher | | | Email Address on File |
| Brenda Forbess | | | Email Address on File |
| Brenda Foster | | | Email Address on File |
| Brenda Foucher | | | Email Address on File |
| Brenda Franco | | | Email Address on File |
| Brenda Fredd | | | Email Address on File |
| Brenda Frey | | | Email Address on File |
| Brenda Fry | | | Email Address on File |
| Brenda Gibson | | | Email Address on File |
| Brenda Goins | | | Email Address on File |
| Brenda Graham | | | Email Address on File |
| Brenda Grant | | | Email Address on File |
| Brenda Graves | | | Email Address on File |
| Brenda Green | | | Email Address on File |
| Brenda Griffith | | | Email Address on File |
| Brenda Hackenmiller | | | Email Address on File |
| Brenda Hannah | | | Email Address on File |
| Brenda Harlow | | | Email Address on File |
| Brenda Harper | | | Email Address on File |
| Brenda Hart | | | Email Address on File |
| Brenda Harville | | | Email Address on File |
| Brenda Hill | | | Email Address on File |
| Brenda Hinton | | | Email Address on File |
| Brenda Holly | | | Email Address on File |
| Brenda Hoten | | | Email Address on File |
| Brenda Ingram | | | Email Address on File |
| Brenda Innis | | | Email Address on File |
| Brenda Ireland | | | Email Address on File |
| Brenda J Carmouche | | | Email Address on File |
| Brenda J Cole | | | Email Address on File |
| Brenda J Green | | | Email Address on File |
| Brenda J Guillory | | | Email Address on File |
| Brenda J Huchins | | | Email Address on File |
| Brenda J Lauer | | | Email Address on File |
| Brenda J Miller | | | Email Address on File |
| Brenda J Waters | | | Email Address on File |
| Brenda Jackson | | | Email Address on File |
| Brenda Jenkins | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 59 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Brenda Jennings | | | Email Address on File |
| Brenda Jordan | | | Email Address on File |
| Brenda K Sommers-Martinez | | | Email Address on File |
| Brenda Keegan | | | Email Address on File |
| Brenda Kennedy | | | Email Address on File |
| Brenda Knight | | | Email Address on File |
| Brenda Lanning | | | Email Address on File |
| Brenda Larios | | | Email Address on File |
| Brenda Larson | | | Email Address on File |
| Brenda Leeper | | | Email Address on File |
| Brenda Levi | | | Email Address on File |
| Brenda Lynch | | | Email Address on File |
| Brenda Lytle | | | Email Address on File |
| Brenda Manderson | | | Email Address on File |
| Brenda Marshall | | | Email Address on File |
| Brenda Martin | | | Email Address on File |
| Brenda Mason | | | Email Address on File |
| Brenda McDonald | | | Email Address on File |
| Brenda Melniczak | | | Email Address on File |
| Brenda Miller | | | Email Address on File |
| Brenda Mitchell | | | Email Address on File |
| Brenda Molony | | | Email Address on File |
| Brenda Monk | | | Email Address on File |
| Brenda Montague | | | Email Address on File |
| Brenda Moore | | | Email Address on File |
| Brenda Morales | | | Email Address on File |
| Brenda Morgan | | | Email Address on File |
| Brenda Morris | | | Email Address on File |
| Brenda Mulvaney | | | Email Address on File |
| Brenda Neumiller | | | Email Address on File |
| Brenda Newton | | | Email Address on File |
| Brenda Nichols | | | Email Address on File |
| Brenda O Berrocal | | | Email Address on File |
| Brenda O'Brien | | | Email Address on File |
| Brenda Oneal | | | Email Address on File |
| Brenda Owen | | | Email Address on File |
| Brenda Patterson | | | Email Address on File |
| Brenda Pernell | | | Email Address on File |
| Brenda Petersen | | | Email Address on File |
| Brenda Powell | | | Email Address on File |
| Brenda R Trigg-Wright | | | Email Address on File |
| Brenda Richard | | | Email Address on File |
| Brenda Riddick | | | Email Address on File |
| Brenda Ritchie | | | Email Address on File |
| Brenda Rogers | | | Email Address on File |
| Brenda Romero | | | Email Address on File |
| Brenda Rose-Draper | | | Email Address on File |
| Brenda Russotto | | | Email Address on File |
| Brenda S Lomax | | | Email Address on File |
| Brenda S. Carroll | | | Email Address on File |
| Brenda Sandoval | | | Email Address on File |
| Brenda Sanford | | | Email Address on File |
| Brenda Schmidt | | | Email Address on File |
| Brenda Schoen | | | Email Address on File |
| Brenda Shafer | | | Email Address on File |
| Brenda Sharkey | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 60 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Brenda Sharp | | | Email Address on File |
| Brenda Sherick | | | Email Address on File |
| Brenda Smith | | | Email Address on File |
| Brenda Snow | | | Email Address on File |
| Brenda Spaetti | | | Email Address on File |
| Brenda Stewart | | | Email Address on File |
| Brenda Swagger | | | Email Address on File |
| Brenda Tharrington | | | Email Address on File |
| Brenda Titcomb | | | Email Address on File |
| Brenda Toups | | | Email Address on File |
| Brenda Towers | | | Email Address on File |
| Brenda Trigg-Wright | | | Email Address on File |
| Brenda Trunnell | | | Email Address on File |
| Brenda Vance | | | Email Address on File |
| Brenda Verrette | | | Email Address on File |
| Brenda Wachs | | | Email Address on File |
| Brenda Walker | | | Email Address on File |
| Brenda Waters | | | Email Address on File |
| Brenda Weaver | | | Email Address on File |
| Brenda Webster | | | Email Address on File |
| Brenda Weekes | | | Email Address on File |
| Brenda Weimer | | | Email Address on File |
| Brenda Wheeler | | | Email Address on File |
| Brenda Whitener | | | Email Address on File |
| Brenda Wiggins | | | Email Address on File |
| Brenda Williams | | | Email Address on File |
| Brenda Wilson | | | Email Address on File |
| Brenda Woods | | | Email Address on File |
| Brenda Yates | | | Email Address on File |
| Brendalee Braham | | | Email Address on File |
| Brenda-Lyn Browner | | | Email Address on File |
| Brenner Wescott | | | Email Address on File |
| Brent Billingsly | | | Email Address on File |
| Brent Brandon | | | Email Address on File |
| Brent Chartier | | | Email Address on File |
| Brent Cobb | | | Email Address on File |
| Brent Trahan | | | Email Address on File |
| Brenton Byrd | | | Email Address on File |
| Brenton Cabiness | | | Email Address on File |
| Brenton Cochran | | | Email Address on File |
| Bret Appleton | | | Email Address on File |
| Bret Hartsell | | | Email Address on File |
| Brett Adamson | | | Email Address on File |
| Brett Beoubay | | | Email Address on File |
| Brett D. Hottinger-Mccartney | | | Email Address on File |
| Brett Dunlap | | | Email Address on File |
| Brett Gaul | | | Email Address on File |
| Brett Minor | | | Email Address on File |
| Brewster Home Fashions | Debbie Yurgen, , Julia Medutis, , Ken Grandberg, Michelle Lysakowski, | | dyurgen@brewp.com<br>jme@brewp.com<br>kgr@brewp.com<br>m_lysakowski@brewp.com |
| Brewster Home Fashions | Julius Medutis, Walter Metivier, | | hme@brewp.com<br>w_metivier@brewp.com |
| Brewster Home Fashions | Walter Metiviere, Pay Contact | | w_metivier@brewp.com |
| Bri Johanneman | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 61 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Bria Biotech Dba Physicians Grade | Chris Mcguinn, Robert Brown, | | chrismcg@physiciansgrade.com robb@physiciansgrade.com |
| Bria Biotech Dba Physicians Grade | Robert Brown, Pay | | robb@physiciansgrade.com |
| Brian Blatterman | | | Email Address on File |
| Brian Breece | | | Email Address on File |
| Brian Brown | | | Email Address on File |
| Brian Butts | | | Email Address on File |
| Brian Carter | | | Email Address on File |
| Brian Chinavaare | | | Email Address on File |
| Brian Christensen | | | Email Address on File |
| Brian Coyle | | | Email Address on File |
| Brian Dowling | | | Email Address on File |
| Brian Epps | | | Email Address on File |
| Brian Geary | | | Email Address on File |
| Brian Gonzales | | | Email Address on File |
| Brian Haskell | | | Email Address on File |
| Brian Lee | | | Email Address on File |
| Brian Mcgrory | | | Email Address on File |
| Brian Mchone | | | Email Address on File |
| Brian Ohara | | | Email Address on File |
| Brian Perry | | | Email Address on File |
| Brian Poole | | | Email Address on File |
| Brian Rutherford | | | Email Address on File |
| Brian Sogluizzo | | | Email Address on File |
| Brian Steinmark | | | Email Address on File |
| Brian Straut | | | Email Address on File |
| Brian Waszkowski | | | Email Address on File |
| Brian Whitehouse | | | Email Address on File |
| Briana Conchieri | | | Email Address on File |
| Bridgelal Ramdass | | | Email Address on File |
| Bridget Bishop | | | Email Address on File |
| Bridget Christensen | | | Email Address on File |
| Bridget Chudy | | | Email Address on File |
| Bridget Faus | | | Email Address on File |
| Bridget Fortham | | | Email Address on File |
| Bridget Lindsey | | | Email Address on File |
| Bridget Locust | | | Email Address on File |
| Bridget Mccuen | | | Email Address on File |
| Bridget Shumway | | | Email Address on File |
| Bridget Warren | | | Email Address on File |
| Bridgette Davis | | | Email Address on File |
| Bridgewater, Debra | | | Email Address on File |
| Brigetta Johnson | | | Email Address on File |
| Brigette Lim | | | Email Address on File |
| Briggit Milliner | | | Email Address on File |
| Briggs, Erin | | | Email Address on File |
| Brigid Egwu | | | Email Address on File |
| Brigid Vail | | | Email Address on File |
| Brigitte Elzea | | | Email Address on File |
| Brigitte Fisher | | | Email Address on File |
| Brigitte Peterson | | | Email Address on File |
| Brinda Hockaday | | | Email Address on File |
| Brisco, Terri | | | Email Address on File |
| Briselda Lucero | | | Email Address on File |
| Brittany Carpenter | | | Email Address on File |
| Brittany Crump | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 62 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Brittney Allen | | | Email Address on File |
| Brittney Bailey | | | Email Address on File |
| Brittney Ducatel | | | Email Address on File |
| Broadridge Financial Solutions | | | creditadministration@broadridge.com |
| Broadridge Financial Solutions | Attn: Noella Goolamier | | creditadministration@broadridge.com |
| Brooke Burnside | | | Email Address on File |
| Brooke Welch | | | Email Address on File |
| Brooks Silva | | | Email Address on File |
| Brousseau, Sarah | | | Email Address on File |
| Brown, Anita | | | Email Address on File |
| Brown, Jane | | | Email Address on File |
| Brownlow Publishing Co Inc | Angela Riess (Vp Of Sales), Lauren Gorz (Sales Assistant) & Paul Brownlow (Vp) | | angela@brownlowgift.com<br>lgorz@brownlowgifts.com |
| Brownmiller, Josie | | | Email Address on File |
| Brrrn Interactive Llc | Andrew Orozco, Jenn Myers, Johnny Adamic, | | andrew@airhouse.io<br>jenn@pandaaccounting.com<br>johnny@thebrrrn.com |
| Brrrn Interactive Llc | Andrew Orozco, Returns | | andrew@airhouse.io |
| Bruce A Gates | | | Email Address on File |
| Bruce Davis | | | Email Address on File |
| Bruce Demps | | | Email Address on File |
| Bruce Eastwood | | | Email Address on File |
| Bruce Hamlett | | | Email Address on File |
| Bruce Johnson | | | Email Address on File |
| Bruce Kauffmann | | | Email Address on File |
| Bruce Payne | | | Email Address on File |
| Bruce Rich | | | Email Address on File |
| Bruce Scott | | | Email Address on File |
| Bruce Walsh | | | Email Address on File |
| Bruce Williams | | | Email Address on File |
| Bruce.& Dianne Bascom | | | Email Address on File |
| Brucie Laquet | | | Email Address on File |
| Brummel, Ava K. | | | Email Address on File |
| Bruna Savaglio | | | Email Address on File |
| Bruner, George M. | | | Email Address on File |
| Brunilda Padial | | | Email Address on File |
| Brunilda Reyes | | | Email Address on File |
| Bruno Corbo | | | Email Address on File |
| Bryan Burton | | | Email Address on File |
| Bryan Buyer | | | Email Address on File |
| Bryan D Wheat | | | Email Address on File |
| Bryan Espinosa | | | Email Address on File |
| Bryan Lewis | | | Email Address on File |
| Bryan Meador | | | Email Address on File |
| Bryan Morris | | | Email Address on File |
| Bryant Noldon | | | Email Address on File |
| Bryant Sanders | | | Email Address on File |
| Bryant Washington | | | Email Address on File |
| Bryon Gray | | | Email Address on File |
| Bsmf Llc | | | frish1948@gmail.com |
| Bsmf Llc | Michael Frishberg | | frish1948@gmail.com |
| Bt Supplies West Inc Dba Lifeguard | Kaori Kramer, Sammy Cohen, Steven Odzer, Tami Watkins, | | kaori@gsisupply.com<br>sammy@buylifeguard.com<br>steveno@btsupplieslv.com<br>watkinstm@lmfoodservice.com |
| Buchanan Technologies, Inc. | | | rharris@buchanan.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 63 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Buck, Amalia Grace | | | Email Address on File |
| Buela East | | | Email Address on File |
| Buffy Addison | | | Email Address on File |
| Bugatti Group Inc | Andrew Hattem, Claire Lavalle, Jesse-Lynn Richer, Louie Perrotta, Controller, Stephanie Hattem, | | andrew.hattem@bugattigrp.com<br>claire.lavallee@bugattigrp.com<br>jesse-lynn.richer@bugattigrp.com<br>louie.perrotta@bugattigrp.com<br>stephanie.hattem@bugattigrp.com |
| Bullion Int Inc Dba The Highland Mint | Kevin Draws, Kristie Christenson, Lisa Roberts, | | kdraws@thehighlandmint.com<br>kchristenson@thehighlandmint.com<br>lroberts@thehighlandmint.com |
| Bullock, Brenda Gail | | | Email Address on File |
| Bullock, Martina Rae | | | Email Address on File |
| Bunny Pember | | | Email Address on File |
| Burks, Tamera M. | | | Email Address on File |
| Burnadette Johnson | | | Email Address on File |
| Burnette Allen | | | Email Address on File |
| Burton Bofia | | | Email Address on File |
| Burton Strachan | | | Email Address on File |
| Busy Beauty Dba Busy Co | Elena Goldstein, Jamie Steenbakkers, Michael Leahy, | | elena@getbusy.co<br>jamie@getbusy.co<br>michael@getbusy.co |
| Busy Beauty Dba Busy Co | Jamie Steenbakkers, Returns | | jamie@getbusy.co |
| Busyboy Productions | Attn: Jack Paar | | studio@busyboyproductions.com |
| Busyboy Productions | Jack Paar | | studio@busyboyproductions.com |
| Byron Christmas | | | Email Address on File |
| Byron L Gaskin | | | Email Address on File |
| Byron Murphy | | | Email Address on File |
| Byron Tottaram | | | Email Address on File |
| Byrum, Ashley | | | Email Address on File |
| C A Martinez-Richter | | | Email Address on File |
| C A Ridgeway | | | Email Address on File |
| C Campbell-Philhower | | | Email Address on File |
| C Dargas | | | Email Address on File |
| C Diane Kiah | | | Email Address on File |
| C O Lynch Enterprises Inc | Amy Goettsche, David Peterson, Suzie Valentine Timothy Lynch, | | agoettsche@itascacol.com<br>dwpeterson@itascacol.com<br>svalentine@itascacol.com<br>lynchfootwear@msn.com |
| C&B - Acquired Inventory | Cbk | | atrinh@shophq.com |
| C&B Ipco, Llc | C/O Kellan Grant | | kgrant@hilcoglobal.com |
| C&B Newco | C/O Riemer Braunstein Llp | Attn: Steven Fox, Esq. | sfox@riemerlaw.com |
| C&B Newco | C/O Troutman Pepper Hamilton Sanders Llp | Attn: Douglas D. Herrmann | douglas.herrmann@troutman.com |
| C&B Newco Llc | Jason Devoss, Pay | | jdevoss@hilcoglobal.com |
| C&B Newco, Llc | C/O Kellan Grant | | kgrant@hilcoglobal.com |
| C&B Newco, Llc And C&B Ipco, Llc | C/O Riemer & Braunstein Llp | Attn: Steven E. Fox | sfox@riemerlaw.com |
| C&B Newco, Llc And C&B Ipco, Llc | C/O Troutman Pepper Hamilton Sanders Llp | Attn: Douglas D. Herrmann, Evelyn Meltzer | douglas.herrmann@troutman.com<br>evelyn.meltzer@troutman.com |
| C. J. Williams | | | Email Address on File |
| C.O. International Inc. | Attn: Jason Shi | | jason.shi@clio-oz.com |
| C/O Global Debt Solutions Inc. | Victoria Greenfield | | vgreenfield@globaldebtsolutions.com |
| Cacelia Ridgway Harsh | | | Email Address on File |
| Cadeya Brown | | | Email Address on File |
| Caeman Moffat | | | Email Address on File |
| Caitlin Drake | | | Email Address on File |
| Caitlin Paterson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 64 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Caitlyn Farrell | | | Email Address on File |
| Cala Noble | | | Email Address on File |
| California Department Of Tax And Fee Administration | Attn: Collections Support, Mic: 55 | | legalsob@cdtfa.ca.gov |
| Calista Estes | | | Email Address on File |
| Callean Buckley | | | Email Address on File |
| Calleen Passey | | | Email Address on File |
| Callie Gentry | | | Email Address on File |
| Callie M Gentry | | | Email Address on File |
| Calpurnia Norton | | | Email Address on File |
| Calvert, Savannah | | | Email Address on File |
| Calvin Abney | | | Email Address on File |
| Calvin Adams Sr | | | Email Address on File |
| Calvin Box | | | Email Address on File |
| Calvin Coleman | | | Email Address on File |
| Calvin Green | | | Email Address on File |
| Calvin Moore | | | Email Address on File |
| Calvin Overton | | | Email Address on File |
| Calvin Pass | | | Email Address on File |
| Calvin Porter | | | Email Address on File |
| Calvin Simmons | | | Email Address on File |
| Calvin Singletary | | | Email Address on File |
| Camellia Brookes | | | Email Address on File |
| Cameron Cheong | | | Email Address on File |
| Cameron Colbert | | | Email Address on File |
| Camie Cummings | | | Email Address on File |
| Camila Arancibia | | | Email Address on File |
| Camila Macedo | | | Email Address on File |
| Camila Carter | | | Email Address on File |
| Camille Alexis | | | Email Address on File |
| Camille Bacenet | | | Email Address on File |
| Camille Battaglia | | | Email Address on File |
| Camille Costanzo | | | Email Address on File |
| Camille Graci | | | Email Address on File |
| Camille Kellogg | | | Email Address on File |
| Camille Langone-Cannon | | | Email Address on File |
| Camille Licata | | | Email Address on File |
| Camille Lloyd | | | Email Address on File |
| Camille Panzeca | | | Email Address on File |
| Camille Rowe | | | Email Address on File |
| Camille Silva | | | Email Address on File |
| Camille Snyder | | | Email Address on File |
| Camille Tucci | | | Email Address on File |
| Camille Valencia | | | Email Address on File |
| Camillia Johnson | | | Email Address on File |
| Cammie O. Anderson | C/O Michigan Dept Of Attorney General | Attn: Heather L. Donald | donaldh@michigan.gov |
| Cammie O. Anderson | C/O Michigan Dept Of Attorney General | Attn: Heather L. Donaldq | donaldh@michigan.gov |
| Campbell, Robert Wayne | | | Email Address on File |
| Camuel Campos | | | Email Address on File |
| Camy Jordache | | | Email Address on File |
| Candace Campbell | | | Email Address on File |
| Candace Chapell | | | Email Address on File |
| Candace Dreher | | | Email Address on File |
| Candace Fasone | | | Email Address on File |
| Candace Groom | | | Email Address on File |
| Candace Hansen | | | Email Address on File |
| Candace Hutchison | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 65 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Candace Kjome | | | Email Address on File |
| Candace Rogers | | | Email Address on File |
| Candace Schroeder | | | Email Address on File |
| Candace Talbot-Scheibe | | | Email Address on File |
| Candace Tapscott | | | Email Address on File |
| Candace Wallace | | | Email Address on File |
| Candace Weller | | | Email Address on File |
| Candb Ipco Llc | Jason Devoss | | jdevoss@hilcoglobal.com |
| Candee Dirks | | | Email Address on File |
| Candf Enterprises Inc | Nelson Chow, Sharon Bowers And Nelson Chow (Vp) | | ar@cnfei.com  nchow@cnfei.com  ybowers@cnfei.com  nchow@cnfei.com |
| Candi Thompson | | | Email Address on File |
| Candice Anderson | | | Email Address on File |
| Candice Bellows | | | Email Address on File |
| Candice C Wakumoto | | | Email Address on File |
| Candice Rashada | | | Email Address on File |
| Candice Webb | | | Email Address on File |
| Candis Allen | | | Email Address on File |
| Candis O'Brien | | | Email Address on File |
| Candis Reed | | | Email Address on File |
| Candiss Anderson | | | Email Address on File |
| Candy Chapman | | | Email Address on File |
| Candy Dugger | | | Email Address on File |
| Candy Kennedy | | | Email Address on File |
| Candy Vertalka | | | Email Address on File |
| Candy Wilson | | | Email Address on File |
| Candyce Magee | | | Email Address on File |
| Canuto Legarda | | | Email Address on File |
| Capital Garment Co Usa | Andrea Cymbalista, Arie Dahan, Carlos Baez, Tina Papadogiannis, | | andreac@nuage.com  arie@nuage.com  carlos@nuage.com  tina@nuage.com |
| Capital Garment Co Usa | Andrea Cymbalista, Returns | | andreac@nuage.com |
| Captiveplay Llc [Captive Play Inc] | Attn: Andrew Song | | accounts@captiveplay.com  andrew.song@captiveplay.com |
| Cara Arnold | | | Email Address on File |
| Cara Downey | | | Email Address on File |
| Cara Frakes | | | Email Address on File |
| Cara Wilson | | | Email Address on File |
| Carby, Wendy | | | Email Address on File |
| Cardinal Consulting Group Inc | Attn: Jordan Gregg | | jordan.gregg@cardinalintegration.com |
| Carein Stone | | | Email Address on File |
| Caren  A Flascher | | | Email Address on File |
| Caren Coleman | | | Email Address on File |
| Caren Paul | | | Email Address on File |
| Carensa Anthony | | | Email Address on File |
| Carey Goode | | | Email Address on File |
| Carey Whitekiller | | | Email Address on File |
| Cari Azcui | | | Email Address on File |
| Caridad Chavez | | | Email Address on File |
| Caridad Lopez | | | Email Address on File |
| Carilyn Barr | | | Email Address on File |
| Carin Vela | | | Email Address on File |
| Carissa Chambers | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 66 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Carl Bucy | | | Email Address on File |
| Carl Chestnut | | | Email Address on File |
| Carl Davis | | | Email Address on File |
| Carl Fuller | | | Email Address on File |
| Carl Newsome | | | Email Address on File |
| Carl Savage | | | Email Address on File |
| Carl Slovinski | | | Email Address on File |
| Carl Smith | | | Email Address on File |
| Carl Thorsen | | | Email Address on File |
| Carla Acker | | | Email Address on File |
| Carla Bedford | | | Email Address on File |
| Carla Betts | | | Email Address on File |
| Carla Biede | | | Email Address on File |
| Carla Bigio | | | Email Address on File |
| Carla Bock | | | Email Address on File |
| Carla Bright | | | Email Address on File |
| Carla Chadwick | | | Email Address on File |
| Carla Chan | | | Email Address on File |
| Carla Cote | | | Email Address on File |
| Carla Dalling | | | Email Address on File |
| Carla Dowler | | | Email Address on File |
| Carla Elliott | | | Email Address on File |
| Carla Feist | | | Email Address on File |
| Carla Giannelli | | | Email Address on File |
| Carla Glass | | | Email Address on File |
| Carla Grady | | | Email Address on File |
| Carla Halazon | | | Email Address on File |
| Carla J Allanson | | | Email Address on File |
| Carla J Gigstad | | | Email Address on File |
| Carla Keiber | | | Email Address on File |
| Carla Lee | | | Email Address on File |
| Carla Liban | | | Email Address on File |
| Carla M Sauline | | | Email Address on File |
| Carla Nellist | | | Email Address on File |
| Carla Oliveira | | | Email Address on File |
| Carla Phillips | | | Email Address on File |
| Carla Powell | | | Email Address on File |
| Carla Redstone | | | Email Address on File |
| Carla S Ash | | | Email Address on File |
| Carla Schmitt | | | Email Address on File |
| Carla Seaman | | | Email Address on File |
| Carla Shipula | | | Email Address on File |
| Carla Templeton | | | Email Address on File |
| Carla Thomas | | | Email Address on File |
| Carla Turner | | | Email Address on File |
| Carla Vonwiegandt | | | Email Address on File |
| Carla Walley | | | Email Address on File |
| Carla Weaver | | | Email Address on File |
| Carla Webster | | | Email Address on File |
| Carlagene Arter | | | Email Address on File |
| Carlata A Mortimer | | | Email Address on File |
| Carleen L Leonhardt | | | Email Address on File |
| Carleita Montoya | | | Email Address on File |
| Carlene Downey | | | Email Address on File |
| Carlene Francis | | | Email Address on File |
| Carlene Truslow | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 67 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Carleton Hunter | | | Email Address on File |
| Carletta Marrow | | | Email Address on File |
| Carlin Sayles | | | Email Address on File |
| Carlos Barajas | | | Email Address on File |
| Carlos Fernandez | | | Email Address on File |
| Carlos Garcia | | | Email Address on File |
| Carlos Lopez | | | Email Address on File |
| Carlos Loudy | | | Email Address on File |
| Carlos M. Pinto | | | Email Address on File |
| Carlos Moore | | | Email Address on File |
| Carlos Ojeda | | | Email Address on File |
| Carlos Plaza | | | Email Address on File |
| Carlos Real | | | Email Address on File |
| Carlos Salazar | | | Email Address on File |
| Carlos Trujillo | | | Email Address on File |
| Carlotta Hunter | | | Email Address on File |
| Carlotta Schmidt | | | Email Address on File |
| Carlson, Dustin | | | Email Address on File |
| Carlson, Grace E | | | Email Address on File |
| Carlson, Lauren | | | Email Address on File |
| Carlton Forde | | | Email Address on File |
| Carlton Gillette | | | Email Address on File |
| Carlton Hurst | | | Email Address on File |
| Carlton Threat | | | Email Address on File |
| Carly Schultz | | | Email Address on File |
| Carlys Ferebee | | | Email Address on File |
| Carma Holland | | | Email Address on File |
| Carmaron Wilson | | | Email Address on File |
| Carmel Desroche | | | Email Address on File |
| Carmel Keaveney | | | Email Address on File |
| Carmel Labate | | | Email Address on File |
| Carmel Micewicz | | | Email Address on File |
| Carmela Colantonio | | | Email Address on File |
| Carmela Greenplate | | | Email Address on File |
| Carmela Mazzitelli | | | Email Address on File |
| Carmela Reich | | | Email Address on File |
| Carmela Rocchio | | | Email Address on File |
| Carmelin Christman | | | Email Address on File |
| Carmelita Byam | | | Email Address on File |
| Carmelita E Herazo | | | Email Address on File |
| Carmelita Lopez | | | Email Address on File |
| Carmem Telot | | | Email Address on File |
| Carmen .A Flores | | | Email Address on File |
| Carmen Alspach | | | Email Address on File |
| Carmen Amberths | | | Email Address on File |
| Carmen Arias | | | Email Address on File |
| Carmen B Puig | | | Email Address on File |
| Carmen Bailly | | | Email Address on File |
| Carmen Barton | | | Email Address on File |
| Carmen Bryant | | | Email Address on File |
| Carmen C Bass | | | Email Address on File |
| Carmen C Warner | | | Email Address on File |
| Carmen Celestino | | | Email Address on File |
| Carmen Cepeda-Cestra | | | Email Address on File |
| Carmen Cordova | | | Email Address on File |
| Carmen Eichler | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 68 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Carmen Encarnacion | | | Email Address on File |
| Carmen Estrada | | | Email Address on File |
| Carmen Franklin | | | Email Address on File |
| Carmen Fraser | | | Email Address on File |
| Carmen Hall | | | Email Address on File |
| Carmen Hernandez | | | Email Address on File |
| Carmen Hogan | | | Email Address on File |
| Carmen I Dammers | | | Email Address on File |
| Carmen Lane | | | Email Address on File |
| Carmen Lathan | | | Email Address on File |
| Carmen Lombardi | | | Email Address on File |
| Carmen Lopez | | | Email Address on File |
| Carmen Lugo | | | Email Address on File |
| Carmen M Osborne | | | Email Address on File |
| Carmen Maldonado | | | Email Address on File |
| Carmen Marcelle | | | Email Address on File |
| Carmen Marie Garza | | | Email Address on File |
| Carmen Maripen | | | Email Address on File |
| Carmen Menniti | | | Email Address on File |
| Carmen Mohabir | | | Email Address on File |
| Carmen Molina | | | Email Address on File |
| Carmen Montalva | | | Email Address on File |
| Carmen Munoz-Davis | | | Email Address on File |
| Carmen Ochoa | | | Email Address on File |
| Carmen Otero | | | Email Address on File |
| Carmen Padilla | | | Email Address on File |
| Carmen Pedraza | | | Email Address on File |
| Carmen Ponce | | | Email Address on File |
| Carmen Quiles | | | Email Address on File |
| Carmen Ramirez | | | Email Address on File |
| Carmen Rivera | | | Email Address on File |
| Carmen Salice | | | Email Address on File |
| Carmen Segoviano | | | Email Address on File |
| Carmen Spithaler | | | Email Address on File |
| Carmen Thomas | | | Email Address on File |
| Carmen Thompson | | | Email Address on File |
| Carmen Valentin | | | Email Address on File |
| Carmen Vega | | | Email Address on File |
| Carmen VIllasenor | | | Email Address on File |
| Carmen Watford | | | Email Address on File |
| Carmen Wilds | | | Email Address on File |
| Carmeta Mcpherson | | | Email Address on File |
| Carmi Howe | | | Email Address on File |
| Carmie Gesner | | | Email Address on File |
| Carmine Pizzo | | | Email Address on File |
| Carmon M Ocasio | | | Email Address on File |
| Carmon Rife | | | Email Address on File |
| Carna Harper | | | Email Address on File |
| Carol A Cooke | | | Email Address on File |
| Carol A Gilmore | | | Email Address on File |
| Carol A Harvey | | | Email Address on File |
| Carol A Mott | | | Email Address on File |
| Carol A Neubert | | | Email Address on File |
| Carol A Stephenson | | | Email Address on File |
| Carol A Wagner | | | Email Address on File |
| Carol A Whitman | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 69 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Carol A. Flanagan | | | Email Address on File |
| Carol Abel | | | Email Address on File |
| Carol Albers | | | Email Address on File |
| Carol Aldine | | | Email Address on File |
| Carol Amato | | | Email Address on File |
| Carol Ann Erwin | | | Email Address on File |
| Carol Ann Setter | | | Email Address on File |
| Carol Ann Silverman | | | Email Address on File |
| Carol Arias | | | Email Address on File |
| Carol Bailey | | | Email Address on File |
| Carol Barela | | | Email Address on File |
| Carol Barnes | | | Email Address on File |
| Carol Bassinger | | | Email Address on File |
| Carol Bates | | | Email Address on File |
| Carol Bauman | | | Email Address on File |
| Carol Bean | | | Email Address on File |
| Carol Bedi | | | Email Address on File |
| Carol Bemer | | | Email Address on File |
| Carol Bennett | | | Email Address on File |
| Carol Berry | | | Email Address on File |
| Carol Borgeson | | | Email Address on File |
| Carol Borich | | | Email Address on File |
| Carol Boshart | | | Email Address on File |
| Carol Bowen | | | Email Address on File |
| Carol Bradley Able | | | Email Address on File |
| Carol Breinling | | | Email Address on File |
| Carol Brennan | | | Email Address on File |
| Carol Brooks | | | Email Address on File |
| Carol Bumgarner | | | Email Address on File |
| Carol Buning | | | Email Address on File |
| Carol Burt | | | Email Address on File |
| Carol Butler | | | Email Address on File |
| Carol C Scannell | | | Email Address on File |
| Carol Caldwell | | | Email Address on File |
| Carol Calloway | | | Email Address on File |
| Carol Cardinali | | | Email Address on File |
| Carol Carlton | | | Email Address on File |
| Carol Carpenter | | | Email Address on File |
| Carol Carroll | | | Email Address on File |
| Carol Chastain | | | Email Address on File |
| Carol Chiarello | | | Email Address on File |
| Carol Chiuve | | | Email Address on File |
| Carol CIrone | | | Email Address on File |
| Carol Clark | | | Email Address on File |
| Carol Clemmons | | | Email Address on File |
| Carol Cohan | | | Email Address on File |
| Carol Cole | | | Email Address on File |
| Carol Cole-Palmer | | | Email Address on File |
| Carol Collins | | | Email Address on File |
| Carol Colonna | | | Email Address on File |
| Carol Conway | | | Email Address on File |
| Carol Cooper | | | Email Address on File |
| Carol Copeland | | | Email Address on File |
| Carol Corbin | | | Email Address on File |
| Carol Corso | | | Email Address on File |
| Carol Cortez | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 70 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Carol Cosman | | | Email Address on File |
| Carol Cramer | | | Email Address on File |
| Carol Crossley | | | Email Address on File |
| Carol Czarnowski | | | Email Address on File |
| Carol D Brindle | | | Email Address on File |
| Carol D Kemp | | | Email Address on File |
| Carol Daino | | | Email Address on File |
| Carol Decicco | | | Email Address on File |
| Carol Defreitas | | | Email Address on File |
| Carol Delahoyde | | | Email Address on File |
| Carol Demeola | | | Email Address on File |
| Carol Dent | | | Email Address on File |
| Carol Deslauriers | | | Email Address on File |
| Carol Dinh-Nhat-Quy | | | Email Address on File |
| Carol Dodson | | | Email Address on File |
| Carol Dorko | | | Email Address on File |
| Carol E Blackford | | | Email Address on File |
| Carol E Jensen | | | Email Address on File |
| Carol Egge | | | Email Address on File |
| Carol Eisenbrey | | | Email Address on File |
| Carol F Darden | | | Email Address on File |
| Carol Feeley | | | Email Address on File |
| Carol Felsher | | | Email Address on File |
| Carol Ferrara | | | Email Address on File |
| Carol Finch | | | Email Address on File |
| Carol Finnegan | | | Email Address on File |
| Carol Fisher | | | Email Address on File |
| Carol Ford | | | Email Address on File |
| Carol Fraga | | | Email Address on File |
| Carol Freeman | | | Email Address on File |
| Carol Friar | | | Email Address on File |
| Carol Gerwitt | | | Email Address on File |
| Carol Gibson | | | Email Address on File |
| Carol Goldsmith | | | Email Address on File |
| Carol Golka-Mello | | | Email Address on File |
| Carol Goolsby | | | Email Address on File |
| Carol Grayson | | | Email Address on File |
| Carol Green | | | Email Address on File |
| Carol Greene | | | Email Address on File |
| Carol Greengold | | | Email Address on File |
| Carol Greenlee | | | Email Address on File |
| Carol Griggs | | | Email Address on File |
| Carol Guay | | | Email Address on File |
| Carol Hager | | | Email Address on File |
| Carol Hawkins | | | Email Address on File |
| Carol Healey | | | Email Address on File |
| Carol Heddings | | | Email Address on File |
| Carol Hehn | | | Email Address on File |
| Carol Hinkson | | | Email Address on File |
| Carol Hirsch | | | Email Address on File |
| Carol Hoagland | | | Email Address on File |
| Carol Hoehn | | | Email Address on File |
| Carol Holland | | | Email Address on File |
| Carol Holmes | | | Email Address on File |
| Carol Holtschlag | | | Email Address on File |
| Carol Hoskins | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 71 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Carol Howell | | | Email Address on File |
| Carol Huhman | | | Email Address on File |
| Carol Hunter | | | Email Address on File |
| Carol Hurlburt | | | Email Address on File |
| Carol Irby | | | Email Address on File |
| Carol J Bova-Mclaughlin | | | Email Address on File |
| Carol J Crawford | | | Email Address on File |
| Carol J Mcclymont | | | Email Address on File |
| Carol Jackson | | | Email Address on File |
| Carol Jelinek | | | Email Address on File |
| Carol Jensen | | | Email Address on File |
| Carol Johnson | | | Email Address on File |
| Carol Kearns | | | Email Address on File |
| Carol Kelly | | | Email Address on File |
| Carol Kensa | | | Email Address on File |
| Carol Kidd | | | Email Address on File |
| Carol Knapp | | | Email Address on File |
| Carol Knauf | | | Email Address on File |
| Carol Konner | | | Email Address on File |
| Carol Kota | | | Email Address on File |
| Carol Kramer | | | Email Address on File |
| Carol Kranig | | | Email Address on File |
| Carol Krause | | | Email Address on File |
| Carol Kreuscher | | | Email Address on File |
| Carol Kruel | | | Email Address on File |
| Carol Krupicka | | | Email Address on File |
| Carol Kuipers | | | Email Address on File |
| Carol L Blackwell | | | Email Address on File |
| Carol L Corcoran | | | Email Address on File |
| Carol Lacki | | | Email Address on File |
| Carol Landwehr | | | Email Address on File |
| Carol Laws | | | Email Address on File |
| Carol Lee | | | Email Address on File |
| Carol Libert | | | Email Address on File |
| Carol Linda Klein | | | Email Address on File |
| Carol Lyerla | | | Email Address on File |
| Carol Lynn Schmidt | | | Email Address on File |
| Carol M Jefferson | | | Email Address on File |
| Carol M Leep | | | Email Address on File |
| Carol M Stigler | | | Email Address on File |
| Carol M Talikka | | | Email Address on File |
| Carol Macchia | | | Email Address on File |
| Carol Mack | | | Email Address on File |
| Carol Malcom | | | Email Address on File |
| Carol Mangan | | | Email Address on File |
| Carol Marchetti | | | Email Address on File |
| Carol Marrandino | | | Email Address on File |
| Carol Maysa | | | Email Address on File |
| Carol Mccart | | | Email Address on File |
| Carol McDonald | | | Email Address on File |
| Carol Mckelvey | | | Email Address on File |
| Carol Meader | | | Email Address on File |
| Carol Merrill | | | Email Address on File |
| Carol Miller | | | Email Address on File |
| Carol Miskell | | | Email Address on File |
| Carol Mistretta | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 72 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Carol Monroe | | | Email Address on File |
| Carol Moore | | | Email Address on File |
| Carol Moye | | | Email Address on File |
| Carol Mueller | | | Email Address on File |
| Carol Muthler | | | Email Address on File |
| Carol Myers | | | Email Address on File |
| Carol Naselow | | | Email Address on File |
| Carol Obrien | | | Email Address on File |
| Carol Osborne | | | Email Address on File |
| Carol Paiva | | | Email Address on File |
| Carol Peters | | | Email Address on File |
| Carol Petruzzi | | | Email Address on File |
| Carol Pettinato | | | Email Address on File |
| Carol Pfenning | | | Email Address on File |
| Carol Phillips | | | Email Address on File |
| Carol Poat | | | Email Address on File |
| Carol Popa | | | Email Address on File |
| Carol Quiller | | | Email Address on File |
| Carol R Trugman | | | Email Address on File |
| Carol Rase | | | Email Address on File |
| Carol Richards | | | Email Address on File |
| Carol Rieske | | | Email Address on File |
| Carol Rivera | | | Email Address on File |
| Carol Rogers | | | Email Address on File |
| Carol Roland | | | Email Address on File |
| Carol Rose | | | Email Address on File |
| Carol Rosin | | | Email Address on File |
| Carol Rourk | | | Email Address on File |
| Carol Rowe | | | Email Address on File |
| Carol Rundle | | | Email Address on File |
| Carol Russitano | | | Email Address on File |
| Carol Russo | | | Email Address on File |
| Carol Rustad | | | Email Address on File |
| Carol S Brightman | | | Email Address on File |
| Carol S Davis | | | Email Address on File |
| Carol Sabol | | | Email Address on File |
| Carol Sagan | | | Email Address on File |
| Carol Sanders | | | Email Address on File |
| Carol Santilli | | | Email Address on File |
| Carol Schladweiler | | | Email Address on File |
| Carol Schmitz | | | Email Address on File |
| Carol Schnaare | | | Email Address on File |
| Carol Schrader | | | Email Address on File |
| Carol Schwark | | | Email Address on File |
| Carol Scott | | | Email Address on File |
| Carol Sekura | | | Email Address on File |
| Carol Sepulveda | | | Email Address on File |
| Carol Serene | | | Email Address on File |
| Carol Setliff | | | Email Address on File |
| Carol Sheaffer | | | Email Address on File |
| Carol Shevach | | | Email Address on File |
| Carol Simon | | | Email Address on File |
| Carol Sloan | | | Email Address on File |
| Carol Smith | | | Email Address on File |
| Carol Sommers | | | Email Address on File |
| Carol Sonsteng | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 73 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Carol Sparks | | | Email Address on File |
| Carol Spencer | | | Email Address on File |
| Carol Spurgeon | | | Email Address on File |
| Carol Stoudt | | | Email Address on File |
| Carol Stout | | | Email Address on File |
| Carol Stuebner | | | Email Address on File |
| Carol Sylvester | | | Email Address on File |
| Carol Taylor | | | Email Address on File |
| Carol Torchiano | | | Email Address on File |
| Carol Tosic | | | Email Address on File |
| Carol Tourloukis | | | Email Address on File |
| Carol Turner | | | Email Address on File |
| Carol Van Boxtel | | | Email Address on File |
| Carol Van Roekel | | | Email Address on File |
| Carol Vanhammers | | | Email Address on File |
| Carol Vlerling | | | Email Address on File |
| Carol Vitale | | | Email Address on File |
| Carol Walker | | | Email Address on File |
| Carol Wasiniak | | | Email Address on File |
| Carol Watson | | | Email Address on File |
| Carol Weiss | | | Email Address on File |
| Carol Wells | | | Email Address on File |
| Carol Wendland | | | Email Address on File |
| Carol White | | | Email Address on File |
| Carol Whitlock | | | Email Address on File |
| Carol Wilde | | | Email Address on File |
| Carol Williams | | | Email Address on File |
| Carol Wiseman | | | Email Address on File |
| Carol Woebel | | | Email Address on File |
| Carol Wolken | | | Email Address on File |
| Carol Yaletchko | | | Email Address on File |
| Carol Yoder | | | Email Address on File |
| Carol York | | | Email Address on File |
| Carola Nicholas | | | Email Address on File |
| Carola Powell | | | Email Address on File |
| Carole Barak | | | Email Address on File |
| Carole Etienne | | | Email Address on File |
| Carole Eyth | | | Email Address on File |
| Carole Fandel | | | Email Address on File |
| Carole Galbraith | | | Email Address on File |
| Carole Galloy | | | Email Address on File |
| Carole Gesuele | | | Email Address on File |
| Carole Green | | | Email Address on File |
| Carole Holloway | | | Email Address on File |
| Carole Jefferson | | | Email Address on File |
| Carole Klein | | | Email Address on File |
| Carole Koretz | | | Email Address on File |
| Carole Lassiter | | | Email Address on File |
| Carole M Griffo | | | Email Address on File |
| Carole Meador | | | Email Address on File |
| Carole N Murphy | | | Email Address on File |
| Carole Nannes | | | Email Address on File |
| Carole Neiberg | | | Email Address on File |
| Carole Palmer | | | Email Address on File |
| Carole Person | | | Email Address on File |
| Carole Petersen | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 74 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Carole Prohaska | | | Email Address on File |
| Carole Redmond | | | Email Address on File |
| Carole Rice | | | Email Address on File |
| Carole Salemi | | | Email Address on File |
| Carole Steigenga | | | Email Address on File |
| Carole Sullivan | | | Email Address on File |
| Carole Tackett | | | Email Address on File |
| Carole Walker | | | Email Address on File |
| Carole Williams | | | Email Address on File |
| Caroleann Bartosiewicz | | | Email Address on File |
| Carolee Mckenna | | | Email Address on File |
| Carolina Bernal | | | Email Address on File |
| Carolina Guadagni | | | Email Address on File |
| Carolina Karnbach | | | Email Address on File |
| Carolina Williams | | | Email Address on File |
| Carolina Zeppieri | | | Email Address on File |
| Caroline A Simms | | | Email Address on File |
| Caroline Blanchard | | | Email Address on File |
| Caroline Clovesko | | | Email Address on File |
| Caroline D'Antonio | | | Email Address on File |
| Caroline Dekker | | | Email Address on File |
| Caroline Dooney | | | Email Address on File |
| Caroline Hindman | | | Email Address on File |
| Caroline June Mauro | | | Email Address on File |
| Caroline Mader | | | Email Address on File |
| Caroline Mckinney | | | Email Address on File |
| Caroline Mcmullel | | | Email Address on File |
| Caroline Miller | | | Email Address on File |
| Caroline Morales | | | Email Address on File |
| Caroline Norton | | | Email Address on File |
| Caroline Rogers | | | Email Address on File |
| Caroline Rosales | | | Email Address on File |
| Caroline Scott | | | Email Address on File |
| Caroline Stern | | | Email Address on File |
| Caroline Stone | | | Email Address on File |
| Caroline Tisdale | | | Email Address on File |
| Caroline Tumminelli | | | Email Address on File |
| Caroline Valentine | | | Email Address on File |
| Caroline Zazeski | | | Email Address on File |
| Carolnita Giles Gulledge | | | Email Address on File |
| Carol-Perry Myers | | | Email Address on File |
| Carolw Diaddezio | | | Email Address on File |
| Carolyn A Goodwin | | | Email Address on File |
| Carolyn Adams | | | Email Address on File |
| Carolyn Alexander | | | Email Address on File |
| Carolyn Allen | | | Email Address on File |
| Carolyn Arango | | | Email Address on File |
| Carolyn Ardis | | | Email Address on File |
| Carolyn Armstrong | | | Email Address on File |
| Carolyn Arnold | | | Email Address on File |
| Carolyn Bailey | | | Email Address on File |
| Carolyn Baker | | | Email Address on File |
| Carolyn Bankhead | | | Email Address on File |
| Carolyn Barkley | | | Email Address on File |
| Carolyn Barr | | | Email Address on File |
| Carolyn Bechtel | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 75 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Carolyn Bramlage | | | Email Address on File |
| Carolyn Brown | | | Email Address on File |
| Carolyn Burdick | | | Email Address on File |
| Carolyn Butler | | | Email Address on File |
| Carolyn Carey | | | Email Address on File |
| Carolyn Carlson | | | Email Address on File |
| Carolyn Carlton | | | Email Address on File |
| Carolyn Carnegie | | | Email Address on File |
| Carolyn Champ | | | Email Address on File |
| Carolyn Cheeks | | | Email Address on File |
| Carolyn Childs | | | Email Address on File |
| Carolyn Christen | | | Email Address on File |
| Carolyn Clark | | | Email Address on File |
| Carolyn Clemons | | | Email Address on File |
| Carolyn Connor | | | Email Address on File |
| Carolyn Conte | | | Email Address on File |
| Carolyn Cooter | | | Email Address on File |
| Carolyn Cruse | | | Email Address on File |
| Carolyn D Cook | | | Email Address on File |
| Carolyn Davis | | | Email Address on File |
| Carolyn Davison | | | Email Address on File |
| Carolyn Dunham | | | Email Address on File |
| Carolyn Ervin | | | Email Address on File |
| Carolyn Estes-Bailey | | | Email Address on File |
| Carolyn F Madson | | | Email Address on File |
| Carolyn Fletcher | | | Email Address on File |
| Carolyn Fohl | | | Email Address on File |
| Carolyn Frames | | | Email Address on File |
| Carolyn Gardner-Crago | | | Email Address on File |
| Carolyn Garner | | | Email Address on File |
| Carolyn Genovese | | | Email Address on File |
| Carolyn Givens | | | Email Address on File |
| Carolyn Green-Murray | | | Email Address on File |
| Carolyn Guyton | | | Email Address on File |
| Carolyn Hailey | | | Email Address on File |
| Carolyn Harvey | | | Email Address on File |
| Carolyn Haught | | | Email Address on File |
| Carolyn Hayden | | | Email Address on File |
| Carolyn Herndon | | | Email Address on File |
| Carolyn Hill | | | Email Address on File |
| Carolyn Hotton | | | Email Address on File |
| Carolyn J Parker | | | Email Address on File |
| Carolyn Jack | | | Email Address on File |
| Carolyn Jackson | | | Email Address on File |
| Carolyn James | | | Email Address on File |
| Carolyn Jenkins | | | Email Address on File |
| Carolyn Johnson | | | Email Address on File |
| Carolyn Jones | | | Email Address on File |
| Carolyn Kaul | | | Email Address on File |
| Carolyn Knapp | | | Email Address on File |
| Carolyn Kocis | | | Email Address on File |
| Carolyn Krasowsky | | | Email Address on File |
| Carolyn Kryzsko | | | Email Address on File |
| Carolyn L Holmes | | | Email Address on File |
| Carolyn Lang | | | Email Address on File |
| Carolyn Laudisi | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 76 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Carolyn Lazowski | | | Email Address on File |
| Carolyn Lee | | | Email Address on File |
| Carolyn Leiter | | | Email Address on File |
| Carolyn Levine | | | Email Address on File |
| Carolyn Lewis | | | Email Address on File |
| Carolyn Lomax | | | Email Address on File |
| Carolyn M Barbier | | | Email Address on File |
| Carolyn Marino | | | Email Address on File |
| Carolyn Marrow | | | Email Address on File |
| Carolyn Martin | | | Email Address on File |
| Carolyn Mccarty | | | Email Address on File |
| Carolyn Mccreery | | | Email Address on File |
| Carolyn Mccullough | | | Email Address on File |
| Carolyn Mcgee | | | Email Address on File |
| Carolyn Mcmurphy | | | Email Address on File |
| Carolyn Metlitz | | | Email Address on File |
| Carolyn Montgomery | | | Email Address on File |
| Carolyn Moore | | | Email Address on File |
| Carolyn Morrison | | | Email Address on File |
| Carolyn Nelson | | | Email Address on File |
| Carolyn Oakley | | | Email Address on File |
| Carolyn Ogletree | | | Email Address on File |
| Carolyn Orcutt-Mcclure | | | Email Address on File |
| Carolyn Oviatt | | | Email Address on File |
| Carolyn Pelletier | | | Email Address on File |
| Carolyn Petersen | | | Email Address on File |
| Carolyn Pfeil | | | Email Address on File |
| Carolyn Piche | | | Email Address on File |
| Carolyn Pickens | | | Email Address on File |
| Carolyn Powell | | | Email Address on File |
| Carolyn R Martin | | | Email Address on File |
| Carolyn R Miller | | | Email Address on File |
| Carolyn Randolph | | | Email Address on File |
| Carolyn Ray | | | Email Address on File |
| Carolyn Reck | | | Email Address on File |
| Carolyn Resseguie | | | Email Address on File |
| Carolyn Rhodes | | | Email Address on File |
| Carolyn Rice | | | Email Address on File |
| Carolyn Richardson | | | Email Address on File |
| Carolyn Roberts | | | Email Address on File |
| Carolyn Robinson | | | Email Address on File |
| Carolyn Rogers | | | Email Address on File |
| Carolyn Royster | | | Email Address on File |
| Carolyn Rucker | | | Email Address on File |
| Carolyn S Michel | | | Email Address on File |
| Carolyn Sabates | | | Email Address on File |
| Carolyn Samuel | | | Email Address on File |
| Carolyn Savage | | | Email Address on File |
| Carolyn Scott | | | Email Address on File |
| Carolyn Scruggs | | | Email Address on File |
| Carolyn Seputis | | | Email Address on File |
| Carolyn Shore | | | Email Address on File |
| Carolyn Short | | | Email Address on File |
| Carolyn Shovlain | | | Email Address on File |
| Carolyn Skinner | | | Email Address on File |
| Carolyn Smith | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 77 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Carolyn Speakman | | | Email Address on File |
| Carolyn Sullivan | | | Email Address on File |
| Carolyn Taubman | | | Email Address on File |
| Carolyn Taylor | | | Email Address on File |
| Carolyn Thomas | | | Email Address on File |
| Carolyn Thompson | | | Email Address on File |
| Carolyn Tiller | | | Email Address on File |
| Carolyn Todd | | | Email Address on File |
| Carolyn Tome | | | Email Address on File |
| Carolyn Triplett | | | Email Address on File |
| Carolyn VInson | | | Email Address on File |
| Carolyn Vormelker | | | Email Address on File |
| Carolyn Walker | | | Email Address on File |
| Carolyn Walkley | | | Email Address on File |
| Carolyn Watson | | | Email Address on File |
| Carolyn Weber | | | Email Address on File |
| Carolyn Wertzberger | | | Email Address on File |
| Carolyn White | | | Email Address on File |
| Carolyn Whiteside | | | Email Address on File |
| Carolyn Wittmer | | | Email Address on File |
| Carolyn Wold | | | Email Address on File |
| Carolyn Woods | | | Email Address on File |
| Carolyn Wooten | | | Email Address on File |
| Carolyn Wrightbrowne | | | Email Address on File |
| Carolyne Morris | | | Email Address on File |
| Carolyne Wiesinger | | | Email Address on File |
| Carpenter, Meshaila | | | Email Address on File |
| Carr Textiles | Tom Kebs | | tom@carrtextile.com |
| Carrie Babbe | | | Email Address on File |
| Carrie Borgen | | | Email Address on File |
| Carrie Coryell | | | Email Address on File |
| Carrie Daniel | | | Email Address on File |
| Carrie Desimone | | | Email Address on File |
| Carrie Dove-Moore | | | Email Address on File |
| Carrie Evans | | | Email Address on File |
| Carrie Fine-Kruse | | | Email Address on File |
| Carrie Fulk | | | Email Address on File |
| Carrie Gillis | | | Email Address on File |
| Carrie Greene Leenher | | | Email Address on File |
| Carrie Hall | | | Email Address on File |
| Carrie Herbel | | | Email Address on File |
| Carrie Jones | | | Email Address on File |
| Carrie Jones-Williams | | | Email Address on File |
| Carrie Kenner | | | Email Address on File |
| Carrie Kissinger | | | Email Address on File |
| Carrie Lagg | | | Email Address on File |
| Carrie Maloof | | | Email Address on File |
| Carrie Metz | | | Email Address on File |
| Carrie Salvia | | | Email Address on File |
| Carrie Shields | | | Email Address on File |
| Carrie Smith | | | Email Address on File |
| Carrie Stark | | | Email Address on File |
| Carrie W Brumfield | | | Email Address on File |
| Carrie Wolfe | | | Email Address on File |
| Carrin Estrada | | | Email Address on File |
| Carrine Michel | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 78 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Carrol Lacey | | | Email Address on File |
| Carroll Allen | | | Email Address on File |
| Carroll Vediawattie | | | Email Address on File |
| Carver, Leslie | | | Email Address on File |
| Caryann VIllani | | | Email Address on File |
| Caryn Goolsby | | | Email Address on File |
| Casandra Brown | | | Email Address on File |
| Casandra Michels | | | Email Address on File |
| Caserta Woodley | | | Email Address on File |
| Casey Holnaider | | | Email Address on File |
| Casey Peeler | | | Email Address on File |
| Casey Scott | | | Email Address on File |
| Casey, Maura Casey | | | Email Address on File |
| Casio America Inc | Brenda Shark, Kelly Wallis, Pat Hlavaty, | | bshark@casio.com<br>phlavaty@casio.com |
| Casio America Inc | John Homlish, Kelly Wallis, Pat Hlavaty | | jhomlish@casio.com<br>phlavaty@casio.com<br>timepiecereturns@casio.com |
| Casio America Inc | Lisa Quintas Pat Hlavaty, | Returns-Att Shane Cullen | timepiecereturns@casio.com<br>lquintas@casio.com<br>phlavaty@casio.com |
| Cassandra Adderley | | | Email Address on File |
| Cassandra Anliker | | | Email Address on File |
| Cassandra Bowen | | | Email Address on File |
| Cassandra Brown | | | Email Address on File |
| Cassandra Courtney | | | Email Address on File |
| Cassandra Dagel | | | Email Address on File |
| Cassandra Ervin | | | Email Address on File |
| Cassandra Silva | | | Email Address on File |
| Cassandra Teegarden | | | Email Address on File |
| Cassandra Williams | | | Email Address on File |
| Cassandra Wood | | | Email Address on File |
| Cassie Johnson | | | Email Address on File |
| Cassie Schertz | | | Email Address on File |
| Casual Express Apparel Corp | Charman Wong, Lisa Paulino, Maryann Tukes, | | charman@casualexpressapparel.com<br>lisa@casualexpressapparel.com<br>maryann@casualexpressapparel.com |
| Cat Landess | | | Email Address on File |
| Catalina Ascencio | | | Email Address on File |
| Catalina G. Delgra | | | Email Address on File |
| Cate Lewis | | | Email Address on File |
| Catharine Barclay | | | Email Address on File |
| Catharine Briscoe | | | Email Address on File |
| Catherine Anderson | | | Email Address on File |
| Catherine Andrews | | | Email Address on File |
| Catherine Bachefski | | | Email Address on File |
| Catherine Benton | | | Email Address on File |
| Catherine Berg | | | Email Address on File |
| Catherine Bernatchez | | | Email Address on File |
| Catherine Billings | | | Email Address on File |
| Catherine Binninger | | | Email Address on File |
| Catherine Branch | | | Email Address on File |
| Catherine Burnett | | | Email Address on File |
| Catherine Camerlengo | | | Email Address on File |
| Catherine Carnell | | | Email Address on File |
| Catherine Chandler | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 79 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Catherine Christ | | | Email Address on File |
| Catherine Clinghan | | | Email Address on File |
| Catherine Cockrell | | | Email Address on File |
| Catherine Connor | | | Email Address on File |
| Catherine Cook | | | Email Address on File |
| Catherine Cookey | | | Email Address on File |
| Catherine Corliss | | | Email Address on File |
| Catherine Cornell | | | Email Address on File |
| Catherine Cushman | | | Email Address on File |
| Catherine Daleo | | | Email Address on File |
| Catherine Daries | | | Email Address on File |
| Catherine Darrow | | | Email Address on File |
| Catherine Davis | | | Email Address on File |
| Catherine Dillon | | | Email Address on File |
| Catherine Djiffa | | | Email Address on File |
| Catherine Doslovic | | | Email Address on File |
| Catherine Duskin | | | Email Address on File |
| Catherine Egnatz | | | Email Address on File |
| Catherine Foote | | | Email Address on File |
| Catherine Fryer | | | Email Address on File |
| Catherine Gemma Brown | | | Email Address on File |
| Catherine Gorman | | | Email Address on File |
| Catherine Harms | | | Email Address on File |
| Catherine Harris | | | Email Address on File |
| Catherine Hattan | | | Email Address on File |
| Catherine Heistler | | | Email Address on File |
| Catherine Jackman | | | Email Address on File |
| Catherine Jackson | | | Email Address on File |
| Catherine Jones | | | Email Address on File |
| Catherine Kenney | | | Email Address on File |
| Catherine Kong | | | Email Address on File |
| Catherine Krause | | | Email Address on File |
| Catherine Krieps | | | Email Address on File |
| Catherine Kuczmarski | | | Email Address on File |
| Catherine L Klee | | | Email Address on File |
| Catherine Lacroix | | | Email Address on File |
| Catherine Lanning | | | Email Address on File |
| Catherine Lanzano | | | Email Address on File |
| Catherine Lemon | | | Email Address on File |
| Catherine Logan | | | Email Address on File |
| Catherine Long | | | Email Address on File |
| Catherine Love | | | Email Address on File |
| Catherine M Eustice | | | Email Address on File |
| Catherine Mairone | | | Email Address on File |
| Catherine Maldonado | | | Email Address on File |
| Catherine Mayfield | | | Email Address on File |
| Catherine Mccafferty | | | Email Address on File |
| Catherine Mccormick | | | Email Address on File |
| Catherine Mcmillen | | | Email Address on File |
| Catherine Miller | | | Email Address on File |
| Catherine Mills | | | Email Address on File |
| Catherine Moirano | | | Email Address on File |
| Catherine Morris | | | Email Address on File |
| Catherine Napolitano | | | Email Address on File |
| Catherine North | | | Email Address on File |
| Catherine O'Connell | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 80 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Catherine Paradiso | | | Email Address on File |
| Catherine Parker | | | Email Address on File |
| Catherine Peven | | | Email Address on File |
| Catherine Potvin-Swartz | | | Email Address on File |
| Catherine Pratt | | | Email Address on File |
| Catherine Raio | | | Email Address on File |
| Catherine Raveneeu | | | Email Address on File |
| Catherine Reiter | | | Email Address on File |
| Catherine Santinello | | | Email Address on File |
| Catherine Scott-Hendley | | | Email Address on File |
| Catherine Seifert | | | Email Address on File |
| Catherine Sentipal | | | Email Address on File |
| Catherine Shade | | | Email Address on File |
| Catherine Skelton | | | Email Address on File |
| Catherine Spears | | | Email Address on File |
| Catherine Sullivan | | | Email Address on File |
| Catherine Tankson | | | Email Address on File |
| Catherine Tatunczak | | | Email Address on File |
| Catherine Towers | | | Email Address on File |
| Catherine Trammell | | | Email Address on File |
| Catherine Trivigno | | | Email Address on File |
| Catherine Vasquez | | | Email Address on File |
| Catherine Watt | | | Email Address on File |
| Catherine White | | | Email Address on File |
| Catherine Wien | | | Email Address on File |
| Catherine Williams | | | Email Address on File |
| Catherine Worman | | | Email Address on File |
| Catherine Wright | | | Email Address on File |
| Catherine Yorimoto | | | Email Address on File |
| Catherine Ziegler | | | Email Address on File |
| Catheryn List | | | Email Address on File |
| Cathi Lynch | | | Email Address on File |
| Cathie King | | | Email Address on File |
| Cathleen Fox | | | Email Address on File |
| Cathleen Guimond | | | Email Address on File |
| Cathleen Marlette | | | Email Address on File |
| Cathleen Rooks | | | Email Address on File |
| Cathrine Nitti | | | Email Address on File |
| Cathrine Spencer | | | Email Address on File |
| Cathryn Bisordi | | | Email Address on File |
| Cathryn King | | | Email Address on File |
| Cathryn Snyder | | | Email Address on File |
| Cathy Alexander | | | Email Address on File |
| Cathy Ann Dyer | | | Email Address on File |
| Cathy Baier-Hutchinson | | | Email Address on File |
| Cathy Bell | | | Email Address on File |
| Cathy Bellinger | | | Email Address on File |
| Cathy Bruce | | | Email Address on File |
| Cathy Chesser | | | Email Address on File |
| Cathy Cockrell - Newton | | | Email Address on File |
| Cathy Creseto | | | Email Address on File |
| Cathy Cunningham | | | Email Address on File |
| Cathy Dandeneau | | | Email Address on File |
| Cathy Davis | | | Email Address on File |
| Cathy Dent | | | Email Address on File |
| Cathy Donnelly | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 81 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Cathy Ebo | | | Email Address on File |
| Cathy Ekblad | | | Email Address on File |
| Cathy Fletcher | | | Email Address on File |
| Cathy Foster | | | Email Address on File |
| Cathy Frank | | | Email Address on File |
| Cathy Franks | | | Email Address on File |
| Cathy Garcia | | | Email Address on File |
| Cathy Gobleman | | | Email Address on File |
| Cathy Grace | | | Email Address on File |
| Cathy Hale | | | Email Address on File |
| Cathy James | | | Email Address on File |
| Cathy Jordan | | | Email Address on File |
| Cathy Keller | | | Email Address on File |
| Cathy Knezevich | | | Email Address on File |
| Cathy Koenig | | | Email Address on File |
| Cathy Lamb | | | Email Address on File |
| Cathy Laycock | | | Email Address on File |
| Cathy Lee | | | Email Address on File |
| Cathy Lichter | | | Email Address on File |
| Cathy Livengood | | | Email Address on File |
| Cathy Lopez | | | Email Address on File |
| Cathy Lynn Torres | | | Email Address on File |
| Cathy M Key | | | Email Address on File |
| Cathy Messer | | | Email Address on File |
| Cathy Moore | | | Email Address on File |
| Cathy Oswald | | | Email Address on File |
| Cathy Phares | | | Email Address on File |
| Cathy Reid | | | Email Address on File |
| Cathy Reilly | | | Email Address on File |
| Cathy Reinthaler | | | Email Address on File |
| Cathy Rhinehart | | | Email Address on File |
| Cathy Rust | | | Email Address on File |
| Cathy Schwenk | | | Email Address on File |
| Cathy Shanahan | | | Email Address on File |
| Cathy Sikora | | | Email Address on File |
| Cathy Soriano | | | Email Address on File |
| Cathy Sowa | | | Email Address on File |
| Cathy Swain | | | Email Address on File |
| Cathy Thorne | | | Email Address on File |
| Cathy Valles | | | Email Address on File |
| Cathy Vanbeke | | | Email Address on File |
| Cathy Vettraino | | | Email Address on File |
| Cathy Westcott | | | Email Address on File |
| Cathy Williams | | | Email Address on File |
| Cathy Wise | | | Email Address on File |
| Cathy Withee | | | Email Address on File |
| Cathy Wright | | | Email Address on File |
| Cathy Zywotek | | | Email Address on File |
| Catina Perkins | | | Email Address on File |
| Catrece Washington | | | Email Address on File |
| Catrina Bowser | | | Email Address on File |
| Catrina Northern | | | Email Address on File |
| Catrina Smith | | | Email Address on File |
| Catrina Strickland | | | Email Address on File |
| Catrina Warner | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 82 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Catscara Inc Dba Meloway | Aiden Kim, Ash Kim, Shaida Motaghy, | | aiden@catscara.com<br>ash@catscara.com<br>shaida.motaghy@amwarelogistics.com |
| Catscara Inc Dba Meloway | Shaida Motaghy, Returns | | shaida.motaghy@amwarelogistics.com |
| Cbd Industries Llc Dba Cbdmd | Ashley Lentz, Austin Burnier, Crystal Brown, Crystal Brown, Noelle Harrington, Pancho Mangual, | | ashley.lentz@cbdmd.com<br>austin.burnier@cbdmd.com<br>crystal@cbdmd.com<br>crystal.brown@cbdmd.com<br>noelle.harrington@cbdmd.com<br>pancho@cbdmd.com |
| Cbd Industries Llc Dba Cbdmd | Noelle Harrington, Returns | | noelle.harrington@cbdmd.com |
| Cbl & Associates Lp | Kris Swanson, Teresa Kaye, Ach | Cbl - Westmoreland Lp | kris.swanson@cblproperties.com<br>teresa.kaye@cblproperties.com |
| Cbl & Associates Management, Inc. | C/O Hogan Mcdaniel | Attn: Garvan F. Mcdaniel | gfmcdaniel@dkhogan.com |
| Cbl/Westmoreland, L.P., By Cbl & Associates Management, Inc., Its Managing Agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Cbl/Westmoreland, L.P., By Cbl And Associates Management, Inc., Its Managing Agent | C/O Husch Blackwell Llp | Attn: Caleb Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| Cbl-Westmoreland, Lp | Matt Schoonmaker | | matt.schoonmaker@cblproperties.com |
| Cdw Direct | Attn: Ronelle Erickson | | roneeri@cdw.com |
| Cece Bridges | | | Email Address on File |
| Cecelia A Feruzzi | | | Email Address on File |
| Cecelia Crumm | | | Email Address on File |
| Cecelia Doherty | | | Email Address on File |
| Cecelia Howard | | | Email Address on File |
| Cecelia Powell | | | Email Address on File |
| Ceci Esquivel | | | Email Address on File |
| Cecil Houser | | | Email Address on File |
| Cecile Hall | | | Email Address on File |
| Cecile Quintela | | | Email Address on File |
| Cecilia Allen | | | Email Address on File |
| Cecilia Archer | | | Email Address on File |
| Cecilia Baggett | | | Email Address on File |
| Cecilia Calpito | | | Email Address on File |
| Cecilia Eakin | | | Email Address on File |
| Cecilia Herrera | | | Email Address on File |
| Cecilia Jaeger | | | Email Address on File |
| Cecilia Jones | | | Email Address on File |
| Cecilia Joseph | | | Email Address on File |
| Cecilia Kafaty | | | Email Address on File |
| Cecilia Leonard | | | Email Address on File |
| Cecilia Sanginiti | | | Email Address on File |
| Cecilia Thomas | | | Email Address on File |
| Cecilia Wells | | | Email Address on File |
| Ceclia Futrell | | | Email Address on File |
| Cedarland Development Llc | Domenic Romeo | | domenic@cedarlanddev.com |
| Cedric Cox | | | Email Address on File |
| Cedric Matthews | | | Email Address on File |
| Cedrick Freeman | | | Email Address on File |
| Celene Mcarthur | | | Email Address on File |
| Celeste Banks | | | Email Address on File |
| Celeste Chambers | | | Email Address on File |
| Celeste Giery | | | Email Address on File |
| Celeste Jackson | | | Email Address on File |
| Celeste Kennedy | | | Email Address on File |
| Celeste Lee-Treadwell | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 83 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Celeste Marrero | | | Email Address on File |
| Celeste Merchant | | | Email Address on File |
| Celeste Moriarty | | | Email Address on File |
| Celeste Nakasone | | | Email Address on File |
| Celeste Vohar | | | Email Address on File |
| Celeste Warner | | | Email Address on File |
| Celestina Rogers | | | Email Address on File |
| Celestine Baldwin | | | Email Address on File |
| Celestine Beckett | | | Email Address on File |
| Celestine Brown | | | Email Address on File |
| Celestine Hampton | | | Email Address on File |
| Celestine Smith | | | Email Address on File |
| Celestine Watkins | | | Email Address on File |
| Celia Bahena | | | Email Address on File |
| Celia Cooper | | | Email Address on File |
| Celia Curry | | | Email Address on File |
| Celia Golson | | | Email Address on File |
| Celia Goncalves | | | Email Address on File |
| Celia Grant | | | Email Address on File |
| Celia Igboeli | | | Email Address on File |
| Celia Martin | | | Email Address on File |
| Celia Medina | | | Email Address on File |
| Celia Nestell | | | Email Address on File |
| Celia Romero | | | Email Address on File |
| Celia Strang | | | Email Address on File |
| Celinda Kennedy | | | Email Address on File |
| Celine Baltizar | | | Email Address on File |
| Celines Correa | | | Email Address on File |
| Celma Josephson | | | Email Address on File |
| Celmol Inc Dba Mark Roberts | Christina Udan, Joanna Garcia, Len Flor, | | accounting@mark-roberts.com joanna@mark-roberts.com len@mark-roberts.com |
| Celmol Inc Dba Mark Roberts | Mark Roberts, Acct Exec | | mark@mark-roberts.com |
| Celothia Collins | | | Email Address on File |
| Central Bancompany Inc. -Central Bank Of Branson | Attn: Brandi Tipton | | brandi.tipton@centralbank.net |
| Centurylink Communications, Llc | Attn: Bankruptcy | | bankruptcylegal@lumen.com |
| Centurylink Communications, Llc | Attn: Bankruptcy | | bmg.bankruptcy@lumen.com |
| Ceola Mack | | | Email Address on File |
| Cerina Ellis | | | Email Address on File |
| Cerinne Wingate | | | Email Address on File |
| Cesar Aguilar | | | Email Address on File |
| Cesar Rivera | | | Email Address on File |
| Cezerina Jackson | | | Email Address on File |
| Chad Brooker | | | Email Address on File |
| Chad Dammling | | | Email Address on File |
| Chad Gord | | | Email Address on File |
| Chad Johnson | | | Email Address on File |
| Chad Keas | | | Email Address on File |
| Chad Trees | | | Email Address on File |
| Chadwick Laneaux | | | Email Address on File |
| Chaisen Pettus | | | Email Address on File |
| Chalaine Baker | | | Email Address on File |
| Chalene Kunnen | | | Email Address on File |
| Chamber, Michael | | | Email Address on File |
| Chandelle Michael | | | Email Address on File |
| Chandra Abrams | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 84 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Chandra Gardner | | | Email Address on File |
| Chandra Kanemaru | | | Email Address on File |
| Chandra Seeram | | | Email Address on File |
| Change Cx Llc | Aman B Austin Lowry, | | aman.bedi@changecx.com<br>austin.lowry@changecx.com<br>accounting@changecx.com |
| Channeladvisor Corporation | Brandi Young, | | brandi.young@channeladvisor.com<br>cashreceipts@channeladvisor.com |
| Channeladvisor Corporation | C/O Stradley Ronon Stevens & Young, Llp | Attn: Daniel M. Pereira | dpereira@stradley.com |
| Chanscelyn Casey | | | Email Address on File |
| Chantal Provilus | | | Email Address on File |
| Chantale Olivier | | | Email Address on File |
| Chantay Sammons | | | Email Address on File |
| Chantel Santana | | | Email Address on File |
| Chapter Ii Grp Dba Armourlite Watch | Ashley Diener, Melisha Louzaire, | | ashley@armourlite.com<br>wholesale@armourlife.com |
| Char Kriebel | | | Email Address on File |
| Charessa Price | | | Email Address on File |
| Chariese Faglione | | | Email Address on File |
| Charistola Voelker | | | Email Address on File |
| Charity Nunez | | | Email Address on File |
| Charla Peter | | | Email Address on File |
| Charleen Chambers | | | Email Address on File |
| Charlene Antollino | | | Email Address on File |
| Charlene Aytes | | | Email Address on File |
| Charlene Beasley | | | Email Address on File |
| Charlene Bode | | | Email Address on File |
| Charlene Brook | | | Email Address on File |
| Charlene Callum | | | Email Address on File |
| Charlene Carbone-Buchanan | | | Email Address on File |
| Charlene Clay | | | Email Address on File |
| Charlene Cofiell | | | Email Address on File |
| Charlene Collins | | | Email Address on File |
| Charlene Cuenca | | | Email Address on File |
| Charlene Galle | | | Email Address on File |
| Charlene Grigsby | | | Email Address on File |
| Charlene Hayth | | | Email Address on File |
| Charlene Howard | | | Email Address on File |
| Charlene Hunnicutt | | | Email Address on File |
| Charlene Hunt | | | Email Address on File |
| Charlene Jurasek | | | Email Address on File |
| Charlene Landon | | | Email Address on File |
| Charlene Lindsey | | | Email Address on File |
| Charlene M Hull | | | Email Address on File |
| Charlene Manngard | | | Email Address on File |
| Charlene Mccoy | | | Email Address on File |
| Charlene Mcmiller | | | Email Address on File |
| Charlene Mehlhaeff | | | Email Address on File |
| Charlene Mitchell | | | Email Address on File |
| Charlene Norgriff | | | Email Address on File |
| Charlene Poppa | | | Email Address on File |
| Charlene Preece | | | Email Address on File |
| Charlene R Humphrey | | | Email Address on File |
| Charlene R Salvato | | | Email Address on File |
| Charlene Shepard | | | Email Address on File |
| Charlene Slanger | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 85 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Charlene Smochinsky | | | Email Address on File |
| Charlene Wright | | | Email Address on File |
| Charlene Ziegler | | | Email Address on File |
| Charles & Colvard | Andrew Wright, Anita Sullivan, Chris Baker, , J Gillan, Randy Mccullough, Tom Bergan, Will Crockett, | | awright@charlesandcolvard.com<br>asullivan@charlesandcolvard.com<br>cbaker@charlesandcolvard.com<br>jgillan@charlesandcolvard.com<br>rmccullough@charlesandcolvard.com<br>tbergan@charlesandcolvard.com<br>wcrockett@charlesandcolvard.com |
| Charles And Colvard, Ltd. | Attn: Clint J. Pete | | cpete@charlesandcolvard.com |
| Charles Blakely | | | Email Address on File |
| Charles Blank | | | Email Address on File |
| Charles Brown | | | Email Address on File |
| Charles Burgman | | | Email Address on File |
| Charles Claunch | | | Email Address on File |
| Charles Clay | | | Email Address on File |
| Charles Colbert | | | Email Address on File |
| Charles Dawkins | | | Email Address on File |
| Charles Donaldson | | | Email Address on File |
| Charles E Mcgarnett | | | Email Address on File |
| Charles Eidschun | | | Email Address on File |
| Charles Esposito Jr | | | Email Address on File |
| Charles Gayle | | | Email Address on File |
| Charles Good | | | Email Address on File |
| Charles H Ramsey | | | Email Address on File |
| Charles Henderson | | | Email Address on File |
| Charles Hogetvedt | | | Email Address on File |
| Charles Holland | | | Email Address on File |
| Charles Jackson | | | Email Address on File |
| Charles Jason Wheate | | | Email Address on File |
| Charles Johnson Sr | | | Email Address on File |
| Charles Joy Staffing Inc. | Mark Heeren | | mark.heeren@charlesjoystaffing.com |
| Charles King | | | Email Address on File |
| Charles Kinsey | | | Email Address on File |
| Charles Lehn | | | Email Address on File |
| Charles Mack | | | Email Address on File |
| Charles Mazmanian | | | Email Address on File |
| Charles Mcbride | | | Email Address on File |
| Charles Mercer | | | Email Address on File |
| Charles Morris | | | Email Address on File |
| Charles Mosley | | | Email Address on File |
| Charles Oliver | | | Email Address on File |
| Charles P Mccarty | | | Email Address on File |
| Charles Picardi | | | Email Address on File |
| Charles Pierce | | | Email Address on File |
| Charles Pryor | | | Email Address on File |
| Charles R Tammons | | | Email Address on File |
| Charles Ray | | | Email Address on File |
| Charles Redden | | | Email Address on File |
| Charles Reynolds | | | Email Address on File |
| Charles Roberts | | | Email Address on File |
| Charles Roiz Jr | | | Email Address on File |
| Charles Rosenbalm | | | Email Address on File |
| Charles Ross | | | Email Address on File |
| Charles Rowan | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 86 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Charles Scott | | | Email Address on File |
| Charles Snitchler | | | Email Address on File |
| Charles Taylor | | | Email Address on File |
| Charles Thompson | | | Email Address on File |
| Charles Valembrun | | | Email Address on File |
| Charles Waldron | | | Email Address on File |
| Charles Washington | | | Email Address on File |
| Charles Williams | | | Email Address on File |
| Charles Wilson | | | Email Address on File |
| Charles Wood | | | Email Address on File |
| Charlese McDonald | | | Email Address on File |
| Charlesfoinea Quaye | | | Email Address on File |
| Charlette Charles | | | Email Address on File |
| Charleyn Baughman | | | Email Address on File |
| Charlie Lydell | | | Email Address on File |
| Charlie Monfield | | | Email Address on File |
| Charlie Richards | | | Email Address on File |
| Charlie Sanders | | | Email Address on File |
| Charline Martano | | | Email Address on File |
| Charllotte Preyear | | | Email Address on File |
| Charlotta Hearn | | | Email Address on File |
| Charlotte Allen | | | Email Address on File |
| Charlotte Bowen | | | Email Address on File |
| Charlotte Briggs | | | Email Address on File |
| Charlotte Brockenbrough | | | Email Address on File |
| Charlotte Bryant | | | Email Address on File |
| Charlotte Buie-Millsap | | | Email Address on File |
| Charlotte Clauson | | | Email Address on File |
| Charlotte Diggs | | | Email Address on File |
| Charlotte Dunahoe | | | Email Address on File |
| Charlotte Esmoil | | | Email Address on File |
| Charlotte Felder | | | Email Address on File |
| Charlotte Freeman | | | Email Address on File |
| Charlotte Guhl | | | Email Address on File |
| Charlotte Hansen | | | Email Address on File |
| Charlotte Heafer | | | Email Address on File |
| Charlotte Holt | | | Email Address on File |
| Charlotte Johnson | | | Email Address on File |
| Charlotte Jones | | | Email Address on File |
| Charlotte Klein | | | Email Address on File |
| Charlotte Larson | | | Email Address on File |
| Charlotte Little | | | Email Address on File |
| Charlotte Loftin | | | Email Address on File |
| Charlotte Loveday | | | Email Address on File |
| Charlotte Magee | | | Email Address on File |
| Charlotte Mclendon | | | Email Address on File |
| Charlotte Miller | | | Email Address on File |
| Charlotte Naron | | | Email Address on File |
| Charlotte Smith | | | Email Address on File |
| Charlotte Solomon | | | Email Address on File |
| Charlotte Sutter | | | Email Address on File |
| Charlotte Sutton | | | Email Address on File |
| Charlotte Toben | | | Email Address on File |
| Charlotte Tyeryar | | | Email Address on File |
| Charlotte Walsh | | | Email Address on File |
| Charlotte Washington | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 87 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Charlotte Wilson | | | Email Address on File |
| Charlye Peterson | | | Email Address on File |
| Charlyne IVory | | | Email Address on File |
| Charmaine Adkins | | | Email Address on File |
| Charmaine Bane | | | Email Address on File |
| Charmaine Brown | | | Email Address on File |
| Charmaine Fields | | | Email Address on File |
| Charmaine Fletcher-Palmer | | | Email Address on File |
| Charmaine Radick | | | Email Address on File |
| Charmaine Reid | | | Email Address on File |
| Charmaine Saraker | | | Email Address on File |
| Charmaine Toby | | | Email Address on File |
| Charmaine Walsh | | | Email Address on File |
| Charmaine White | | | Email Address on File |
| Charmane Turnbull | | | Email Address on File |
| Charmay Adcock | | | Email Address on File |
| Charmayne Thomas | | | Email Address on File |
| Charolette Jones | | | Email Address on File |
| Charoni Gibbs | | | Email Address on File |
| Charter Communications Inc | Jacqueline King | Attn Accounts Payable | jacqueline.king@charter.com |
| Charyl Adams | | | Email Address on File |
| Charyl Behnke | | | Email Address on File |
| Charyl Potts | | | Email Address on File |
| Chastity Tillman | | | Email Address on File |
| Chawn Williams | | | Email Address on File |
| Chayse Davis | | | Email Address on File |
| Chaz Isaacson | | | Email Address on File |
| Chaz Slover | | | Email Address on File |
| Cheeran, Sijo | | | Email Address on File |
| Chelese Porter | | | Email Address on File |
| Chelliot Gibbs | | | Email Address on File |
| Cheng Le Tseng | | | Email Address on File |
| Chere Fenselon | | | Email Address on File |
| Cheree Trulson | | | Email Address on File |
| Chereel Stafilopatis | | | Email Address on File |
| Cheri Barclay | | | Email Address on File |
| Cheri Bogart | | | Email Address on File |
| Cheri Gray | | | Email Address on File |
| Cheri Hill | | | Email Address on File |
| Cheri Howe | | | Email Address on File |
| Cheri Miller | | | Email Address on File |
| Cheri Robinson | | | Email Address on File |
| Cheri Schnorr | | | Email Address on File |
| Cheri Schrader | | | Email Address on File |
| Cheri Thompson | | | Email Address on File |
| Cherie Birkel | | | Email Address on File |
| Cherie Mcilwain | | | Email Address on File |
| Cherie Mckenzie | | | Email Address on File |
| Cherie Pettis | | | Email Address on File |
| Cherie Repp | | | Email Address on File |
| Cherie Smith | | | Email Address on File |
| Cherie Swift | | | Email Address on File |
| Cherilyn Davis | | | Email Address on File |
| Cherinne Kerr | | | Email Address on File |
| Cherita Bell | | | Email Address on File |
| Cherlita Russett | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 88 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Cherlyn Jenkins | | | Email Address on File |
| Cherrill Mack | | | Email Address on File |
| Cherry A Larsen | | | Email Address on File |
| Cherry Trice | | | Email Address on File |
| Cherry Willis | | | Email Address on File |
| Cherryann Bailey | | | Email Address on File |
| Cherryann Stanislaus | | | Email Address on File |
| Cheryl A | | | Email Address on File |
| Cheryl A Berk | | | Email Address on File |
| Cheryl A Robinson | | | Email Address on File |
| Cheryl Adkisson | | | Email Address on File |
| Cheryl Ahrens | | | Email Address on File |
| Cheryl Annen | | | Email Address on File |
| Cheryl Annis | | | Email Address on File |
| Cheryl Backherms | | | Email Address on File |
| Cheryl Banfield | | | Email Address on File |
| Cheryl Bauer | | | Email Address on File |
| Cheryl Bean | | | Email Address on File |
| Cheryl Beery | | | Email Address on File |
| Cheryl Bennett | | | Email Address on File |
| Cheryl Berk | | | Email Address on File |
| Cheryl Bertram | | | Email Address on File |
| Cheryl Bone | | | Email Address on File |
| Cheryl Boucher | | | Email Address on File |
| Cheryl Boyd | | | Email Address on File |
| Cheryl Bozarth | | | Email Address on File |
| Cheryl Brincks | | | Email Address on File |
| Cheryl Buckman | | | Email Address on File |
| Cheryl Bullock | | | Email Address on File |
| Cheryl Burden | | | Email Address on File |
| Cheryl Burrows | | | Email Address on File |
| Cheryl Caffee | | | Email Address on File |
| Cheryl Cann | | | Email Address on File |
| Cheryl Carbone | | | Email Address on File |
| Cheryl Carr | | | Email Address on File |
| Cheryl Carroll | | | Email Address on File |
| Cheryl Castonguay | | | Email Address on File |
| Cheryl Charles | | | Email Address on File |
| Cheryl Chesney | | | Email Address on File |
| Cheryl Chillis | | | Email Address on File |
| Cheryl Chirumbolo | | | Email Address on File |
| Cheryl Clark | | | Email Address on File |
| Cheryl Collins | | | Email Address on File |
| Cheryl Connor | | | Email Address on File |
| Cheryl Cook | | | Email Address on File |
| Cheryl Cox | | | Email Address on File |
| Cheryl Cramer | | | Email Address on File |
| Cheryl Crowl | | | Email Address on File |
| Cheryl Damico | | | Email Address on File |
| Cheryl Decuers | | | Email Address on File |
| Cheryl Deluise | | | Email Address on File |
| Cheryl Deskins | | | Email Address on File |
| Cheryl Diehl | | | Email Address on File |
| Cheryl Dinihanian | | | Email Address on File |
| Cheryl Diviney | | | Email Address on File |
| Cheryl Dixon | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 89 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Cheryl Dockum | | | Email Address on File |
| Cheryl Domecq De Gomez | | | Email Address on File |
| Cheryl Duncan | | | Email Address on File |
| Cheryl Dunston | | | Email Address on File |
| Cheryl Durkin | | | Email Address on File |
| Cheryl Dutro | | | Email Address on File |
| Cheryl Edwards | | | Email Address on File |
| Cheryl Ervin | | | Email Address on File |
| Cheryl Everhart | | | Email Address on File |
| Cheryl Foulk | | | Email Address on File |
| Cheryl Franklin | | | Email Address on File |
| Cheryl Geister | | | Email Address on File |
| Cheryl Gibson | | | Email Address on File |
| Cheryl Gibson-Burt | | | Email Address on File |
| Cheryl Goldwire | | | Email Address on File |
| Cheryl Gray | | | Email Address on File |
| Cheryl Greco | | | Email Address on File |
| Cheryl Haar | | | Email Address on File |
| Cheryl Hamilton | | | Email Address on File |
| Cheryl Hanson | | | Email Address on File |
| Cheryl Harden | | | Email Address on File |
| Cheryl Hartman | | | Email Address on File |
| Cheryl Hayes | | | Email Address on File |
| Cheryl Holloway | | | Email Address on File |
| Cheryl Houston | | | Email Address on File |
| Cheryl Hunt | | | Email Address on File |
| Cheryl I Webster | | | Email Address on File |
| Cheryl Jenkins-Prescott | | | Email Address on File |
| Cheryl Johns | | | Email Address on File |
| Cheryl Johnson | | | Email Address on File |
| Cheryl Jones | | | Email Address on File |
| Cheryl Joslin | | | Email Address on File |
| Cheryl Judd | | | Email Address on File |
| Cheryl Kaszuba | | | Email Address on File |
| Cheryl Kimbel | | | Email Address on File |
| Cheryl Kobielnik | | | Email Address on File |
| Cheryl Kozuh | | | Email Address on File |
| Cheryl L Snodgrass | | | Email Address on File |
| Cheryl Laatu | | | Email Address on File |
| Cheryl Labady | | | Email Address on File |
| Cheryl Leighton | | | Email Address on File |
| Cheryl Licht | | | Email Address on File |
| Cheryl Lockhart | | | Email Address on File |
| Cheryl Logston | | | Email Address on File |
| Cheryl Long | | | Email Address on File |
| Cheryl Lutcza | | | Email Address on File |
| Cheryl M Breeze | | | Email Address on File |
| Cheryl M Denner | | | Email Address on File |
| Cheryl M Livingston | | | Email Address on File |
| Cheryl Mark | | | Email Address on File |
| Cheryl Martin | | | Email Address on File |
| Cheryl Maynard | | | Email Address on File |
| Cheryl Mcclatchey | | | Email Address on File |
| Cheryl Mcintire | | | Email Address on File |
| Cheryl Mcnutt | | | Email Address on File |
| Cheryl Mcouat | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 90 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Cheryl Menning | | | Email Address on File |
| Cheryl Merritt | | | Email Address on File |
| Cheryl Miles | | | Email Address on File |
| Cheryl Miller | | | Email Address on File |
| Cheryl Moran | | | Email Address on File |
| Cheryl Morgan | | | Email Address on File |
| Cheryl Morris | | | Email Address on File |
| Cheryl Morse | | | Email Address on File |
| Cheryl Muhler | | | Email Address on File |
| Cheryl Murphy | | | Email Address on File |
| Cheryl Nowlin-Mack | | | Email Address on File |
| Cheryl Oesterborg | | | Email Address on File |
| Cheryl Olson | | | Email Address on File |
| Cheryl Osmian | | | Email Address on File |
| Cheryl Pancotto | | | Email Address on File |
| Cheryl Partridge | | | Email Address on File |
| Cheryl Patton | | | Email Address on File |
| Cheryl Pennant | | | Email Address on File |
| Cheryl Phillips | | | Email Address on File |
| Cheryl Piantek | | | Email Address on File |
| Cheryl Platt | | | Email Address on File |
| Cheryl Plummer | | | Email Address on File |
| Cheryl Ponce | | | Email Address on File |
| Cheryl Porter | | | Email Address on File |
| Cheryl Post | | | Email Address on File |
| Cheryl Quisenberry | | | Email Address on File |
| Cheryl R Wilson | | | Email Address on File |
| Cheryl Ray-Williams | | | Email Address on File |
| Cheryl Rickett | | | Email Address on File |
| Cheryl Robbins | | | Email Address on File |
| Cheryl Ryder | | | Email Address on File |
| Cheryl Saima | | | Email Address on File |
| Cheryl Santistevan | | | Email Address on File |
| Cheryl Schmitt | | | Email Address on File |
| Cheryl Schram | | | Email Address on File |
| Cheryl Scott | | | Email Address on File |
| Cheryl Seicks | | | Email Address on File |
| Cheryl Shick | | | Email Address on File |
| Cheryl Short | | | Email Address on File |
| Cheryl Singer | | | Email Address on File |
| Cheryl Sitarski | | | Email Address on File |
| Cheryl Sitko | | | Email Address on File |
| Cheryl Socha | | | Email Address on File |
| Cheryl Sprague | | | Email Address on File |
| Cheryl Talbott | | | Email Address on File |
| Cheryl Vance | | | Email Address on File |
| Cheryl Vanyo | | | Email Address on File |
| Cheryl W. Monk | | | Email Address on File |
| Cheryl Wade | | | Email Address on File |
| Cheryl Wanner | | | Email Address on File |
| Cheryl Washington | | | Email Address on File |
| Cheryl Whitcum | | | Email Address on File |
| Cheryl White | | | Email Address on File |
| Cheryl Williams | | | Email Address on File |
| Cheryl Wilson | | | Email Address on File |
| Cheryl Wirtley | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 91 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Cheryl Woodard | | | Email Address on File |
| Cheryl Wright | | | Email Address on File |
| Cheryl Young | | | Email Address on File |
| Cheryl Zharnest | | | Email Address on File |
| Cheryl. A Arduino | | | Email Address on File |
| Cherylann Buck | | | Email Address on File |
| Cheryle Durham | | | Email Address on File |
| Cheryle Green | | | Email Address on File |
| Cheryll Adams-Smith | | | Email Address on File |
| Cheryll Howard | | | Email Address on File |
| Cheryll Jack | | | Email Address on File |
| Cheryll Mccullogh | | | Email Address on File |
| Cheryll Naaman | | | Email Address on File |
| Chester Hoskins | | | Email Address on File |
| Chester Mantey | | | Email Address on File |
| Chester Micheal Pommier | | | Email Address on File |
| Chester Sims | | | Email Address on File |
| Chester Szulimowski | | | Email Address on File |
| Chet Stankiewicz | | | Email Address on File |
| Chevy/Paul Bischak | | | Email Address on File |
| Cheyane Felton | | | Email Address on File |
| Cheyenne Chernov | | | Email Address on File |
| Cheyron Gmbh | C/O Foley & Mansfield, Pllp | Attn: Paul William Magyar | pmagyar@foleymansfield.com |
| Cheyron Gmbh | C/O Global Debt Solutions, Inc. | Attn: Victoria Greenfield | vgreenfield@globaldebtsolutions.com |
| Cheyron Gmbh | Dirk Motz, -Cheyron, M Eroblu, -Umbach | Umbach Logistik Gmbh & Co Kg | motz@cheyron.de<br>m.eroglu@umbach-logistik.de |
| Cheyron Gmbh | Dirk Motz, -Cheyron, Romy Muller, -Bibby | Bibby Financial Services Gmbh | motz@cheyron.de<br>rmueller@bibbyfinancialservices.com |
| Cheyron Gmbh | Dirk Motz, Jeff, Def & Sample , Olaf Bock, Regina Firneburg, | J & J Watch Repair Inc | motz@cheyron.de<br>bock@cheyron.de<br>firneburg@cheyron.de |
| Cheyron Gmbh | Dirk Motz, Petra Motz, -Cheyron | | motz@cheyron.de |
| Chiara Deninno | | | Email Address on File |
| Chiarina Luppino | | | Email Address on File |
| Chickqutta Battle-Jenkins | | | Email Address on File |
| Chih-Mei Huang | | | Email Address on File |
| Chikwunwike Ogbogu | | | Email Address on File |
| Chimene Irvin | | | Email Address on File |
| Chin Holtzclaw | | | Email Address on File |
| Chira Davis | | | Email Address on File |
| Chiryl Imhosf | | | Email Address on File |
| Chitta Mallik | | | Email Address on File |
| Chizuko Rohleder | | | Email Address on File |
| Chloe Nwangwu | | | Email Address on File |
| Chloe Pearce | | | Email Address on File |
| Cho, Yonghyun | | | Email Address on File |
| Chona Hughes | | | Email Address on File |
| Chondra Vanhook | | | Email Address on File |
| Chorlette Bruno | | | Email Address on File |
| Choukrie Mudarris | | | Email Address on File |
| Chouyeen Han | | | Email Address on File |
| Chresanthe Lemieux | | | Email Address on File |
| Chris Aiesi | | | Email Address on File |
| Chris Brothers | | | Email Address on File |
| Chris Burks | | | Email Address on File |
| Chris Campbell | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 92 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Chris Evans | | | Email Address on File |
| Chris Forrester | | | Email Address on File |
| Chris Frymyer | | | Email Address on File |
| Chris Fulcher | | | Email Address on File |
| Chris Gomez | | | Email Address on File |
| Chris Gumm | | | Email Address on File |
| Chris Hadley | | | Email Address on File |
| Chris Haley | | | Email Address on File |
| Chris Hilton | | | Email Address on File |
| Chris Hixenbaugh | | | Email Address on File |
| Chris Huber | | | Email Address on File |
| Chris Hughart | | | Email Address on File |
| Chris Jones | | | Email Address on File |
| Chris Kenan | | | Email Address on File |
| Chris Larocque | | | Email Address on File |
| Chris Leclerc | | | Email Address on File |
| Chris Madrid | | | Email Address on File |
| Chris Mancera | | | Email Address on File |
| Chris Mason | | | Email Address on File |
| Chris Mears | | | Email Address on File |
| Chris Moran | | | Email Address on File |
| Chris Murray | | | Email Address on File |
| Chris Perry | | | Email Address on File |
| Chris Pumilia | | | Email Address on File |
| Chris Ramey | | | Email Address on File |
| Chris Rinehammer | | | Email Address on File |
| Chris Roda | | | Email Address on File |
| Chris Salvato | | | Email Address on File |
| Chris Sheffield | | | Email Address on File |
| Chris Stieben | | | Email Address on File |
| Chris Thomas | | | Email Address on File |
| Chris Ward | | | Email Address on File |
| Chris Whittington | | | Email Address on File |
| Chris Wieland | | | Email Address on File |
| Chris Wojciechowski | | | Email Address on File |
| Chris Wold | | | Email Address on File |
| Chris Yasso | | | Email Address on File |
| Chris Ziegler | | | Email Address on File |
| Chriselda Garza | | | Email Address on File |
| Chriselda Rodriguez | | | Email Address on File |
| Chrissi Thomas | | | Email Address on File |
| Chrissy Brown | | | Email Address on File |
| Chrissy Miller | | | Email Address on File |
| Christa Huber | | | Email Address on File |
| Christa L Andrews | | | Email Address on File |
| Christa Shanahan | | | Email Address on File |
| Christabell Mcintosh | | | Email Address on File |
| Christal Baylor-Peyton | | | Email Address on File |
| Christal L Caldwell | | | Email Address on File |
| Christal Tanks | | | Email Address on File |
| Christel Knight | | | Email Address on File |
| Christel Schumann | | | Email Address on File |
| Christel Silva | | | Email Address on File |
| Christi Farris | | | Email Address on File |
| Christi Samuels | | | Email Address on File |
| Christi Tumblin | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 93 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Christian F Gutierrez | | | Email Address on File |
| Christian Gutierrez | | | Email Address on File |
| Christian Palmer | | | Email Address on File |
| Christiana Provencal | | | Email Address on File |
| Christie Bradford | | | Email Address on File |
| Christie Steele | | | Email Address on File |
| Christin C Goodell | | | Email Address on File |
| Christin Hill | | | Email Address on File |
| Christina A Diggins | | | Email Address on File |
| Christina Anderson-Hawkins | | | Email Address on File |
| Christina Arriaga | | | Email Address on File |
| Christina Bellanca | | | Email Address on File |
| Christina Benavides | | | Email Address on File |
| Christina Bogle | | | Email Address on File |
| Christina Bowdan | | | Email Address on File |
| Christina Catalano | | | Email Address on File |
| Christina Chesleigh | | | Email Address on File |
| Christina Coleman | | | Email Address on File |
| Christina Cooper | | | Email Address on File |
| Christina Daniel | | | Email Address on File |
| Christina Diaz | | | Email Address on File |
| Christina Diedrichsen | | | Email Address on File |
| Christina Dodd | | | Email Address on File |
| Christina Ebert | | | Email Address on File |
| Christina Freeman | | | Email Address on File |
| Christina Fries | | | Email Address on File |
| Christina Glenn | | | Email Address on File |
| Christina Graham | | | Email Address on File |
| Christina Groover | | | Email Address on File |
| Christina Hernstedt | | | Email Address on File |
| Christina Horne | | | Email Address on File |
| Christina Kishore | | | Email Address on File |
| Christina Kusy | | | Email Address on File |
| Christina Lettieri | | | Email Address on File |
| Christina Lundy | | | Email Address on File |
| Christina M Lopez | | | Email Address on File |
| Christina M Pecoraro | | | Email Address on File |
| Christina Marin | | | Email Address on File |
| Christina Newshan | | | Email Address on File |
| Christina Parks | | | Email Address on File |
| Christina Pelekakis | | | Email Address on File |
| Christina Rippolone | | | Email Address on File |
| Christina Roberts | | | Email Address on File |
| Christina Spangler | | | Email Address on File |
| Christina Winkler | | | Email Address on File |
| Christina Zerda-Webber | | | Email Address on File |
| Christine A Roberts | | | Email Address on File |
| Christine Abendroth | | | Email Address on File |
| Christine Allyson | | | Email Address on File |
| Christine Andrews | | | Email Address on File |
| Christine Argust | | | Email Address on File |
| Christine Atup | | | Email Address on File |
| Christine Autin | | | Email Address on File |
| Christine Bartlam | | | Email Address on File |
| Christine Bisgrove | | | Email Address on File |
| Christine Blake | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 94 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Christine Bonnan | | | Email Address on File |
| Christine Box | | | Email Address on File |
| Christine Brown | | | Email Address on File |
| Christine Buraczewski | | | Email Address on File |
| Christine Caillier | | | Email Address on File |
| Christine Carpenter | | | Email Address on File |
| Christine Carter | | | Email Address on File |
| Christine Cavota | | | Email Address on File |
| Christine Charriere | | | Email Address on File |
| Christine Chase | | | Email Address on File |
| Christine Chilluffo | | | Email Address on File |
| Christine Choat | | | Email Address on File |
| Christine Clark | | | Email Address on File |
| Christine Collymore | | | Email Address on File |
| Christine Criss | | | Email Address on File |
| Christine Cunningham | | | Email Address on File |
| Christine Daniel | | | Email Address on File |
| Christine Davenport | | | Email Address on File |
| Christine Davis | | | Email Address on File |
| Christine Dempster | | | Email Address on File |
| Christine Duncan | | | Email Address on File |
| Christine Dyer | | | Email Address on File |
| Christine E Gertz | | | Email Address on File |
| Christine E Marucci | | | Email Address on File |
| Christine Einigblackwell | | | Email Address on File |
| Christine Espinosa | | | Email Address on File |
| Christine Figiel | | | Email Address on File |
| Christine Filipowicz | | | Email Address on File |
| Christine Flagiello | | | Email Address on File |
| Christine Fode | | | Email Address on File |
| Christine Fordyce | | | Email Address on File |
| Christine Frank | | | Email Address on File |
| Christine Gentry | | | Email Address on File |
| Christine Gerbitz | | | Email Address on File |
| Christine Gregg | | | Email Address on File |
| Christine Hamill | | | Email Address on File |
| Christine Helminski | | | Email Address on File |
| Christine Hilton | | | Email Address on File |
| Christine Holcomb | | | Email Address on File |
| Christine Holt | | | Email Address on File |
| Christine Holz | | | Email Address on File |
| Christine Hudson | | | Email Address on File |
| Christine J Pasquariello | | | Email Address on File |
| Christine Jacko | | | Email Address on File |
| Christine Jones | | | Email Address on File |
| Christine Karns | | | Email Address on File |
| Christine Keenum | | | Email Address on File |
| Christine King | | | Email Address on File |
| Christine Konans | | | Email Address on File |
| Christine Larkins | | | Email Address on File |
| Christine Lavore | | | Email Address on File |
| Christine Lowrey | | | Email Address on File |
| Christine Lutgens | | | Email Address on File |
| Christine Lyn | | | Email Address on File |
| Christine M Bruno | | | Email Address on File |
| Christine M Kulikowski | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 95 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Christine Machado | | | Email Address on File |
| Christine Macy | | | Email Address on File |
| Christine Maloof | | | Email Address on File |
| Christine Mangual | | | Email Address on File |
| Christine Martinez | | | Email Address on File |
| Christine Mata | | | Email Address on File |
| Christine Matnaughton | | | Email Address on File |
| Christine Mazurek | | | Email Address on File |
| Christine Mcardle | | | Email Address on File |
| Christine Mcclinchy | | | Email Address on File |
| Christine Monaco | | | Email Address on File |
| Christine Moore | | | Email Address on File |
| Christine Niederle | | | Email Address on File |
| Christine Nolan | | | Email Address on File |
| Christine Opanasets | | | Email Address on File |
| Christine Orodeckis | | | Email Address on File |
| Christine Petito | | | Email Address on File |
| Christine Pettway | | | Email Address on File |
| Christine Pike | | | Email Address on File |
| Christine Poe-Vasquez | | | Email Address on File |
| Christine Principato | | | Email Address on File |
| Christine Prudhomme | | | Email Address on File |
| Christine Robinson | | | Email Address on File |
| Christine Sailer | | | Email Address on File |
| Christine Sailsman | | | Email Address on File |
| Christine Salazar | | | Email Address on File |
| Christine Sampson | | | Email Address on File |
| Christine Sarubbi | | | Email Address on File |
| Christine Schmidt | | | Email Address on File |
| Christine Seiter | | | Email Address on File |
| Christine Sheppard | | | Email Address on File |
| Christine Smith | | | Email Address on File |
| Christine T Mcgrath | | | Email Address on File |
| Christine Tharp | | | Email Address on File |
| Christine Thibo | | | Email Address on File |
| Christine Thomas | | | Email Address on File |
| Christine Timko | | | Email Address on File |
| Christine Tomasello | | | Email Address on File |
| Christine Tonetti | | | Email Address on File |
| Christine Trombly | | | Email Address on File |
| Christine V Riley | | | Email Address on File |
| Christine Valimont | | | Email Address on File |
| Christine Vanderhoven | | | Email Address on File |
| Christine Volin | | | Email Address on File |
| Christine White | | | Email Address on File |
| Christine Wilhelm | | | Email Address on File |
| Christine Woods | | | Email Address on File |
| Christopher Allen | | | Email Address on File |
| Christopher Andrews | | | Email Address on File |
| Christopher Arnold | | | Email Address on File |
| Christopher Beasley | | | Email Address on File |
| Christopher Bryant | | | Email Address on File |
| Christopher Cato | | | Email Address on File |
| Christopher Crenshaw | | | Email Address on File |
| Christopher Dicono | | | Email Address on File |
| Christopher Hankerson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 96 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Christopher Howard | | | Email Address on File |
| Christopher Jackson | | | Email Address on File |
| Christopher Johnson | | | Email Address on File |
| Christopher Jones | | | Email Address on File |
| Christopher K. Godwin | | | Email Address on File |
| Christopher Koscick | | | Email Address on File |
| Christopher Langford | | | Email Address on File |
| Christopher Lee | | | Email Address on File |
| Christopher Neiner | | | Email Address on File |
| Christopher Robertson | | | Email Address on File |
| Christopher Smith | | | Email Address on File |
| Christopher Sweatman | | | Email Address on File |
| Christopher Sylvester | | | Email Address on File |
| Christopher Wells | | | Email Address on File |
| Christy Alonso | | | Email Address on File |
| Christy Arebalo | | | Email Address on File |
| Christy Bejar | | | Email Address on File |
| Christy Bertsch | | | Email Address on File |
| Christy Carter | | | Email Address on File |
| Christy Caruso | | | Email Address on File |
| Christy Cox | | | Email Address on File |
| Christy Crouch | | | Email Address on File |
| Christy Green | | | Email Address on File |
| Christy Mallow | | | Email Address on File |
| Christy Mccabe | | | Email Address on File |
| Christy Montgomery | | | Email Address on File |
| Christy Myers | | | Email Address on File |
| Christy Pack | | | Email Address on File |
| Christy Robertson | | | Email Address on File |
| Christy Silva | | | Email Address on File |
| Christy Teague | | | Email Address on File |
| Christy Thomas | | | Email Address on File |
| Christy Witschie | | | Email Address on File |
| Chromadex Inc | James Lee | | jamesl@chromadex.com |
| Chromadex Inc | James Lee, Kevin Farr, Roger Zein, William Carter, | | jamesl@chromadex.com<br>kevinf@chromadex.com<br>roger.zein@chromadex.com<br>bill.carter@chromadex.com |
| Chromadex Inc | James Lee, Pay | | jamesl@chromadex.com |
| Chromadex Inc | Roger Zien, Returns | Elite Logistics And Fulfillment | roger.zein@chromadex.com |
| Chromadex, Inc. | Legal | | anthony.low@chromadex.com |
| Chrystal Hershner | | | Email Address on File |
| Chrystal Yau | | | Email Address on File |
| Chuanda Johnson | | | Email Address on File |
| Chubb Companies | C/O Duane Morris Llp | Attn: Drew S. Mcgehrin | dsmcgehrin@duanemorris.com |
| Chubb Companies | C/O Duane Morris Llp | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Chuck Conley | | | Email Address on File |
| Chuck Mincks | | | Email Address on File |
| Chuck Turner | | | Email Address on File |
| Church & Dwight Co | Jamie Demao, Pat Ridgley, | | jamie.demao@churchdwight.com<br>beautysupport@churchdwight.com<br>creditdepartment@churchdwight.com |
| Church & Dwight Co | Sylvester Molski, Returns | | smolski@moultonlogistics.com |
| Church & Dwight Co., Inc. | Attn: Steve Timko | | steve.timko@churchdwight.com |
| Church And Dwight Co., Inc. | C/O Troutman Pepper Hamilton Sanders Llp | Attn: Francis J. Lawall | francis.lawall@troutman.com |
| Chyde Chapman | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 97 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Cll Perrotto | | | Email Address on File |
| Cllenta Weston | | | Email Address on File |
| Cinda Nicole Huebner Dba Endure Llc | Barry Wilson, Retirms, Howell Bird, Lisa Grady, Nikki Huebner, Sarah Stafford, Steve Porter, | | barry@endureproductive.com<br>howell.byrd@ironpinetech.com<br>lisa@grady.cpa<br>wink@endurelash.com<br>manager@endurebeauty.com<br>steve@endureproductive.com |
| Cinda Nicole Huebner Dba Endure Llc | Barry Wilson, Steve Porter, | | barry@endureproductive.com<br>steve@endureproductive.com |
| Cindee L Bertling | | | Email Address on File |
| Cinderella George | | | Email Address on File |
| Cindi Liles | | | Email Address on File |
| Cindi Naylor | | | Email Address on File |
| Cindi Oberhauser | | | Email Address on File |
| Cindi Scali | | | Email Address on File |
| Cindi Schulke | | | Email Address on File |
| Cindra Barrett | | | Email Address on File |
| Cindy Andersen | | | Email Address on File |
| Cindy Austin | | | Email Address on File |
| Cindy Bacon | | | Email Address on File |
| Cindy Brewer | | | Email Address on File |
| Cindy Brown | | | Email Address on File |
| Cindy Bruce | | | Email Address on File |
| Cindy Cargile | | | Email Address on File |
| Cindy Carpenter | | | Email Address on File |
| Cindy Clutts | | | Email Address on File |
| Cindy Collins | | | Email Address on File |
| Cindy Combs | | | Email Address on File |
| Cindy Crawford | | | Email Address on File |
| Cindy D Duke | | | Email Address on File |
| Cindy Darst | | | Email Address on File |
| Cindy Dinkins | | | Email Address on File |
| Cindy Durkee | | | Email Address on File |
| Cindy Elizondo | | | Email Address on File |
| Cindy Ennis | | | Email Address on File |
| Cindy Fandel | | | Email Address on File |
| Cindy Fields | | | Email Address on File |
| Cindy Filz | | | Email Address on File |
| Cindy Finney | | | Email Address on File |
| Cindy Flynn | | | Email Address on File |
| Cindy Frank | | | Email Address on File |
| Cindy Gengler | | | Email Address on File |
| Cindy Gilbert | | | Email Address on File |
| Cindy Gilley | | | Email Address on File |
| Cindy Goldring | | | Email Address on File |
| Cindy Gomez | | | Email Address on File |
| Cindy Gonzalez | | | Email Address on File |
| Cindy Gunnin | | | Email Address on File |
| Cindy Haeger | | | Email Address on File |
| Cindy Hanchin | | | Email Address on File |
| Cindy Hanna | | | Email Address on File |
| Cindy Hanson | | | Email Address on File |
| Cindy Harrington | | | Email Address on File |
| Cindy Haverstick | | | Email Address on File |
| Cindy Hurley | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 98 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| CIndy Hutson | | | Email Address on File |
| CIndy Iannelli | | | Email Address on File |
| CIndy Johnson | | | Email Address on File |
| CIndy K Mclain | | | Email Address on File |
| CIndy Kelly | | | Email Address on File |
| CIndy Kerekes | | | Email Address on File |
| CIndy Kramer | | | Email Address on File |
| CIndy Lea Hosea | | | Email Address on File |
| CIndy Leonard | | | Email Address on File |
| CIndy Liles | | | Email Address on File |
| CIndy Loudin | | | Email Address on File |
| CIndy Manz | | | Email Address on File |
| CIndy Mccrery | | | Email Address on File |
| CIndy Mishler | | | Email Address on File |
| CIndy Mongeon | | | Email Address on File |
| CIndy Mosier | | | Email Address on File |
| CIndy Moyle | | | Email Address on File |
| CIndy Nelson | | | Email Address on File |
| CIndy Neumann | | | Email Address on File |
| CIndy Odom | | | Email Address on File |
| CIndy Ostry | | | Email Address on File |
| CIndy Pacleb | | | Email Address on File |
| CIndy Pogacich | | | Email Address on File |
| CIndy Ringer | | | Email Address on File |
| CIndy Ritts | | | Email Address on File |
| CIndy Rodriguez | | | Email Address on File |
| CIndy Russell | | | Email Address on File |
| CIndy S Severs | | | Email Address on File |
| CIndy Schardien | | | Email Address on File |
| CIndy Schneider | | | Email Address on File |
| CIndy Schwehr | | | Email Address on File |
| CIndy Seehusen | | | Email Address on File |
| CIndy Smith | | | Email Address on File |
| CIndy Snell | | | Email Address on File |
| CIndy Stiebe | | | Email Address on File |
| CIndy Streeter | | | Email Address on File |
| CIndy Warner | | | Email Address on File |
| CIndy Wentz | | | Email Address on File |
| CIndy Wood | | | Email Address on File |
| CIndy Ziemer | | | Email Address on File |
| CIndy Zilles | | | Email Address on File |
| Cing, Man Khawm | | | Email Address on File |
| CInnlynn Pinson | | | Email Address on File |
| Cintas Corporation | Ann Dean, Litigation Paralegal | | deana3@cintas.com |
| Cintas Corporation | Attn: Ann E. Dean | | jkleisinger@fbtlaw.com<br>deana3@cintas.com |
| CInthia Knight | | | Email Address on File |
| CIpriano Siete | | | Email Address on File |
| CIro Simonetti | | | Email Address on File |
| CIssy Baietto | | | Email Address on File |
| Citizen Watch America | Jennifer Green, Michael Benavente, Michelle Sosa, Victor Flores, | | jgreen@citizenwatchgroup.com<br>mbenavente@citizenwatchgroup.com<br>msosa@citizenwatchgroup.com<br>payinfo@citizenwatchgroup.com<br>vflores@citizenwatchgroup.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 99 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Citizen Watch America | Jennifer Green, Victor Flores, | | jgreen@citizenwatchgroup.com payinfo@citizenwatchgroup.com vflores@citizenwatchgroup.com |
| Cltria Patterson | | | Email Address on File |
| City Of Franklin Kentucky | Daniel Reetzke | | daniel.reetzke@franklinky.org |
| Cj Archie | | | Email Address on File |
| Cl Kurtz | | | Email Address on File |
| Clair Kozlowski | | | Email Address on File |
| Clair Torres | | | Email Address on File |
| Claire A. Brady | | | Email Address on File |
| Claire Benjamin | | | Email Address on File |
| Claire Inverso | | | Email Address on File |
| Claire Isley | | | Email Address on File |
| Claire Luken | | | Email Address on File |
| Claire Mercado | | | Email Address on File |
| Claire Pederson | | | Email Address on File |
| Claire Radlein | | | Email Address on File |
| Claire Rickerby | | | Email Address on File |
| Claire Sampson | | | Email Address on File |
| Claire Seidenrose | | | Email Address on File |
| Claire Sutterer | | | Email Address on File |
| Clara Bush | | | Email Address on File |
| Clara Carter | | | Email Address on File |
| Clara Colaruotola | | | Email Address on File |
| Clara Cromah | | | Email Address on File |
| Clara Evans-Hines | | | Email Address on File |
| Clara F Marney | | | Email Address on File |
| Clara Fluker | | | Email Address on File |
| Clara Hammerschmidt | | | Email Address on File |
| Clara Harris | | | Email Address on File |
| Clara Huffaker | | | Email Address on File |
| Clara Lawreece | | | Email Address on File |
| Clara Marrero | | | Email Address on File |
| Clara Mendez | | | Email Address on File |
| Clara Monson | | | Email Address on File |
| Clara Riley | | | Email Address on File |
| Clara Shawver | | | Email Address on File |
| Clara Smith | | | Email Address on File |
| Clare Alexander | | | Email Address on File |
| Clare Kays | | | Email Address on File |
| Clare Nickel | | | Email Address on File |
| Clare Quattromini | | | Email Address on File |
| Clare Solartano | | | Email Address on File |
| Clare Tissiman | | | Email Address on File |
| Clarence A Kimbrough | | | Email Address on File |
| Clarence Chamblee | | | Email Address on File |
| Clarence Godley | | | Email Address on File |
| Clarence Johnson | | | Email Address on File |
| Clarence Miles | | | Email Address on File |
| Clarence R Allen Jr | | | Email Address on File |
| Clarence Webster | | | Email Address on File |
| Clarence Williams | | | Email Address on File |
| Clarice Conti | | | Email Address on File |
| Clarice George | | | Email Address on File |
| Clarice Jones | | | Email Address on File |
| Clarice Moore | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 100 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Clarice Williams | | | Email Address on File |
| Clarine Drenkow | | | Email Address on File |
| Clario Inc | Holly Oliver, Cfo | | holly.oliver@clar.io |
| Clarissa Callin | | | Email Address on File |
| Clarissa Rector | | | Email Address on File |
| Clarita Gecha | | | Email Address on File |
| Clariza Law | | | Email Address on File |
| Clark | | | Email Address on File |
| Clark, Amanda N. | | | Email Address on File |
| Clarrissia Wiseman | | | Email Address on File |
| Clarus Commerce Llc D/B/A Ebbo | | | kdickson@ebbo.com |
| Clarus Commerce Llc D/B/A Ebbo | C/O Klehr Harrison Harvey Branzburg Llp | Attn: Raymond H. Lemisch, Sally E. Veghte | rlemisch@klehr.com sveghte@klehr.com kdickson@ebbo.com |
| Clarus Commerce Llc D/B/A Ebbo | J Marco & Robert E. Bruenig, Jr. | | jmarco@claruscommerce.com bbreunig@ebbo.com |
| Clarus Commerce Llc Dba Ebbo | Attn: Kimberly Dickson | | kdickson@ebbo.com |
| Claude Kidder | | | Email Address on File |
| Claudeth Edwards | | | Email Address on File |
| Claudetta Yokely | | | Email Address on File |
| Claudetta Broderick | | | Email Address on File |
| Claudette Burnett | | | Email Address on File |
| Claudette Forrester | | | Email Address on File |
| Claudette Glass | | | Email Address on File |
| Claudette Haney | | | Email Address on File |
| Claudette King | | | Email Address on File |
| Claudette M Lloyd | | | Email Address on File |
| Claudette Muller | | | Email Address on File |
| Claudette Richardson | | | Email Address on File |
| Claudette Robinson | | | Email Address on File |
| Claudette Younge | | | Email Address on File |
| Claudia Albers | | | Email Address on File |
| Claudia B Chambers | | | Email Address on File |
| Claudia B Lee | | | Email Address on File |
| Claudia Battezzato | | | Email Address on File |
| Claudia Brown | | | Email Address on File |
| Claudia Cagan | | | Email Address on File |
| Claudia Carlton | | | Email Address on File |
| Claudia Centeno | | | Email Address on File |
| Claudia Cooper | | | Email Address on File |
| Claudia Diez | | | Email Address on File |
| Claudia Gamarra | | | Email Address on File |
| Claudia George | | | Email Address on File |
| Claudia Guillen | | | Email Address on File |
| Claudia Guity | | | Email Address on File |
| Claudia Hansan | | | Email Address on File |
| Claudia Hurley | | | Email Address on File |
| Claudia Irizarry | | | Email Address on File |
| Claudia Irving | | | Email Address on File |
| Claudia Kennedy | | | Email Address on File |
| Claudia Klickovich | | | Email Address on File |
| Claudia Kubisch | | | Email Address on File |
| Claudia Lee | | | Email Address on File |
| Claudia M Banks | | | Email Address on File |
| Claudia Martins | | | Email Address on File |
| Claudia Mathiason | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 101 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Claudia Michalak | | | Email Address on File |
| Claudia Miller | | | Email Address on File |
| Claudia Salcedo | | | Email Address on File |
| Claudia Schroedl | | | Email Address on File |
| Claudia Serafin | | | Email Address on File |
| Claudia Smith | | | Email Address on File |
| Claudia Tate | | | Email Address on File |
| Claudia White | | | Email Address on File |
| Claudia Wiggan | | | Email Address on File |
| Claudia Wolter | | | Email Address on File |
| Claudice Morgan | | | Email Address on File |
| Claudine Carter | | | Email Address on File |
| Claudio Funes | | | Email Address on File |
| Clausen, Peter | | | Email Address on File |
| Claussen, Caleb | | | Email Address on File |
| Clayton Cole | | | Email Address on File |
| Clayton Lyndsey | | | Email Address on File |
| Clearview Productions Inc | Bill Lynch, Courtney Delano, Kristine Spengler, Michelle Kirk, Paul Mindspace, Ronald Wojcik | | bill@clear--view.com<br>cortneyd@clearview.tv<br>kristines@clearview.tv<br>michellek@clear--view.com<br>paul@clearview.tv<br>ronald.wojcik@clear--view.com<br>sales.support@clearview.tv |
| Clelia Monica Fior | | | Email Address on File |
| Clemence Huml | | | Email Address on File |
| Clement Dhola | | | Email Address on File |
| Clement Francis | | | Email Address on File |
| Clement, Kathryn | | | Email Address on File |
| Clementine Lewis | | | Email Address on File |
| Cleo Mcintosh | | | Email Address on File |
| Cleola Crawford | | | Email Address on File |
| Cleopatra Johnson | | | Email Address on File |
| Cleophus L /Judith M Kelly | | | Email Address on File |
| Cleora Barnwell | | | Email Address on File |
| Cleveland Keel | | | Email Address on File |
| Clevola Polk | | | Email Address on File |
| Cliff Brantley | | | Email Address on File |
| Clifford Horowitz | | | Email Address on File |
| Clifford Nevin | | | Email Address on File |
| Clifford Oleary | | | Email Address on File |
| Clifford Robinson | | | Email Address on File |
| Clifton Doucet | | | Email Address on File |
| Clifton Jones | | | Email Address on File |
| Clifton Parrott | | | Email Address on File |
| Clint Gipson | | | Email Address on File |
| Clint Landy Sr | | | Email Address on File |
| Clint Wilson | | | Email Address on File |
| Clinton Kramer | | | Email Address on File |
| Clinton Osgood | | | Email Address on File |
| Clodette Murphy | | | Email Address on File |
| Clorinda Porcello | | | Email Address on File |
| Cloud Mountain Inc | Hanbing Shi, Wendy X, Whitley Wann, | | hanbing@cmphouse.com<br>sales@cmphouse.com<br>whitley@satsupplychain.com |
| Cloud Mountain Inc | Sepideh Forster, Pay | | sepideh@cmphouse.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 102 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Cna Commercial Insurance | Attn: Cynthia Renee Goral | | cynthia.goral@cna.com |
| Cna Insurance | | | cidirectbill@cnacentral.com |
| Cna Insurance | Claim Claim, Report Claim | | cidirectbill@cnacentral.com |
| Co International Inc | David Zelovitzky, Debbie Young, Jason Shi, | | jason.shi@clio-oz.com / debbiey@clio-oz.com / jessie.chang@clio-oz.com |
| Co International Inc | Jessie Chang, Pay | | jessie.chang@clio-oz.com |
| Co International Inc. | Debbie Young (Acct Mgr), Jennifer Lenchner (Pd), Helene Zelovitzky (Owner) & David Zelovitzky (Vp) | | debbiey@clio-oz.com / jenniferl@clio-oz.com / helene@clio-oz.com |
| Cobina Dilorenzo | | | Email Address on File |
| Cobra Electronics Corp | Barbara Beemster, Barrett Arnold, Dave Baughcum, Kristen Ohlson, T Perez, | | bbeemster@cedarelectroncs.com / barnold@cedarelectroncis.com / dbaughcum@cobra.com / po@cedarelectronics.com / tperez@cobra.com |
| Cobra Electronics Corp | Barbara Beemster, Pay | Cedar Electronics | bbeemster@cedarelectroncs.com |
| Cobra Electronics Corp | Christina Dejesus Denise Burris-Rand, James Bazet, Johnny Range, Select Sales , Karen Senffner, Kristen Ohlson, , Nona Szuck | | cdejesus@cobra.com / dburris-rand@cobra.com / dburris-rand@cobra.com / ksenffner@cobra.com / kohlson@cobra.com / nszuck@cobra.com |
| Cobra Electronics Corp | Denise Burris-Rand, Nona Szuck, | | dburris-rand@cobra.com / nszuck@cobra.com |
| Co-Counsel To The Debtors | C/O Pachulski Stang Ziehl & Jones Llp | Attn: Laura Davis Jones, Timothy P. Cairns | ljones@pszjlaw.com / tcairns@pszjlaw.com |
| Co-Counsel To The Debtors | C/O Ropes & Gray | Attn: Ryan Preston Dahl, Cristine Pirro Schwarzman | ryan.dahl@ropesgray.com / cristine.schwarzman@ropesgray.com |
| Co-Counsel To The Debtors | C/O Ropes & Gray | Attn: Stephen L. Iacovo | stephen.iacovo@ropesgray.com |
| Codeage Llc | Gregory Papigny, Po, Pay, Rtns, Edi, Acct Exec | | greg@codeage.com |
| Cody Lawson | | | Email Address on File |
| Coherent Solutions | C/O Bernick Lifson, P.A. | Scott A. Lifson & Rebecca F. Schiller | slifson@bernicklifson.com;rschiller@bernicklifson.com |
| Coherent Solutions, Incorporated | John Mitchell | | johnmitchell@coherentsolutions.com |
| Coherent Solutions, Incorporated | Jack E. Pierce | | jpierce@bernicklifson.com |
| Colbert III Gails | | | Email Address on File |
| Coleen Atkinson | | | Email Address on File |
| Coleen Black | | | Email Address on File |
| Coleen Gardner | | | Email Address on File |
| Coleen Hiona | | | Email Address on File |
| Coleen Mckellar | | | Email Address on File |
| Coleen Ruiz | | | Email Address on File |
| Coleman, Kimberly S. | | | Email Address on File |
| Colette Chrisman | | | Email Address on File |
| Colette Gross | | | Email Address on File |
| Colette Mccord | | | Email Address on File |
| Colette Thompson | | | Email Address on File |
| Colettte Gilewicz | | | Email Address on File |
| Colin Alexander | | | Email Address on File |
| Colin Grove | | | Email Address on File |
| Collazo Negron, Alan G. | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 103 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Collection Xiix Ltd | Andrew Pizzo, Holona Clark, -Wf, Josephine Brown-Heath, -Collection Xii, Suzanne King, Vigi Thomas, Suzanne King (Vp Sales) & Drew Pizzo (Ceo) | | apizzo@collectionxiix.com<br>darnell.clark@wellsfargo.com<br>jbheath@collectionxiix.com<br>suzanne@collectionxiix.com<br>vthomas@collectionxiix.com<br>suzanne@collectionxiix.com<br>dpizzo@collectionxiix.com |
| Collection Xiix Ltd | Holona Clark, -Wftc, Josephine Brown-Heath, -Collection Xiix | Or Wf Trade Capitol Svcs Inc | darnell.clark@wellsfargo.com<br>jbheath@collectionxiix.com |
| Collection Xiix Ltd | Karen Siew, Laurie Pridgeon, Marian Nunez, | | wftcreceivables@wellsfargo.com<br>lpridgeon@collectionxiix.com<br>mnunez@collectionxiix.com |
| Colleen Aldridge | | | Email Address on File |
| Colleen Archer | | | Email Address on File |
| Colleen Bartlett | | | Email Address on File |
| Colleen Corley | | | Email Address on File |
| Colleen Donaldson | | | Email Address on File |
| Colleen Duncan | | | Email Address on File |
| Colleen Edgerton | | | Email Address on File |
| Colleen Feliciano | | | Email Address on File |
| Colleen Gill | | | Email Address on File |
| Colleen Hawkinberry | | | Email Address on File |
| Colleen Hawkins | | | Email Address on File |
| Colleen Hoekstra | | | Email Address on File |
| Colleen J Freeze | | | Email Address on File |
| Colleen Kuhn | | | Email Address on File |
| Colleen Lambert | | | Email Address on File |
| Colleen Lomax | | | Email Address on File |
| Colleen Lovetere | | | Email Address on File |
| Colleen Mcguinness | | | Email Address on File |
| Colleen Mcmahon | | | Email Address on File |
| Colleen Mcnamee | | | Email Address on File |
| Colleen Moore | | | Email Address on File |
| Colleen Murnane | | | Email Address on File |
| Colleen Nieve | | | Email Address on File |
| Colleen Oconnor | | | Email Address on File |
| Colleen Peterson | | | Email Address on File |
| Colleen Scott | | | Email Address on File |
| Colleen Sikora | | | Email Address on File |
| Colleen Sonnen | | | Email Address on File |
| Colleen Stinar | | | Email Address on File |
| Colleen Swanson | | | Email Address on File |
| Colleen Tibbs | | | Email Address on File |
| Colleen Tonn | | | Email Address on File |
| Colleen Tucker | | | Email Address on File |
| Colleen Updegraff | | | Email Address on File |
| Colleen Vlerling | | | Email Address on File |
| Colleen Witt | | | Email Address on File |
| Colleen Zunigs | | | Email Address on File |
| Collen Black | | | Email Address on File |
| Collena Brown | | | Email Address on File |
| Collet Gibbs | | | Email Address on File |
| Collette Rogers | | | Email Address on File |
| Collings, Troy | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 104 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Color Jewels Inc | Ankita Desai, Charmi Kanojia, Minaz Virani, Nayana Parekh, Nayana Parekh, , Rina Rai, Tarun Dangayach, | | charmi@colorjewels.net nparekh@colorjewels.net accounts@dyach.com rina@colorjewels.net tarun@dyach.com |
| Color Jewels, Inc. | Attn: Tarun Dangayach | | tarun@colorjewels.net |
| Colorado Department Of Revenue | Bankruptcy Unit | | noah.mckelvin@state.co.us |
| Comcast Cable Communications, Llc | Attn: Justin Smith | | justin_smith@comcast.net |
| Comcast Cable Communications, Llc | Attn: Michael Mcandrew And Debbie Carlos | | michael_mcandrew@comcast.com debbie_carlos@comcast.com |
| Comcast Cable Communications, Llc | Attn: Michael Mcandrew, Debbie Carlos | | michael_mcandrew@comcast.com debbie_carlos@comcast.com |
| Comcast Cable Communications, Llc | C/O Ballard Spahr Llp | Attn: Matthew G. Summers | summersm@ballardspahr.com |
| Comcast Cable Communications, Llc | C/O Ballard Spahr Llp | Attn: Matthew G. Summers, Laurel D. Roglen, Margaret A. Vesper | summersm@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com |
| Comfort M Holmes | | | Email Address on File |
| Comfort Ogbonna | | | Email Address on File |
| Comfort Products Inc | Customer Service, Returns | | service@comfortproducts.net |
| Comfort Products Inc | Gary Land, Joseph Thompson, Jully Park, Shannon Bartels, | | gland.@comfortproducts.net jthompson@comfortproducts.net jpark@comfortproducts.net ar@comfortproducts.net |
| Comfort Technology Systems Llc | Eloise Tenn, Moises Egozi, | | eloiset@therafitshoe.com moisese@therafitshoe.com |
| Commerce Technologies Llc | C/O Daniel M. Pereira, Stradley Ronon Stevens And Young | | dpereira@stradley.com |
| Commerce Technologies Llc D/B/A Commercehub | C/O Stradley Ronon Stevens & Young, Llp | Attn: Daniel M. Pereira | dpereira@stradley.com |
| Commerce Technologies, Llc | C/O Accounts Receivable | Attn: Douglas Wolfson | ar@commercehub.com dwolfson@commercehub.com |
| Completone Inc | Attn: Chang Oh | | chang.o@ctkusa.com |
| Concepcion Agis | | | Email Address on File |
| Concepts Design Agency Ltd | Renae Hirsch | | info@conceptsdesignagency.com |
| Concetta Elbon | | | Email Address on File |
| Concetta Geehan | | | Email Address on File |
| Conchita Canty | | | Email Address on File |
| Conchita Robinson | | | Email Address on File |
| Conchita Wright | | | Email Address on File |
| Confidential Creditor | | | Email Address on File |
| Conflict Resolution Group | Attn: Nathan Seabrook | | bethany@uspcrg.com |
| Conflict Resolution Group Llc | | | bethany@uspcrg.com |
| Connecticut Department Of Revenue Services | C/O Collections Unit - Bankruptcy Team | Attn: Susanna Lombardi | susanna.lombardi@ct.gov drs.bankruptcy@ct.gov |
| Connie Aleman | | | Email Address on File |
| Connie Archuleta | | | Email Address on File |
| Connie Aten | | | Email Address on File |
| Connie B Mcginnis | | | Email Address on File |
| Connie Battaglia | | | Email Address on File |
| Connie Betterley | | | Email Address on File |
| Connie Blum | | | Email Address on File |
| Connie Bowles | | | Email Address on File |
| Connie Bowman | | | Email Address on File |
| Connie Bradley | | | Email Address on File |
| Connie Brown | | | Email Address on File |
| Connie Bryngelson | | | Email Address on File |
| Connie Burrell | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 105 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Connie Carpenter | | | Email Address on File |
| Connie Cavanaugh | | | Email Address on File |
| Connie Cervantes | | | Email Address on File |
| Connie Chambers | | | Email Address on File |
| Connie Christ | | | Email Address on File |
| Connie Connoly | | | Email Address on File |
| Connie Cornelius | | | Email Address on File |
| Connie Cottle | | | Email Address on File |
| Connie Dawson | | | Email Address on File |
| Connie Douglas | | | Email Address on File |
| Connie Downey | | | Email Address on File |
| Connie Edmond | | | Email Address on File |
| Connie Eichhorn | | | Email Address on File |
| Connie Farr | | | Email Address on File |
| Connie Fiegel | | | Email Address on File |
| Connie Freddy | | | Email Address on File |
| Connie George | | | Email Address on File |
| Connie Gerber | | | Email Address on File |
| Connie Goodwin | | | Email Address on File |
| Connie Graves | | | Email Address on File |
| Connie Hnatishion | | | Email Address on File |
| Connie Howard | | | Email Address on File |
| Connie Hunt | | | Email Address on File |
| Connie J. Tilimon | | | Email Address on File |
| Connie Jacomini | | | Email Address on File |
| Connie Jensen | | | Email Address on File |
| Connie Johnson | | | Email Address on File |
| Connie Kaufman | | | Email Address on File |
| Connie Kenning | | | Email Address on File |
| Connie Krambeck | | | Email Address on File |
| Connie Krieger | | | Email Address on File |
| Connie Larcom-Bruce | | | Email Address on File |
| Connie Lariba | | | Email Address on File |
| Connie Lauer | | | Email Address on File |
| Connie Lebaron | | | Email Address on File |
| Connie Lefebvre | | | Email Address on File |
| Connie Lesourd | | | Email Address on File |
| Connie Long | | | Email Address on File |
| Connie M Day | | | Email Address on File |
| Connie Mahoney | | | Email Address on File |
| Connie Marinacci | | | Email Address on File |
| Connie Mayhill | | | Email Address on File |
| Connie Mcmannis | | | Email Address on File |
| Connie Neikirk | | | Email Address on File |
| Connie Nickrent | | | Email Address on File |
| Connie Ohearn | | | Email Address on File |
| Connie Otteosn | | | Email Address on File |
| Connie Partridge | | | Email Address on File |
| Connie Pulliam | | | Email Address on File |
| Connie Robinson | | | Email Address on File |
| Connie Robison | | | Email Address on File |
| Connie Samovitz | | | Email Address on File |
| Connie Sapp | | | Email Address on File |
| Connie Sergi | | | Email Address on File |
| Connie Smith | | | Email Address on File |
| Connie Staufser | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 106 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Connie Stuart | | | Email Address on File |
| Connie Swider | | | Email Address on File |
| Connie Turpin | | | Email Address on File |
| Connie Underwood | | | Email Address on File |
| Connie Wahle | | | Email Address on File |
| Connie Walker | | | Email Address on File |
| Connie Walters | | | Email Address on File |
| Connie Ware | | | Email Address on File |
| Connie Warren | | | Email Address on File |
| Connie Wickersham | | | Email Address on File |
| Connie Williams | | | Email Address on File |
| Connie Work | | | Email Address on File |
| Connie Wright | | | Email Address on File |
| Connie Wyrick | | | Email Address on File |
| Connie Ziegler | | | Email Address on File |
| Connielyn Devera | | | Email Address on File |
| Conrad White | | | Email Address on File |
| Conrey Blankenship | | | Email Address on File |
| Consequence Media Llc | | | rick@consequence.net |
| Consquella Alexander | | | Email Address on File |
| Constance Alexander | | | Email Address on File |
| Constance Baker | | | Email Address on File |
| Constance Bradshaw | | | Email Address on File |
| Constance Burtoff | | | Email Address on File |
| Constance Chappell | | | Email Address on File |
| Constance Clayton | | | Email Address on File |
| Constance Cooper | | | Email Address on File |
| Constance Fischer | | | Email Address on File |
| Constance Garry | | | Email Address on File |
| Constance Haynes | | | Email Address on File |
| Constance Hill | | | Email Address on File |
| Constance Holmes | | | Email Address on File |
| Constance Jones | | | Email Address on File |
| Constance K Schied | | | Email Address on File |
| Constance Karpman | | | Email Address on File |
| Constance Kauffman | | | Email Address on File |
| Constance Kelley | | | Email Address on File |
| Constance Kepf | | | Email Address on File |
| Constance Maus | | | Email Address on File |
| Constance Mitchell | | | Email Address on File |
| Constance Olson | | | Email Address on File |
| Constance Owens | | | Email Address on File |
| Constance Owusu | | | Email Address on File |
| Constance Pendleton | | | Email Address on File |
| Constance Porter | | | Email Address on File |
| Constance Ricci | | | Email Address on File |
| Constance Richardson | | | Email Address on File |
| Constance Rose | | | Email Address on File |
| Constance S Ream | | | Email Address on File |
| Constance Scott | | | Email Address on File |
| Constance Siebenhoven | | | Email Address on File |
| Constance Slade | | | Email Address on File |
| Constance Small | | | Email Address on File |
| Constance Stelbrink | | | Email Address on File |
| Constance Toogood | | | Email Address on File |
| Constance Wade | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 107 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Constance Wells | | | Email Address on File |
| Constance Williams | | | Email Address on File |
| Constantine Brocoum | | | Email Address on File |
| Consuella Brownlee | | | Email Address on File |
| Consuelo Barraza | | | Email Address on File |
| Consuelo G Zamzow | | | Email Address on File |
| Consuelo Longo | | | Email Address on File |
| Consuelo Mendoza | | | Email Address on File |
| Content Iq Llc | C/O Bernstein Cherney Llp | Attn: Hartley T. Bernstein | hbernstein@bernsteincherney.com |
| Contours Rx Llc | Britain Todd, Customer Service, Tanita Spretke, Cs Mgr | | britain@contoursrx.com customersupport@contoursrx.com info@contoursrx.com |
| Contours Rx Llc | Britain Todd, Returns | | britain@contoursrx.com |
| Contours Rx, Llc | Attn: Britain Todd | | britain@contoursrx.com legal@contoursrx.com |
| Contours Rx, Llc | Britain Todd | | britain@contoursrx.com |
| Cony Simpson | | | Email Address on File |
| Conyer, Skyler Blake | | | Email Address on File |
| Cook, Cadence | | | Email Address on File |
| Cook, Esther | | | Email Address on File |
| Cook, Gabriel | | | Email Address on File |
| Cook, Jason | | | Email Address on File |
| Cook, Joseph | | | Email Address on File |
| Coots, Scott | | | Email Address on File |
| Copeland, Elinor | | | Email Address on File |
| Cora Edwards | | | Email Address on File |
| Cora Harvey | | | Email Address on File |
| Cora Jefferson | | | Email Address on File |
| Cora Montoya | | | Email Address on File |
| Cora Ruise | | | Email Address on File |
| Coral Hunt | | | Email Address on File |
| Coral Whitcomb | | | Email Address on File |
| Coralee B Stever | | | Email Address on File |
| Corazon Banks | | | Email Address on File |
| Corazon Puno | | | Email Address on File |
| Cordelia A Hinton | | | Email Address on File |
| Cordelia Byrd | | | Email Address on File |
| Cordelle Frazer | | | Email Address on File |
| Coreen Adams | | | Email Address on File |
| Coreen Capasso | | | Email Address on File |
| Coreen Gale | | | Email Address on File |
| Coreen Quick | | | Email Address on File |
| Corena Williams | | | Email Address on File |
| Corey Elder | | | Email Address on File |
| Corey Jamison | | | Email Address on File |
| Corey Johnson | | | Email Address on File |
| Corey Nelson | | | Email Address on File |
| Corey Reimlet | | | Email Address on File |
| Corey Scott | | | Email Address on File |
| Cori Beckett | | | Email Address on File |
| Corie Taylor | | | Email Address on File |
| Corina Bacchus | | | Email Address on File |
| Corina Gonzales | | | Email Address on File |
| Corina Leonard | | | Email Address on File |
| Corine Perez | | | Email Address on File |
| Corinne E Byrnes | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 108 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Corinne Funk | | | Email Address on File |
| Corinne Gianniou | | | Email Address on File |
| Corinne Latham | | | Email Address on File |
| Corinne Vance | | | Email Address on File |
| Corinne Walter | | | Email Address on File |
| Corinne Warnock | | | Email Address on File |
| Corissa Jabaly | | | Email Address on File |
| Corkys Footwear | Bill Fransioli (Sr. Vp Sales), Heather Duncan (Ops Mgr) & Bill Fransioli (Sr. Vp Sales) | | bill@corkysfootwear.com hduncan@corkysfootwear.com bill@corkysfootwear.com |
| Corkys Footwear Inc | Bill Fransioli, Brenda Caldwell, Clayton Morris, | | bill@corkysfootwear.com brenda@corkysfootwear.com cmorris@corkysfootwear.com |
| Corkys Footwear Inc | Bill Fransioli, -Corkys, Phone Cbs Local | C/O Commercial Billing Service | bill@corkysfootwear.com |
| Corkys Footwear Inc | John Lammers, Sidney Richmond, | | jlammers@corkysfootwear.com sid@corkysfootwear.com |
| Corleathe E Irish | | | Email Address on File |
| Corlene Gaynor James | | | Email Address on File |
| Corliss Baptiste | | | Email Address on File |
| Corliss Burnett | | | Email Address on File |
| Corliss D Evans | | | Email Address on File |
| Corliss Evans | | | Email Address on File |
| Corliss Miller | | | Email Address on File |
| Corliving Distribution Llc | Aaron Prior, Angie Cowden, Chris Helser, Sarah Fryer, | | admin@corliving.com orders@corbrands.com chelser@corliving.com sfryer@corliving.com |
| Cornelia Gallegos | | | Email Address on File |
| Cornelius Cameron | | | Email Address on File |
| Cornelius Nicholson | | | Email Address on File |
| Cornelius Ramsey | | | Email Address on File |
| Cornell Green | | | Email Address on File |
| Cornell Woodhouse | | | Email Address on File |
| Corona, Diana | | | Email Address on File |
| Corrina Berkey | | | Email Address on File |
| Corrina D Garcia | | | Email Address on File |
| Corrine Martin | | | Email Address on File |
| Corrine Surma | | | Email Address on File |
| Corry Guffey | | | Email Address on File |
| Cortex Usa Inc | Erez Maman, Gregg Emery, President, Luis Cedeno, Melissa Colon Shay Avitan, | | erez@cortex-usa.com luis@cortex-usa.com melissa@yukabeauty.com shay@yukabeauty.com |
| Cortex Usa Inc | Ronen Wolf, Po, Pay, Rtns, Edi, Acct Exec | | rwolf@cortexbeauty.com |
| Cortrinia Gray | | | Email Address on File |
| Corwin Ferguson | | | Email Address on File |
| Cory Wilson | | | Email Address on File |
| Cosby, Jessica | | | Email Address on File |
| Cosmetic Changes Llc | Attn: Sheldon Sevinor | | ss@drsevinor.com |
| Cosmetic Changes Llc | Dr Sheldon Sevinor, Michael Henry, | | ss@drsevinor.com mhenry@me.com |
| Cosmetic Changes Llc | Michael Henry, Sheldon Sevinor, | | mhenry@me.com ss@drsevinor.com |
| Cosmetic Changes Llc | Michael Henry, Sheldon Sevinor, | | mhenry500@me.com ss@drsevinor.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 109 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Cosmetic Changes Llc | Michael Henry, Sheldon Sevinor, | Dba Dr Sheldon Sevinor | mhenry500@me.com<br>ss@drsevinor.com |
| Cosmetics Factory Inc Dba Emani.Com | Antonette Burks, , Michelle Doan, | Dba Emani | antonette@emani.com<br>michelle@emani.com |
| Cosmetics Factory Inc Dba Emani.Com | Hannah Lee, Jennifer Masala, Michelle Doan, | | csr@emani.com<br>business@emani.com<br>michelle@emani.com<br>support@emani.com |
| Cosmetics Factory Inc Dba Emani.Com | Returns Returns, Returns | | support@emani.com |
| Cosmo Brands Inc Dba Cassini | Chrissy Rodgers, Dropship Operations, Chuck Pulliam, Mary Wittmeyer, Michael Wittmeyer, Ulysses Perez, | | crodgers@intmar.com<br>clmktg@qwestoffice.net<br>mary@cosmosoptics.com<br>mike@cosmosoptics.com<br>ulysses@cosmosoptics.com |
| Cosmo Brands Inc Dba Cassini | Laurie Dunigan, Pay | | accounting@cosmosoptics.com |
| Cosmo Brands Inc. | | | paul@saracheklawfirm.com |
| Costa, John M. | | | Email Address on File |
| Costello, Kelly | | | Email Address on File |
| Cotilla Rojas, Alejandro D. | | | Email Address on File |
| Cotopolis, Virginia | | | Email Address on File |
| Counsel To The Prepetition Agent | C/O Blank Rome Llp | Attn: Regina Stango Kelbon, Esq. | regina.kelbon@blankrome.com |
| Couristan Inc | Carolyn Johnson, Davida Martin, Jennifer Vincent, Martha Freay, Ronald Couri, | | carolyn.johnson@couristan.com<br>davida.martin@couristan.com<br>jennifer.vincent@couristan.com<br>martha.freay@couristan.com<br>ron.couri@couristan.com |
| Couristan Inc | Carolyn Johnson, Returns And Bill Lanier | | carolyn.johnson@couristan.com<br>bill.lanier@couristan.com |
| Course Housewares Llc | Courtnie Swanson, Curtis Anderson, Customer Service,Akoto Westby, | | courtnie@course-h.com<br>curtis@course-h.com<br>askcourse@course-h.com<br>mako@course-h.com |
| Courtney Hayes | | | Email Address on File |
| Courtney Mlinar | | | Email Address on File |
| Courtney Oh | | | Email Address on File |
| Courtney Randolph | | | Email Address on File |
| Courtney Walters | | | Email Address on File |
| Couteia Murray | | | Email Address on File |
| Covington, Anna | | | Email Address on File |
| C-Quest Inc | Ally Breitsameter, Jamie Gorman | Dba Only Nine | ally@ava-james.com<br>jamie@onlynine.com |
| C-Quest Inc | Charles Kim, Dasi Fish, David Ko Nam Paik, | Dba Ave-James | charlesk@financeoneusa.com<br>dasi@ava-james.com<br>davidk@c-questinc.com<br>janeh@c-questinc.com |
| C-Quest Inc | David Ko Dustin Song, Jane Hong, Nam Paik, | | dustin@7wondersny.com<br>dustin@7wondersny.com<br>janeh@c-questinc.com |
| C-Quest Inc | Eric Peterson, , Jane Hong, Karina Castella, Mike Kim Stacy Kim, Sung Choi, | Dba Janeric | epeterson@janericfashions.com<br>janeh@c-questinc.com<br>karina.c@financeoneusa.com<br>mike@c-questinc.com<br>stacy@janericfashions.com<br>sung@c-questinc.com |
| C-Quest Inc | Jane Hong, Pay Contact | | jane@onlynine.com |
| Craft Art Company Ltd | Jamreang Wongkalasin, Thitima Seubthin, | | jamreang@craftart.co.th |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 110 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Craig Ayala | | | Email Address on File |
| Craig Beene | | | Email Address on File |
| Craig Blevins | | | Email Address on File |
| Craig Briggs | | | Email Address on File |
| Craig Levins | | | Email Address on File |
| Craig Pahl | | | Email Address on File |
| Craig Phillips | | | Email Address on File |
| Craig Swerline | | | Email Address on File |
| Crane Usa Inc | Attn: Bernie Dirk Niedermann, Dulce Lopez, Holli Insco, Kelli Uysaloglu, | | bernie@crane-sua.com<br>dirk@crane-usa.com<br>holli@crane-usa.com<br>holli@crane-usa.com<br>kelli@crane-usa.com |
| Crane Usa Inc | Dulce Lopez, Holli Uysaloglu, Return | | holli@crane-usa.com<br>holli@crane-usa.com |
| Crane Usa Inc | Kelli Uysaloglu, Pay Contact | | kelli@crane-usa.com |
| Cranston Bryant | | | Email Address on File |
| Crashunda Johnson | | | Email Address on File |
| Cravings Comps Llc | | | davidd@cravingspc.com |
| Cravings Comps Llc | Edmound Cohen, Ralph Cohen | | ralph@cravingspc.com<br>davidd@cravingspc.com |
| Crawford, Ashley L. | | | Email Address on File |
| Creative Consumer Products Inc | Alan Culler, Karen Minsky, Logan Spangler, Tori Hollingsworth, | | alan.culler@polysciences.com<br>karen.minsky@dionisgmskincare.com<br>logan.spangler@dionisgnskincare.com<br>orders@dionisgmskincare.com |
| Cres Rogers | | | Email Address on File |
| Cressie Fraiser | | | Email Address on File |
| Cricket Haag | | | Email Address on File |
| Crina Sulea | | | Email Address on File |
| Cris Kostanoski | | | Email Address on File |
| Criselda Coronado | | | Email Address on File |
| Crispin Corporation | Attn: Nicolette Hong & Rober Houdershieldt | | robert.houdershieldt@sony.com |
| Crispin Corporation | C/O Sony Electronics Inc. | Attn: Robert Houdershieldt & Richard Blazier | robert.houdershieldt@sony.com<br>richard.blazier@sony.com |
| Crispin Corporation | Nicolette Hong | | nicolette.hong@crispincorp.com |
| Crispin Corporation | Rick Blazier | | richard.blazier@sony.com |
| Crispin Corporation C/O Sony Electronics Inc. | Robert Houdershieldt | | robert.houdershieldt@sony.com |
| Cristeta Pascual | | | Email Address on File |
| Cristina Bucher | | | Email Address on File |
| Cristina Flores | | | Email Address on File |
| Cristina Lacy | | | Email Address on File |
| Cristina Morris | | | Email Address on File |
| Cristina Retay | | | Email Address on File |
| Cristina Rios | | | Email Address on File |
| Cristina Vaca | | | Email Address on File |
| Cristobal L Pacheco | | | Email Address on File |
| Cristy Luck | | | Email Address on File |
| Criteo Corp | Attn: Carlos Torres Martin | | c.torresmartin@criteo.com |
| Criteo Corp | C/O Abc-Amega, Inc., Attn:  Bob Tharnish | | robert.tharnish@abc-amega.com |
| Crolyn Allen | | | Email Address on File |
| Crowe, Talease A. | | | Email Address on File |
| Crown Equipment Corporation [Crown Lift Trucks] | C/O Sebaly Shillito & Dyer Lpa | Attn: Robert Hanseman | rhanseman@ssdlaw.com |
| Crown Lift Trucks Llc | Crown Equipment Corp | | rhanseman@ssdlaw.com |
| Crystal Aber | | | Email Address on File |
| Crystal Bobo | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 111 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Crystal Campbell | | | Email Address on File |
| Crystal English | | | Email Address on File |
| Crystal Financial Llc D/B/A Slr Credit Solutions Llc | C/O Blank Rome Llp | Attn: Stanley B. Tarr | stanley.tarr@blankrome.com |
| Crystal Financial Llc D/B/A Slr Credit Solutions Llc | C/O Morgan, Lewis & Bockius Llp | Attn: T. Charlie Liu | charlie.liu@morganlewis.com |
| Crystal Gauquier | | | Email Address on File |
| Crystal Hunt | | | Email Address on File |
| Crystal Kennedy | | | Email Address on File |
| Crystal Knight | | | Email Address on File |
| Crystal Kolman | | | Email Address on File |
| Crystal L Beherns | | | Email Address on File |
| Crystal Larson | | | Email Address on File |
| Crystal Mccallum | | | Email Address on File |
| Crystal Mckenzie | | | Email Address on File |
| Crystal Miley | | | Email Address on File |
| Crystal Miller | | | Email Address on File |
| Crystal Palmer | | | Email Address on File |
| Crystal Plummer | | | Email Address on File |
| Crystal Rainey | | | Email Address on File |
| Crystal Reyes | | | Email Address on File |
| Crystal Smalls | | | Email Address on File |
| Crystal Stone | | | Email Address on File |
| Crystal Torain | | | Email Address on File |
| Crystal Vaughn | | | Email Address on File |
| Crystal Williams | | | Email Address on File |
| Crystella Williams | | | Email Address on File |
| Cte Watch Co | C Thomas, Samantha X, Sharony Shnitzer, Victor Cuervo, | | cthomas@mistechsupport.com<br>accounting@cte-watches.com<br>sharony@cte-watches.com<br>victor@cte-watches.com |
| Cumi Brantley | | | Email Address on File |
| Curdeline Jackson | | | Email Address on File |
| Curtidos Trevino Sa De Cv | Jesus Trevino, Leo Trevino, | | jesus.tre@gmail.com<br>ltrevino@leathermex.com |
| Curtis Crawford | | | Email Address on File |
| Curtis Graham | | | Email Address on File |
| Curtis Hall | | | Email Address on File |
| Curtis Helm | | | Email Address on File |
| Curtis Johns | | | Email Address on File |
| Curtis Mckee | | | Email Address on File |
| Curtis Nedderman | | | Email Address on File |
| Curtis Stevenson | | | Email Address on File |
| Curtis Sumler | | | Email Address on File |
| Curtis Williams | | | Email Address on File |
| Curtis, Christine C. | | | Email Address on File |
| Curtiss, Kelly Rose | | | Email Address on File |
| Cutter & Buck | Billy Boucock, Carlos Hernandez, Jake Rawson, Snizhana Uddin, Tim Williams, | | billy.boucock@cutterbuck.com<br>carlos.hernandez@cutterbuck.com<br>jake.rawson@cutterbuck.com<br>accounts.payable@cutterbuck.com<br>tim.williams@cutterbuck.com |
| Cutter & Buck | Kevin Ocliare | | kevin.oclaire@cutterbuck.com |
| Cutter And Buck | Attn: Kevin Oclaire | | kevin.oclaire@cutterbuck.com |
| CV Smith | | | Email Address on File |
| Cybernoor Corporation | Robert Venable | | rvenable@buchanan.com |
| Cybernoor Corporation [Buchanan Technologies, Inc.] | | | rharris@buchanan.com |
| Cybernoor Corporation [Buchanan Technologies, Inc.] | Robert Venable | | rvenable@buchanan.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 112 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Cybernoor Corporation [Buchanan Technologies, Inc] | Attn: Robert Venable | | rvenable@buchanan.com |
| Cydalia Thomas | | | Email Address on File |
| Cynda Coates | | | Email Address on File |
| Cyndee L. Ford | | | Email Address on File |
| Cyndi Adzema | | | Email Address on File |
| Cyndi Bomstyk | | | Email Address on File |
| Cyndy Wulff | | | Email Address on File |
| Cynhtia Borker | | | Email Address on File |
| Cynthia A Breon | | | Email Address on File |
| Cynthia A Hilsby | | | Email Address on File |
| Cynthia A Mason | | | Email Address on File |
| Cynthia A Walker | | | Email Address on File |
| Cynthia Aguirre | | | Email Address on File |
| Cynthia Alejos | | | Email Address on File |
| Cynthia Alicea | | | Email Address on File |
| Cynthia Amrhein | | | Email Address on File |
| Cynthia Battista | | | Email Address on File |
| Cynthia Bednar | | | Email Address on File |
| Cynthia Behrens | | | Email Address on File |
| Cynthia Bennett | | | Email Address on File |
| Cynthia Beverly | | | Email Address on File |
| Cynthia Bier | | | Email Address on File |
| Cynthia Black | | | Email Address on File |
| Cynthia Blake | | | Email Address on File |
| Cynthia Bondy | | | Email Address on File |
| Cynthia Brummett | | | Email Address on File |
| Cynthia Bryant | | | Email Address on File |
| Cynthia Burns | | | Email Address on File |
| Cynthia Butta | | | Email Address on File |
| Cynthia Callender | | | Email Address on File |
| Cynthia Carner | | | Email Address on File |
| Cynthia Carter-Richard | | | Email Address on File |
| Cynthia Clanton | | | Email Address on File |
| Cynthia Clarke | | | Email Address on File |
| Cynthia Cleland | | | Email Address on File |
| Cynthia Coates | | | Email Address on File |
| Cynthia Colosi | | | Email Address on File |
| Cynthia Cooper | | | Email Address on File |
| Cynthia Crytzer | | | Email Address on File |
| Cynthia Curtiss | | | Email Address on File |
| Cynthia Dahlen | | | Email Address on File |
| Cynthia Davis | | | Email Address on File |
| Cynthia Decker | | | Email Address on File |
| Cynthia Delisle-Couch | | | Email Address on File |
| Cynthia Duda | | | Email Address on File |
| Cynthia E Payne | | | Email Address on File |
| Cynthia Ferrell | | | Email Address on File |
| Cynthia Findeis | | | Email Address on File |
| Cynthia Finnegan | | | Email Address on File |
| Cynthia Frank | | | Email Address on File |
| Cynthia Frasier | | | Email Address on File |
| Cynthia Fumifiamawle | | | Email Address on File |
| Cynthia Goodwin-Davis | | | Email Address on File |
| Cynthia Griffin | | | Email Address on File |
| Cynthia Hagerty | | | Email Address on File |
| Cynthia Harris | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Cynthia Haunsperger | | | Email Address on File |
| Cynthia Hauze | | | Email Address on File |
| Cynthia Hebert | | | Email Address on File |
| Cynthia Helms | | | Email Address on File |
| Cynthia Hickl | | | Email Address on File |
| Cynthia Hill | | | Email Address on File |
| Cynthia Holbrook | | | Email Address on File |
| Cynthia Holly | | | Email Address on File |
| Cynthia Howell | | | Email Address on File |
| Cynthia Huffstickler | | | Email Address on File |
| Cynthia Hutchinson | | | Email Address on File |
| Cynthia J Pinkerton | | | Email Address on File |
| Cynthia Jarvis | | | Email Address on File |
| Cynthia Johnson | | | Email Address on File |
| Cynthia Jones | | | Email Address on File |
| Cynthia Josey- Ellis | | | Email Address on File |
| Cynthia Joyce | | | Email Address on File |
| Cynthia Julius | | | Email Address on File |
| Cynthia K. Sheffield | | | Email Address on File |
| Cynthia Kearney | | | Email Address on File |
| Cynthia Kenney | | | Email Address on File |
| Cynthia Kerben | | | Email Address on File |
| Cynthia Kernich | | | Email Address on File |
| Cynthia King | | | Email Address on File |
| Cynthia Klatt | | | Email Address on File |
| Cynthia L Green | | | Email Address on File |
| Cynthia L Raymond | | | Email Address on File |
| Cynthia Lattimore | | | Email Address on File |
| Cynthia Leonard | | | Email Address on File |
| Cynthia Lewis | | | Email Address on File |
| Cynthia Lovejoy-Murphy | | | Email Address on File |
| Cynthia Madison | | | Email Address on File |
| Cynthia Malone | | | Email Address on File |
| Cynthia Marshall | | | Email Address on File |
| Cynthia Massie | | | Email Address on File |
| Cynthia Maurer | | | Email Address on File |
| Cynthia Mccloskey | | | Email Address on File |
| Cynthia McDonald | | | Email Address on File |
| Cynthia Mcgary | | | Email Address on File |
| Cynthia Mcreynolds | | | Email Address on File |
| Cynthia Meadious | | | Email Address on File |
| Cynthia Mies | | | Email Address on File |
| Cynthia Miller | | | Email Address on File |
| Cynthia Miramon-Medrano | | | Email Address on File |
| Cynthia Mitchell | | | Email Address on File |
| Cynthia Monnett | | | Email Address on File |
| Cynthia Moore | | | Email Address on File |
| Cynthia Morley | | | Email Address on File |
| Cynthia Morton | | | Email Address on File |
| Cynthia Mundee | | | Email Address on File |
| Cynthia Nembhard | | | Email Address on File |
| Cynthia Norris | | | Email Address on File |
| Cynthia Oliver | | | Email Address on File |
| Cynthia Olvera | | | Email Address on File |
| Cynthia Ortega | | | Email Address on File |
| Cynthia Palmer | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 114 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Cynthia Papinchak | | | Email Address on File |
| Cynthia Parks | | | Email Address on File |
| Cynthia Patel | | | Email Address on File |
| Cynthia Pfiffner | | | Email Address on File |
| Cynthia Poling | | | Email Address on File |
| Cynthia Prah | | | Email Address on File |
| Cynthia Prugh | | | Email Address on File |
| Cynthia Puryear | | | Email Address on File |
| Cynthia R Leadmon | | | Email Address on File |
| Cynthia Rauchwerger | | | Email Address on File |
| Cynthia Rax-Lee | | | Email Address on File |
| Cynthia Richards | | | Email Address on File |
| Cynthia Richmond | | | Email Address on File |
| Cynthia Robbins | | | Email Address on File |
| Cynthia Robinson | | | Email Address on File |
| Cynthia Rodriguez | | | Email Address on File |
| Cynthia Ruffo | | | Email Address on File |
| Cynthia Sadowski | | | Email Address on File |
| Cynthia Saenz | | | Email Address on File |
| Cynthia Salgado | | | Email Address on File |
| Cynthia Santos | | | Email Address on File |
| Cynthia Schreier | | | Email Address on File |
| Cynthia Schultz | | | Email Address on File |
| Cynthia Shells | | | Email Address on File |
| Cynthia Shepherd | | | Email Address on File |
| Cynthia Silva | | | Email Address on File |
| Cynthia Sims | | | Email Address on File |
| Cynthia Sirko | | | Email Address on File |
| Cynthia Skemp | | | Email Address on File |
| Cynthia Smith | | | Email Address on File |
| Cynthia Soderstrom | | | Email Address on File |
| Cynthia Solano | | | Email Address on File |
| Cynthia Spradlin | | | Email Address on File |
| Cynthia Spruill | | | Email Address on File |
| Cynthia Steele | | | Email Address on File |
| Cynthia Stewart | | | Email Address on File |
| Cynthia Strong | | | Email Address on File |
| Cynthia Suraci | | | Email Address on File |
| Cynthia Tabaka | | | Email Address on File |
| Cynthia Taylor | | | Email Address on File |
| Cynthia Teray | | | Email Address on File |
| Cynthia Theriot | | | Email Address on File |
| Cynthia Thomas | | | Email Address on File |
| Cynthia Thompson | | | Email Address on File |
| Cynthia Thomsen | | | Email Address on File |
| Cynthia True | | | Email Address on File |
| Cynthia Turner | | | Email Address on File |
| Cynthia Ulrich | | | Email Address on File |
| Cynthia Valenzuela-Follette | | | Email Address on File |
| Cynthia Vanderberg | | | Email Address on File |
| Cynthia Wallace | | | Email Address on File |
| Cynthia Watkins | | | Email Address on File |
| Cynthia Watson | | | Email Address on File |
| Cynthia Weaver | | | Email Address on File |
| Cynthia Wilkinson | | | Email Address on File |
| Cynthia Williams | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Cynthia Wright | | | Email Address on File |
| Cyril Jefferson | | | Email Address on File |
| Cyslyn Rigby | | | Email Address on File |
| Czarina Eid | | | Email Address on File |
| D & H Distributing Co | Christine Kreiger, Dan Benke, Karis Macrae, Tamila Wirnsket | | dbenke@dandh.com<br>kmcrae@dandh.com<br>twormsley@dandh.com |
| D & H Distributing Co | Christine Kreiger, -Ds, Dan Benke, Dan Schwab, Fred Eddy, Greg Bertin, Michael Schwab, | | rma@dandh.com<br>dbenke@dandh.com<br>dschwab@dandh.com<br>feddy@dandh.com<br>gbertin@dandh.com<br>mschwab@dandh.com |
| D & H Distributing Co | Christine Kreiger, Rtn | | rma@dandh.com |
| D Bernheimer | | | Email Address on File |
| D Mitchell | | | Email Address on File |
| D Radick | | | Email Address on File |
| D Rivera | | | Email Address on File |
| D.G. Hakim | | | Email Address on File |
| D0Nna Haynes | | | Email Address on File |
| Dace Emerson | | | Email Address on File |
| Dacia Nichols | | | Email Address on File |
| Daffany Brewton | | | Email Address on File |
| Dafora Burnett | | | Email Address on File |
| Dagmar Serrata | | | Email Address on File |
| Dahir, Aisho | | | Email Address on File |
| Dahlia Cooper | | | Email Address on File |
| Dahlia Kennedy | | | Email Address on File |
| Dahlia Rodriguez | | | Email Address on File |
| Dahmus, Kiara | | | Email Address on File |
| Dai Walker | | | Email Address on File |
| Dail Green | | | Email Address on File |
| Daily Motion | | | Email Address on File |
| Daina Carruthers | | | Email Address on File |
| Dainty Larrington | | | Email Address on File |
| Daisey Terry | | | Email Address on File |
| Daisy Benefield | | | Email Address on File |
| Daisy Jackson | | | Email Address on File |
| Daisy Pedraza | | | Email Address on File |
| Daisy Ramirez-Vargas | | | Email Address on File |
| Dale Byers | | | Email Address on File |
| Dale Edgehill | | | Email Address on File |
| Dale Enos | | | Email Address on File |
| Dale Hooper | | | Email Address on File |
| Dale Jones | | | Email Address on File |
| Dale Kristian | | | Email Address on File |
| Dale L Dunn | | | Email Address on File |
| Dale Maietta | | | Email Address on File |
| Dale Merrigan | | | Email Address on File |
| Dale Negri | | | Email Address on File |
| Dale Pritchard | | | Email Address on File |
| Dale Radcliff | | | Email Address on File |
| Dale Roemer | | | Email Address on File |
| Dale Simon | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 116 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Dale Tiffany Inc | Dale Chung, Gabriel Torres, Griselda Cabellos, Janet W, Jay Lizarraga, Serina Chung, | | yechung@daletiffany.com<br>gabriel.t@daletiffany.com<br>griselda.c@daletiffany.com<br>janet.w@daletiffany.com<br>jay.l@daletiffany.com<br>serina.c@daletiffany.com |
| Daleann Herbstreit | | | Email Address on File |
| Dalia Brockman | | | Email Address on File |
| Dalia Ponce | | | Email Address on File |
| Dalila E Berrios | | | Email Address on File |
| Dalis Blubaugh | | | Email Address on File |
| Dalisay Ingles | | | Email Address on File |
| Dalma Valentin | | | Email Address on File |
| Dalvin Winston | | | Email Address on File |
| Damaris Melendez | | | Email Address on File |
| Dameyon Streeter | | | Email Address on File |
| Damian Ceaser | | | Email Address on File |
| Damian Martel | | | Email Address on File |
| Daminga Grant | | | Email Address on File |
| Damond Talley | | | Email Address on File |
| Dan Baer | | | Email Address on File |
| Dan Bagano | | | Email Address on File |
| Dan Burgess | | | Email Address on File |
| Dan Capullo | | | Email Address on File |
| Dan Oakes | | | Email Address on File |
| Dan Ogdahl | | | Email Address on File |
| Dan Parker | | | Email Address on File |
| Dan Penaluna | | | Email Address on File |
| Dan Post Boot Co | Andy Westhoff, , Gary Mcgrae, Jeremy Hampton, | | aw263@hotmail.com<br>jeremy@danpostboots.com |
| Dan Post Boot Co | Hollie Mills, Nina Martin, Sheila Wallace, | | holliem@danpostboots.com<br>ninah@danpostboot.com<br>dpreturns1@danpostboots.com |
| Dan Post Boot Co | Sheila Wallace, Returns | | dpreturns1@danpostboots.com |
| Dan Preas | | | Email Address on File |
| Dan Robinson | | | Email Address on File |
| Dana A Pertuit | | | Email Address on File |
| Dana Aiello | | | Email Address on File |
| Dana Aurisy | | | Email Address on File |
| Dana Bankins | | | Email Address on File |
| Dana Blum | | | Email Address on File |
| Dana Bortz | | | Email Address on File |
| Dana Bragg | | | Email Address on File |
| Dana Briggs | | | Email Address on File |
| Dana Cardon | | | Email Address on File |
| Dana Chase | | | Email Address on File |
| Dana Daggs | | | Email Address on File |
| Dana Detoy | | | Email Address on File |
| Dana Douglass | | | Email Address on File |
| Dana E Hannon | | | Email Address on File |
| Dana Fattizzo | | | Email Address on File |
| Dana Graves | | | Email Address on File |
| Dana Gray | | | Email Address on File |
| Dana Guiliano | | | Email Address on File |
| Dana Hochhalter | | | Email Address on File |
| Dana Howe | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 117 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Dana J Wilson | | | Email Address on File |
| Dana Jones | | | Email Address on File |
| Dana Lee | | | Email Address on File |
| Dana Levy | | | Email Address on File |
| Dana Lewis | | | Email Address on File |
| Dana Negro | | | Email Address on File |
| Dana Nichols | | | Email Address on File |
| Dana Nicholson | | | Email Address on File |
| Dana Owens | | | Email Address on File |
| Dana Papageorge | | | Email Address on File |
| Dana Polk | | | Email Address on File |
| Dana Riley | | | Email Address on File |
| Dana Salamino | | | Email Address on File |
| Dana Sali | | | Email Address on File |
| Dana Seal | | | Email Address on File |
| Dana Slain | | | Email Address on File |
| Dana Stewart | | | Email Address on File |
| Dana Tatum | | | Email Address on File |
| Dana Vry | | | Email Address on File |
| Dana White | | | Email Address on File |
| Danaya Bastos Amaro | | | Email Address on File |
| Danby Muller | | | Email Address on File |
| Dandd Jewels Llc | Dalia Turkenitz, Dan Turkenitz, | | dalia@dndjewels.com danny.turkenitz@gmail.com |
| Dands Capital Real Estate Llc | Attn: Domenic Romeo | | domenic@cedarlanddev.com |
| Dandy Ruiz | | | Email Address on File |
| Dane Wilkins | | | Email Address on File |
| Danea Williams | | | Email Address on File |
| Daneen Mohar | | | Email Address on File |
| Danell Mccoy | | | Email Address on File |
| Danelle Adelsberg | | | Email Address on File |
| Danette Adams | | | Email Address on File |
| Danette Angle | | | Email Address on File |
| Dani Tucker | | | Email Address on File |
| Dania Vazquez | | | Email Address on File |
| Daniel Anderson | | | Email Address on File |
| Daniel Boyd | | | Email Address on File |
| Daniel Bushey | | | Email Address on File |
| Daniel Clark | | | Email Address on File |
| Daniel E Vaughan | | | Email Address on File |
| Daniel Fawley | | | Email Address on File |
| Daniel Frank | | | Email Address on File |
| Daniel Goring | | | Email Address on File |
| Daniel Hall | | | Email Address on File |
| Daniel Hancock | | | Email Address on File |
| Daniel Healy | | | Email Address on File |
| Daniel J Kinard | | | Email Address on File |
| Daniel Janis | | | Email Address on File |
| Daniel Koffarnus | | | Email Address on File |
| Daniel Larson | | | Email Address on File |
| Daniel Limongelli | | | Email Address on File |
| Daniel Martinez | | | Email Address on File |
| Daniel Mclaughlin | | | Email Address on File |
| Daniel Muniz | | | Email Address on File |
| Daniel Pollack | | | Email Address on File |
| Daniel Robbins | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 118 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Daniel Salmen | | | Email Address on File |
| Daniel Schaaf | | | Email Address on File |
| Daniel Williams | | | Email Address on File |
| Daniel Wright | | | Email Address on File |
| Daniel Yarbrough Sr | | | Email Address on File |
| Daniel/Jane Green | | | Email Address on File |
| Daniela Cockayne | | | Email Address on File |
| Danielle Belleman | | | Email Address on File |
| Danielle Braghirol | | | Email Address on File |
| Danielle Council | | | Email Address on File |
| Danielle Creek | | | Email Address on File |
| Danielle Garris | | | Email Address on File |
| Danielle Gleason-Kojok | | | Email Address on File |
| Danielle Haynes | | | Email Address on File |
| Danielle Miller | | | Email Address on File |
| Danielle Milner | | | Email Address on File |
| Danielle Montgomery | | | Email Address on File |
| Danielle Norton | | | Email Address on File |
| Danilo Libunao | | | Email Address on File |
| Danilo Williams | | | Email Address on File |
| Dannie Wright | | | Email Address on File |
| Danny Cranford | | | Email Address on File |
| Danny Graham | | | Email Address on File |
| Danny Herrera | | | Email Address on File |
| Danny Jankowski | | | Email Address on File |
| Danny Kennedy | | | Email Address on File |
| Danny Marcello | | | Email Address on File |
| Danny Riveracruz | | | Email Address on File |
| Danny Seo Media Ventures | Attn: Danny Seo | | donna@naturallydannyseo.com danny@naturallydannyseo.com |
| Danny Seo Media Ventures | Attn: Donna Marie Tarantino | | donna@naturallydannyseo.com |
| Danny Seo Media Ventures | Danny Seo | | danny@naturallydannyseo.com |
| Danny Seo Media Ventures Inc | Danny Seo, Donna Tarantino, Steven Pregiato, | | danny@naturallydannyseo.com donna@naturallydannyseo.com spregiato@agsny.com |
| Danny Thomas | | | Email Address on File |
| Dante L Perkins | | | Email Address on File |
| Dante Lawson | | | Email Address on File |
| Dante Mcgee | | | Email Address on File |
| Dante Smith | | | Email Address on File |
| Dantoo Ltd | | | daniel@dantoo.net |
| Danuta Niedzwiadek | | | Email Address on File |
| Daphne Baker | | | Email Address on File |
| Daphne Gist | | | Email Address on File |
| Daphne Jean-Baptiste | | | Email Address on File |
| Daphne Lee | | | Email Address on File |
| Daphne O Crossburne | | | Email Address on File |
| Daphne Reid | | | Email Address on File |
| Daphne Taylor | | | Email Address on File |
| Daphne Weldgen | | | Email Address on File |
| Dara Moody | | | Email Address on File |
| Darby Mckay | | | Email Address on File |
| Darcel Smith | | | Email Address on File |
| Darci Strohecker | | | Email Address on File |
| Darcie Estrada | | | Email Address on File |
| Darcie Renze | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 119 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Darcy Enthoven | | | Email Address on File |
| Darcy James | | | Email Address on File |
| Darcy Jones | | | Email Address on File |
| Darcy Mccully-Sexton | | | Email Address on File |
| Darcy Poese | | | Email Address on File |
| Darcy Settimi | | | Email Address on File |
| Darcy Winter | | | Email Address on File |
| Daren Earle | | | Email Address on File |
| Dari Feinman | | | Email Address on File |
| Dari Williams | | | Email Address on File |
| Daria Ambush | | | Email Address on File |
| Daria Muzychka | | | Email Address on File |
| Daria Sizova | | | Email Address on File |
| Darian Mcclendon | | | Email Address on File |
| Darin Anderson | | | Email Address on File |
| Darin Burkholder | | | Email Address on File |
| Darius Blake | | | Email Address on File |
| Darla Collver | | | Email Address on File |
| Darla Dewit | | | Email Address on File |
| Darla Donnelly | | | Email Address on File |
| Darla J Turner | | | Email Address on File |
| Darla L Nordstrom | | | Email Address on File |
| Darla Laurine | | | Email Address on File |
| Darla Nehf | | | Email Address on File |
| Darla Pokela | | | Email Address on File |
| Darla Sudderth | | | Email Address on File |
| Darle Gardner | | | Email Address on File |
| Darleen Clements | | | Email Address on File |
| Darleen Potter | | | Email Address on File |
| Darlene Barr | | | Email Address on File |
| Darlene Batts | | | Email Address on File |
| Darlene Beard | | | Email Address on File |
| Darlene Benjamin | | | Email Address on File |
| Darlene Berger | | | Email Address on File |
| Darlene Blake | | | Email Address on File |
| Darlene Bowman | | | Email Address on File |
| Darlene Caron | | | Email Address on File |
| Darlene Chowning' Wilson | | | Email Address on File |
| Darlene Cools | | | Email Address on File |
| Darlene Covington | | | Email Address on File |
| Darlene Davidson | | | Email Address on File |
| Darlene Davies | | | Email Address on File |
| Darlene Dear | | | Email Address on File |
| Darlene Deucker | | | Email Address on File |
| Darlene Dillard | | | Email Address on File |
| Darlene Dondy | | | Email Address on File |
| Darlene Fawaz | | | Email Address on File |
| Darlene Fudge | | | Email Address on File |
| Darlene G Evans | | | Email Address on File |
| Darlene Graham | | | Email Address on File |
| Darlene Grempczynski | | | Email Address on File |
| Darlene Hamilton | | | Email Address on File |
| Darlene Harris | | | Email Address on File |
| Darlene Hipp | | | Email Address on File |
| Darlene Irwin | | | Email Address on File |
| Darlene Jacobs | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 120 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Darlene Javits | | | Email Address on File |
| Darlene Johnson | | | Email Address on File |
| Darlene K. Buscher | | | Email Address on File |
| Darlene King | | | Email Address on File |
| Darlene Longbine | | | Email Address on File |
| Darlene M Berry | | | Email Address on File |
| Darlene M Fryberger | | | Email Address on File |
| Darlene Mannheimer | | | Email Address on File |
| Darlene Mathis | | | Email Address on File |
| Darlene Matthews | | | Email Address on File |
| Darlene Mcclure | | | Email Address on File |
| Darlene Meyer | | | Email Address on File |
| Darlene Moore | | | Email Address on File |
| Darlene Myers | | | Email Address on File |
| Darlene Nicholas | | | Email Address on File |
| Darlene Poleto | | | Email Address on File |
| Darlene Rocco | | | Email Address on File |
| Darlene Schneider | | | Email Address on File |
| Darlene Smithson | | | Email Address on File |
| Darlene Sulla | | | Email Address on File |
| Darlene Thomas | | | Email Address on File |
| Darlene Uhyrek | | | Email Address on File |
| Darlene Walls | | | Email Address on File |
| Darlene White | | | Email Address on File |
| Darlene Zeller-Shearer | | | Email Address on File |
| Darlene Ziemnik | | | Email Address on File |
| Darlien Crocker | | | Email Address on File |
| Darlin Williams | | | Email Address on File |
| Darline Brittons | | | Email Address on File |
| Darline Foster | | | Email Address on File |
| Darlynne Woodring | | | Email Address on File |
| Darlys Dickman | | | Email Address on File |
| Darnell Akima | | | Email Address on File |
| Darnell Handy | | | Email Address on File |
| Darnell Wilson | | | Email Address on File |
| Darnetta Bouy | | | Email Address on File |
| Daron Bester | | | Email Address on File |
| Darrel Bailey | | | Email Address on File |
| Darrell Broughton | | | Email Address on File |
| Darrell Farmer | | | Email Address on File |
| Darrell Henson | | | Email Address on File |
| Darrell Martin | | | Email Address on File |
| Darrell Prinsell | | | Email Address on File |
| Darrell Taylor | | | Email Address on File |
| Darrell Wilson | | | Email Address on File |
| Darrellyn Joao | | | Email Address on File |
| Darren Dunagan | | | Email Address on File |
| Darren Kimber | | | Email Address on File |
| Darren Martin | | | Email Address on File |
| Darren Witson | | | Email Address on File |
| Darrin Denny | | | Email Address on File |
| Darrin Steinkamp | | | Email Address on File |
| Darrington, Anthony D. | | | Email Address on File |
| Darrya Works | | | Email Address on File |
| Darryal Montique | | | Email Address on File |
| Darryl Blusnavage | | | Email Address on File |

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Darryl Brown | | | Email Address on File |
| Darryl Fletcher | | | Email Address on File |
| Darryl Hamilton | | | Email Address on File |
| Darryl Kimbrough | | | Email Address on File |
| Darryl Murray | | | Email Address on File |
| Darryl Smith | | | Email Address on File |
| Darryl Thomas | | | Email Address on File |
| Darryl Townsend | | | Email Address on File |
| Darryl Williams | | | Email Address on File |
| Darwin Bosanko | | | Email Address on File |
| Daryl Cunningham | | | Email Address on File |
| Daryl Franklin | | | Email Address on File |
| Daryl Metzger | | | Email Address on File |
| Daryl Payton | | | Email Address on File |
| Daryl Zabel | | | Email Address on File |
| Dassil Augustin | | | Email Address on File |
| Dastmalchi Dba Vanity Planet | Alex Dastmalchi, Catrina Peterson, Joel Torres, Leslie Kimura, Michael Wong, Toni Bataglia, | | alex@dastmalchi.com catrina@dastmalchi.com joeltorres@vanityplanet.com leslie@dastmalchi.com michael@dastmalchi.com accountsreceivable@dastmalchi.com toni@dastmalchi.com |
| Dastmalchi Dba Vanity Planet | Alex Dastmalchi, Kamal Tolani, Mehrbod Mohammadi, | | alex@dastmalchi.com kamal@dastmalchi.com mehrbod@dastmalchi.com |
| Dastmalchi Dba Vanity Planet | Catrina Peterson, Returns | | catrina@dastmalchi.com |
| Dastmalchi Dba Vanity Planet | Lisa Belote, Rtn Contact | | lisab@fosdickcorp.com |
| Datasite Llc | Leif Simpson | | leif.simpson@datasite.com |
| Dathal Constance | | | Email Address on File |
| Dave Fuller | | | Email Address on File |
| Dave Haller | | | Email Address on File |
| Dave Perrott | | | Email Address on File |
| Dave Stewart | | | Email Address on File |
| David & Young Group Corp | Enza Coppola, Pay-R&R | Or Rosenthal & Rosenthal | ecoppola@rosenthalinc.com |
| David & Young Group Corp | Sunmy Yoo, Yj Yoo, | | sunmy.yoo@davidandyoung.com shipdy@davidandyoung.com |
| David Adgate | | | Email Address on File |
| David Aguirre | | | Email Address on File |
| David And Young Inc. | Bethanie Abma (Acct Exec), Sunmy Yoo (Accounting) & John Yoo (Ceo) | | bethanie.abma@davidandyoung.com sunmy.yoo@davidandyoung.com |
| David Anderson | | | Email Address on File |
| David Arnold | | | Email Address on File |
| David Arrington | | | Email Address on File |
| David Biren | | | Email Address on File |
| David Bodie Harding | | | Email Address on File |
| David Borley | | | Email Address on File |
| David Bowman | | | Email Address on File |
| David Bowmer | | | Email Address on File |
| David Brody | | | Email Address on File |
| David Callands | | | Email Address on File |
| David Cannon | | | Email Address on File |
| David Daisey | | | Email Address on File |
| David Decker | | | Email Address on File |
| David Delmedico | | | Email Address on File |
| David Delong | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 122 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| David Dirden | | | Email Address on File |
| David Doustou | | | Email Address on File |
| David Ely | | | Email Address on File |
| David Filer | | | Email Address on File |
| David Freedman | | | Email Address on File |
| David Gergich | | | Email Address on File |
| David Gilroy | | | Email Address on File |
| David H Porter | | | Email Address on File |
| David Hamblin | | | Email Address on File |
| David Hastings | | | Email Address on File |
| David Hill II | | | Email Address on File |
| David Hillyer | | | Email Address on File |
| David Howard | | | Email Address on File |
| David Huerta | | | Email Address on File |
| David Hughes | | | Email Address on File |
| David Jeffries | | | Email Address on File |
| David Keyes | | | Email Address on File |
| David Kibby | | | Email Address on File |
| David Kish | | | Email Address on File |
| David Leefson | | | Email Address on File |
| David Lemus | | | Email Address on File |
| David Lieberman | | | Email Address on File |
| David Lim | | | Email Address on File |
| David Lykins | | | Email Address on File |
| David Lyles | | | Email Address on File |
| David M Brown Jr | | | Email Address on File |
| David Martin | | | Email Address on File |
| David Mason | | | Email Address on File |
| David Mckenzie | | | Email Address on File |
| David Meller | | | Email Address on File |
| David Morales | | | Email Address on File |
| David Myers | | | Email Address on File |
| David Nanyes | | | Email Address on File |
| David Needham | | | Email Address on File |
| David Newman | | | Email Address on File |
| David Noble | | | Email Address on File |
| David Oquendo | | | Email Address on File |
| David Otero | | | Email Address on File |
| David Phillips | | | Email Address on File |
| David Powell | | | Email Address on File |
| David Quinters | | | Email Address on File |
| David R Thompson | | | Email Address on File |
| David Redenius | | | Email Address on File |
| David Rivera | | | Email Address on File |
| David Robinson | | | Email Address on File |
| David Rojas | | | Email Address on File |
| David Rosenberg | | | Email Address on File |
| David Sabino | | | Email Address on File |
| David Sears | | | Email Address on File |
| David Segal | | | Email Address on File |
| David Seitz | | | Email Address on File |
| David Smith | | | Email Address on File |
| David Smith [Thyssenkrupp Elevator Corp.] | C/O Law Office Of D. Park Smith | | park@dparksmithlaw.com |
| David Spadea | | | Email Address on File |
| David Spangler | | | Email Address on File |
| David Stead | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 123 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| David Stone | | | Email Address on File |
| David Story | | | Email Address on File |
| David Suarez | | | Email Address on File |
| David Troche | | | Email Address on File |
| David Turnis | | | Email Address on File |
| David VIllalobos | | | Email Address on File |
| David Voncolln | | | Email Address on File |
| David Ward | | | Email Address on File |
| David Welsh Sr | | | Email Address on File |
| David Whatley | | | Email Address on File |
| David White | | | Email Address on File |
| David Win | | | Email Address on File |
| David Z Terry | | | Email Address on File |
| David Zaccagnini | | | Email Address on File |
| David Ziegler | | | Email Address on File |
| David/Karen Wachs | | | Email Address on File |
| Davina Dowds | | | Email Address on File |
| Davina Johnson | | | Email Address on File |
| Davine Levy | | | Email Address on File |
| Davis And Jones, Llc | Patrick R Thesing | | pthesing@dvsjones.com |
| Davis And Jones, Llc | Patrick R. Thesing | | pthesing@dvsjones.com |
| Davis And Jones, Llc [A-Telling-Time Dba Detente Watch Group] | Patrick R Thesing | | pthesing@dvsjones.com |
| Davis Childs | | | Email Address on File |
| Davis, Joni | | | Email Address on File |
| Davis, LaShawn | | | Email Address on File |
| Davon Ruffin-El | | | Email Address on File |
| Davona Sanders | | | Email Address on File |
| Davy, Alexander Kade | | | Email Address on File |
| Dawayne Albert | | | Email Address on File |
| Dawayne Sields | | | Email Address on File |
| Dawlface Llc | Roshena Chadha, Po,Pay, Rtn,Vm,Acct Exec | | roshena@shawldawls.com |
| Dawn Adams | | | Email Address on File |
| Dawn Allen | | | Email Address on File |
| Dawn Altomare | | | Email Address on File |
| Dawn Besse | | | Email Address on File |
| Dawn Brady | | | Email Address on File |
| Dawn Brown | | | Email Address on File |
| Dawn Carlock | | | Email Address on File |
| Dawn Catinella | | | Email Address on File |
| Dawn Ceplenski | | | Email Address on File |
| Dawn Conrad | | | Email Address on File |
| Dawn Cook | | | Email Address on File |
| Dawn Crandall | | | Email Address on File |
| Dawn Crawford | | | Email Address on File |
| Dawn D Herring | | | Email Address on File |
| Dawn Daly | | | Email Address on File |
| Dawn Dirocco | | | Email Address on File |
| Dawn Dotson | | | Email Address on File |
| Dawn Dring | | | Email Address on File |
| Dawn England | | | Email Address on File |
| Dawn Ericson | | | Email Address on File |
| Dawn Fuerte | | | Email Address on File |
| Dawn Hafele | | | Email Address on File |
| Dawn Horth | | | Email Address on File |
| Dawn Hudock | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 124 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Dawn Hume | | | Email Address on File |
| Dawn IVerson | | | Email Address on File |
| Dawn Jenski | | | Email Address on File |
| Dawn Kantak | | | Email Address on File |
| Dawn Krall | | | Email Address on File |
| Dawn Kretzmer Vagias | | | Email Address on File |
| Dawn L Aluise | | | Email Address on File |
| Dawn Lang | | | Email Address on File |
| Dawn Lemahieu | | | Email Address on File |
| Dawn Levesque | | | Email Address on File |
| Dawn Lewis | | | Email Address on File |
| Dawn Logan | | | Email Address on File |
| Dawn Lusnek | | | Email Address on File |
| Dawn Mcgrail | | | Email Address on File |
| Dawn Mercer | | | Email Address on File |
| Dawn Metzger | | | Email Address on File |
| Dawn Miller | | | Email Address on File |
| Dawn Morgan | | | Email Address on File |
| Dawn Mottola | | | Email Address on File |
| Dawn Nartey | | | Email Address on File |
| Dawn Neal | | | Email Address on File |
| Dawn Nietopski | | | Email Address on File |
| Dawn Podesta | | | Email Address on File |
| Dawn Powell | | | Email Address on File |
| Dawn Randazzo | | | Email Address on File |
| Dawn Rankin | | | Email Address on File |
| Dawn S Shockley | | | Email Address on File |
| Dawn Salters | | | Email Address on File |
| Dawn Schott | | | Email Address on File |
| Dawn Sercu | | | Email Address on File |
| Dawn Skrapits | | | Email Address on File |
| Dawn Smith | | | Email Address on File |
| Dawn Sprance Loser | | | Email Address on File |
| Dawn Stephanoff | | | Email Address on File |
| Dawn Thompson | | | Email Address on File |
| Dawn Tietz | | | Email Address on File |
| Dawn Vangrin | | | Email Address on File |
| Dawn Ward | | | Email Address on File |
| Dawn Wilson | | | Email Address on File |
| Dawn Wolf | | | Email Address on File |
| Dawn Wolle | | | Email Address on File |
| Dawna James | | | Email Address on File |
| Dawnette Murdock | | | Email Address on File |
| Dawnita Hoisington | | | Email Address on File |
| Dawnmarie Mirabello | | | Email Address on File |
| Dayana Muzinek | | | Email Address on File |
| Dayle Ross | | | Email Address on File |
| Dayle Tedrow | | | Email Address on File |
| Daylene Burris | | | Email Address on File |
| Dayna Haugh | | | Email Address on File |
| Dazell Rowie | | | Email Address on File |
| Db Time Dba Deep Blue Watches | Murray Zalta, Sammy Harary, | | repairs@deepbluewatches.com sammy@deepbluewatches.com |
| Db Time Dba Deep Blue Watches Ap Vendor #63369 | Attn: Stan Bets | | stan@deepbluewatches.com |
| Dc Group, Inc. | Attn: Accounts Receivable | | nikola.nikolic@dc-group.com |
| Dc King | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 125 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Dcindy Smith | | | Email Address on File |
| De Small | | | Email Address on File |
| Dean Ferraro | | | Email Address on File |
| Dean Lau | | | Email Address on File |
| Dean Rubens | | | Email Address on File |
| Dean Singletary | | | Email Address on File |
| Dean Williams | | | Email Address on File |
| Deana Fry | | | Email Address on File |
| Deana Smith | | | Email Address on File |
| Deana Solomon | | | Email Address on File |
| Deana Williams | | | Email Address on File |
| Deandre Chilton | | | Email Address on File |
| Deaner, Ryan D. | | | Email Address on File |
| Deangelo Moss | | | Email Address on File |
| Deann Cook | | | Email Address on File |
| Deann Ebersole | | | Email Address on File |
| Deann Kaul | | | Email Address on File |
| Deann Thompson | | | Email Address on File |
| Deanna Arnold | | | Email Address on File |
| Deanna Bailey | | | Email Address on File |
| Deanna Beardslee | | | Email Address on File |
| Deanna Brockl | | | Email Address on File |
| Deanna Campbell | | | Email Address on File |
| Deanna Chick | | | Email Address on File |
| Deanna Ellis | | | Email Address on File |
| Deanna Heatherly-Tomek | | | Email Address on File |
| Deanna Hobbs | | | Email Address on File |
| Deanna Johnson | | | Email Address on File |
| Deanna Jolly | | | Email Address on File |
| Deanna Kennel | | | Email Address on File |
| Deanna Mccutcheon | | | Email Address on File |
| Deanna Mello | | | Email Address on File |
| Deanna Roberts | | | Email Address on File |
| Deanna Trent | | | Email Address on File |
| Deanna Turner | | | Email Address on File |
| Deanne Baskin | | | Email Address on File |
| Deanne Droddy | | | Email Address on File |
| Deanne Loecke | | | Email Address on File |
| Deanne Mcclure | | | Email Address on File |
| Deanne Ritchie | | | Email Address on File |
| Deanne Seumptewa | | | Email Address on File |
| Deanne Soobratee | | | Email Address on File |
| Dearix Levy | | | Email Address on File |
| Deb Arteaga | | | Email Address on File |
| Deb Cacek | | | Email Address on File |
| Deb Davies | | | Email Address on File |
| Deb Gill | | | Email Address on File |
| Deb Mcpadden | | | Email Address on File |
| Deb Mullins | | | Email Address on File |
| Deb Nance | | | Email Address on File |
| Deb P Franco | | | Email Address on File |
| Deb Rochte | | | Email Address on File |
| Deb Schulz | | | Email Address on File |
| Deb Skinner | | | Email Address on File |
| Deb Smith | | | Email Address on File |
| Deb Williams | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Debbbie Frankline | | | Email Address on File |
| Debbei Piper | | | Email Address on File |
| Debbi Cohen | | | Email Address on File |
| Debbie Adcock | | | Email Address on File |
| Debbie Arndt | | | Email Address on File |
| Debbie Ashworth | | | Email Address on File |
| Debbie Ball | | | Email Address on File |
| Debbie Barnes | | | Email Address on File |
| Debbie Bennet | | | Email Address on File |
| Debbie Bileca | | | Email Address on File |
| Debbie Bridges | | | Email Address on File |
| Debbie Broadnax | | | Email Address on File |
| Debbie Brown | | | Email Address on File |
| Debbie C Kimbel | | | Email Address on File |
| Debbie Chute | | | Email Address on File |
| Debbie Collie | | | Email Address on File |
| Debbie Cook | | | Email Address on File |
| Debbie Cooper | | | Email Address on File |
| Debbie Corona | | | Email Address on File |
| Debbie Cousins | | | Email Address on File |
| Debbie Cummings | | | Email Address on File |
| Debbie Dantone | | | Email Address on File |
| Debbie Day | | | Email Address on File |
| Debbie Denton | | | Email Address on File |
| Debbie Diecks | | | Email Address on File |
| Debbie Dotson | | | Email Address on File |
| Debbie Eagan | | | Email Address on File |
| Debbie Edwards | | | Email Address on File |
| Debbie Eichelberger | | | Email Address on File |
| Debbie Fair | | | Email Address on File |
| Debbie Fairchild | | | Email Address on File |
| Debbie Fortunato | | | Email Address on File |
| Debbie Fredrickson | | | Email Address on File |
| Debbie Galle | | | Email Address on File |
| Debbie Garcia | | | Email Address on File |
| Debbie Garza Amador | | | Email Address on File |
| Debbie Gillians | | | Email Address on File |
| Debbie Glich | | | Email Address on File |
| Debbie Gonglik | | | Email Address on File |
| Debbie Grove | | | Email Address on File |
| Debbie Guyton | | | Email Address on File |
| Debbie Hansen | | | Email Address on File |
| Debbie Hanser | | | Email Address on File |
| Debbie Harley | | | Email Address on File |
| Debbie Heaitt | | | Email Address on File |
| Debbie Henricksen | | | Email Address on File |
| Debbie Herbert | | | Email Address on File |
| Debbie Hightower | | | Email Address on File |
| Debbie Hille | | | Email Address on File |
| Debbie Hitomi | | | Email Address on File |
| Debbie Honore | | | Email Address on File |
| Debbie Howard | | | Email Address on File |
| Debbie Hurlbut | | | Email Address on File |
| Debbie Ingram | | | Email Address on File |
| Debbie IVerson | | | Email Address on File |
| Debbie Jackson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 127 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Debbie Johnson | | | Email Address on File |
| Debbie Jordan | | | Email Address on File |
| Debbie Krug | | | Email Address on File |
| Debbie L. Harrison | | | Email Address on File |
| Debbie Lehman | | | Email Address on File |
| Debbie Leone | | | Email Address on File |
| Debbie Levanti | | | Email Address on File |
| Debbie Lovett | | | Email Address on File |
| Debbie Marsala | | | Email Address on File |
| Debbie Martinez | | | Email Address on File |
| Debbie Meerahoo | | | Email Address on File |
| Debbie Merrill | | | Email Address on File |
| Debbie Michenfelder | | | Email Address on File |
| Debbie Miller | | | Email Address on File |
| Debbie Nelson | | | Email Address on File |
| Debbie Paynich | | | Email Address on File |
| Debbie Plishka | | | Email Address on File |
| Debbie Polkovitch | | | Email Address on File |
| Debbie Pollock | | | Email Address on File |
| Debbie R Arndt | | | Email Address on File |
| Debbie Re | | | Email Address on File |
| Debbie Regimbal | | | Email Address on File |
| Debbie Rehfus | | | Email Address on File |
| Debbie Ressler | | | Email Address on File |
| Debbie Reynolds | | | Email Address on File |
| Debbie Ricketts | | | Email Address on File |
| Debbie Robertson | | | Email Address on File |
| Debbie Roper | | | Email Address on File |
| Debbie Roycroft | | | Email Address on File |
| Debbie Rudolph | | | Email Address on File |
| Debbie Russin | | | Email Address on File |
| Debbie Savage | | | Email Address on File |
| Debbie Scott | | | Email Address on File |
| Debbie Shawen | | | Email Address on File |
| Debbie Stout | | | Email Address on File |
| Debbie Venanzio | | | Email Address on File |
| Debbie Wallace | | | Email Address on File |
| Debbie Wells | | | Email Address on File |
| Debbie Wert | | | Email Address on File |
| Debbie Winter | | | Email Address on File |
| Debbie Wise | | | Email Address on File |
| Debbie Yadoo | | | Email Address on File |
| Debbie Young | | | Email Address on File |
| Debbra Calhoun | | | Email Address on File |
| Debby Barksdale | | | Email Address on File |
| Debby Eppard | | | Email Address on File |
| Debby Fitzhugh | | | Email Address on File |
| Debby L Montano | | | Email Address on File |
| Debby Sloan | | | Email Address on File |
| Debby Stelter | | | Email Address on File |
| Debera Barclay-Douglas | | | Email Address on File |
| Debera Grubbs | | | Email Address on File |
| Debi Fronce | | | Email Address on File |
| Debi Krebs | | | Email Address on File |
| Debi Miller | | | Email Address on File |
| Debi Seymour | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 128 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Debi Shoepe | | | Email Address on File |
| Debora Fels | | | Email Address on File |
| Debora Hayes | | | Email Address on File |
| Debora Kerns | | | Email Address on File |
| Debora Knight | | | Email Address on File |
| Debora Koehn | | | Email Address on File |
| Debora Reilly | | | Email Address on File |
| Debora Simpson | | | Email Address on File |
| Debora Vandyke | | | Email Address on File |
| Deborah . Jones | | | Email Address on File |
| Deborah A Harris | | | Email Address on File |
| Deborah A Karim | | | Email Address on File |
| Deborah A Peterson | | | Email Address on File |
| Deborah A Schweffler | | | Email Address on File |
| Deborah Abney | | | Email Address on File |
| Deborah Adams | | | Email Address on File |
| Deborah Addy | | | Email Address on File |
| Deborah Aho | | | Email Address on File |
| Deborah Alderson | | | Email Address on File |
| Deborah Allen | | | Email Address on File |
| Deborah Allison | | | Email Address on File |
| Deborah Allyn | | | Email Address on File |
| Deborah Ames | | | Email Address on File |
| Deborah Ammendola | | | Email Address on File |
| Deborah Anderson | | | Email Address on File |
| Deborah Bacey | | | Email Address on File |
| Deborah Backes | | | Email Address on File |
| Deborah Bandiola | | | Email Address on File |
| Deborah Barrett | | | Email Address on File |
| Deborah Bayley | | | Email Address on File |
| Deborah Bender | | | Email Address on File |
| Deborah Birk | | | Email Address on File |
| Deborah Bivens | | | Email Address on File |
| Deborah Bolton | | | Email Address on File |
| Deborah Boyer | | | Email Address on File |
| Deborah Brack | | | Email Address on File |
| Deborah Brandstake | | | Email Address on File |
| Deborah Brawn | | | Email Address on File |
| Deborah Bray | | | Email Address on File |
| Deborah Brooks | | | Email Address on File |
| Deborah Burns | | | Email Address on File |
| Deborah Burton | | | Email Address on File |
| Deborah C Reid | | | Email Address on File |
| Deborah Cacace | | | Email Address on File |
| Deborah Cahall | | | Email Address on File |
| Deborah Campbell | | | Email Address on File |
| Deborah Cantales | | | Email Address on File |
| Deborah Cartwright | | | Email Address on File |
| Deborah Caserta | | | Email Address on File |
| Deborah Cashman | | | Email Address on File |
| Deborah Chapa | | | Email Address on File |
| Deborah Checkle | | | Email Address on File |
| Deborah Clark | | | Email Address on File |
| Deborah Claudio | | | Email Address on File |
| Deborah Clemens | | | Email Address on File |
| Deborah Connelly | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Deborah Cooperman | | | Email Address on File |
| Deborah Crider | | | Email Address on File |
| Deborah Crisman | | | Email Address on File |
| Deborah Cross | | | Email Address on File |
| Deborah Culver | | | Email Address on File |
| Deborah D Gunter | | | Email Address on File |
| Deborah D Scott | | | Email Address on File |
| Deborah David | | | Email Address on File |
| Deborah Davis | | | Email Address on File |
| Deborah Day | | | Email Address on File |
| Deborah Desanto | | | Email Address on File |
| Deborah Dunlap | | | Email Address on File |
| Deborah Dunnavan-Moreau | | | Email Address on File |
| Deborah Durrance | | | Email Address on File |
| Deborah Dzierwa | | | Email Address on File |
| Deborah E Best | | | Email Address on File |
| Deborah Eavers | | | Email Address on File |
| Deborah Edwards | | | Email Address on File |
| Deborah Ellis | | | Email Address on File |
| Deborah Emrick | | | Email Address on File |
| Deborah Ethridge-Tate | | | Email Address on File |
| Deborah Evans | | | Email Address on File |
| Deborah Faucett | | | Email Address on File |
| Deborah Fauth | | | Email Address on File |
| Deborah Forsey | | | Email Address on File |
| Deborah Foster | | | Email Address on File |
| Deborah Franciscotty | | | Email Address on File |
| Deborah Franco | | | Email Address on File |
| Deborah Franzman | | | Email Address on File |
| Deborah Frase | | | Email Address on File |
| Deborah Fry | | | Email Address on File |
| Deborah Funk | | | Email Address on File |
| Deborah Garry | | | Email Address on File |
| Deborah Gibson | | | Email Address on File |
| Deborah Gieseke | | | Email Address on File |
| Deborah Gillespie | | | Email Address on File |
| Deborah Gordon | | | Email Address on File |
| Deborah Graham | | | Email Address on File |
| Deborah Green | | | Email Address on File |
| Deborah H Shackelford | | | Email Address on File |
| Deborah Hagen | | | Email Address on File |
| Deborah Hansen | | | Email Address on File |
| Deborah Hanshaw | | | Email Address on File |
| Deborah Harlow | | | Email Address on File |
| Deborah Harris | | | Email Address on File |
| Deborah Hawkins | | | Email Address on File |
| Deborah Haynes | | | Email Address on File |
| Deborah Hedges | | | Email Address on File |
| Deborah Heilman | | | Email Address on File |
| Deborah Heitz | | | Email Address on File |
| Deborah Henighan | | | Email Address on File |
| Deborah Hersey | | | Email Address on File |
| Deborah Hiers | | | Email Address on File |
| Deborah Hill | | | Email Address on File |
| Deborah Holliday | | | Email Address on File |
| Deborah Holman | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 130 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Deborah Honer | | | Email Address on File |
| Deborah Howell | | | Email Address on File |
| Deborah Hubert | | | Email Address on File |
| Deborah Hughes | | | Email Address on File |
| Deborah Huster | | | Email Address on File |
| Deborah Irr | | | Email Address on File |
| Deborah J Grant | | | Email Address on File |
| Deborah J Leo | | | Email Address on File |
| Deborah Jager | | | Email Address on File |
| Deborah Janke | | | Email Address on File |
| Deborah Jansen | | | Email Address on File |
| Deborah John | | | Email Address on File |
| Deborah Johnson | | | Email Address on File |
| Deborah Jordan | | | Email Address on File |
| Deborah Jump | | | Email Address on File |
| Deborah K Hernandez | | | Email Address on File |
| Deborah K Mills | | | Email Address on File |
| Deborah Kaneshiro | | | Email Address on File |
| Deborah Kelly | | | Email Address on File |
| Deborah Kendricks | | | Email Address on File |
| Deborah Kern | | | Email Address on File |
| Deborah King | | | Email Address on File |
| Deborah Kobayashi | | | Email Address on File |
| Deborah L Hebert | | | Email Address on File |
| Deborah L Svalstad | | | Email Address on File |
| Deborah L. Gallatin | | | Email Address on File |
| Deborah Laiskonis | | | Email Address on File |
| Deborah Landry | | | Email Address on File |
| Deborah Lee | | | Email Address on File |
| Deborah Likowski | | | Email Address on File |
| Deborah Long | | | Email Address on File |
| Deborah M Meeks | | | Email Address on File |
| Deborah M Truesdale | | | Email Address on File |
| Deborah M Wiggan | | | Email Address on File |
| Deborah Madison | | | Email Address on File |
| Deborah Mandera | | | Email Address on File |
| Deborah Martin-Edwards | | | Email Address on File |
| Deborah Martinez | | | Email Address on File |
| Deborah Matyanowski | | | Email Address on File |
| Deborah Mcclellan | | | Email Address on File |
| Deborah Mcconnell | | | Email Address on File |
| Deborah Mcgregor | | | Email Address on File |
| Deborah Mckinstry | | | Email Address on File |
| Deborah Mcnally | | | Email Address on File |
| Deborah Mcnamara | | | Email Address on File |
| Deborah Mcpherson | | | Email Address on File |
| Deborah Mcrae | | | Email Address on File |
| Deborah Mcroy | | | Email Address on File |
| Deborah Mears | | | Email Address on File |
| Deborah Mergens | | | Email Address on File |
| Deborah Miller | | | Email Address on File |
| Deborah Mitchell | | | Email Address on File |
| Deborah Mize | | | Email Address on File |
| Deborah Mohr | | | Email Address on File |
| Deborah Molique | | | Email Address on File |
| Deborah Montague | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 131 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Deborah Moore | | | Email Address on File |
| Deborah Morrow | | | Email Address on File |
| Deborah Muders | | | Email Address on File |
| Deborah Myers | | | Email Address on File |
| Deborah Nichols | | | Email Address on File |
| Deborah Oles | | | Email Address on File |
| Deborah Oliver | | | Email Address on File |
| Deborah Osterhoudt | | | Email Address on File |
| Deborah P Fillyaw | | | Email Address on File |
| Deborah Parsons | | | Email Address on File |
| Deborah Passmore | | | Email Address on File |
| Deborah Pastore | | | Email Address on File |
| Deborah Paulson | | | Email Address on File |
| Deborah Pawlak | | | Email Address on File |
| Deborah Perry | | | Email Address on File |
| Deborah Persoff | | | Email Address on File |
| Deborah Powell | | | Email Address on File |
| Deborah Preston | | | Email Address on File |
| Deborah Pride | | | Email Address on File |
| Deborah Ramos | | | Email Address on File |
| Deborah Reed | | | Email Address on File |
| Deborah Reese | | | Email Address on File |
| Deborah Reilly | | | Email Address on File |
| Deborah Relyea | | | Email Address on File |
| Deborah Resnick | | | Email Address on File |
| Deborah Rhine | | | Email Address on File |
| Deborah Rhodes | | | Email Address on File |
| Deborah Robinson | | | Email Address on File |
| Deborah Rockwell | | | Email Address on File |
| Deborah Rodgers | | | Email Address on File |
| Deborah Rood | | | Email Address on File |
| Deborah Rosatelli | | | Email Address on File |
| Deborah Rost | | | Email Address on File |
| Deborah Roth | | | Email Address on File |
| Deborah S Leung | | | Email Address on File |
| Deborah Sanchez | | | Email Address on File |
| Deborah Schaffer | | | Email Address on File |
| Deborah Schaffner | | | Email Address on File |
| Deborah Schroeder | | | Email Address on File |
| Deborah Scott | | | Email Address on File |
| Deborah Sheehy | | | Email Address on File |
| Deborah Sherbon | | | Email Address on File |
| Deborah Slava | | | Email Address on File |
| Deborah Smith | | | Email Address on File |
| Deborah Snow | | | Email Address on File |
| Deborah Sokoloff | | | Email Address on File |
| Deborah Somer | | | Email Address on File |
| Deborah Spinelle | | | Email Address on File |
| Deborah Stadnicki | | | Email Address on File |
| Deborah Stevenson | | | Email Address on File |
| Deborah Stewart | | | Email Address on File |
| Deborah Stoner | | | Email Address on File |
| Deborah Sullivan | | | Email Address on File |
| Deborah Swenson | | | Email Address on File |
| Deborah Tarzwell | | | Email Address on File |
| Deborah Taylor | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 132 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Deborah Todd | | | Email Address on File |
| Deborah Toddcovington | | | Email Address on File |
| Deborah Torries | | | Email Address on File |
| Deborah Trost | | | Email Address on File |
| Deborah Turner | | | Email Address on File |
| Deborah Vaughn | | | Email Address on File |
| Deborah Verderosa | | | Email Address on File |
| Deborah Wall | | | Email Address on File |
| Deborah Ward | | | Email Address on File |
| Deborah Watkins | | | Email Address on File |
| Deborah Weathers | | | Email Address on File |
| Deborah Weinhauer | | | Email Address on File |
| Deborah West | | | Email Address on File |
| Deborah Williams | | | Email Address on File |
| Deborah Wilson | | | Email Address on File |
| Deborah Woodard Woodard | | | Email Address on File |
| Deborah Wright | | | Email Address on File |
| Deborah Yoakum | | | Email Address on File |
| Deborah Young | | | Email Address on File |
| Deborah Zajac | | | Email Address on File |
| Deborah Zierer | | | Email Address on File |
| Deboraha Desbordes | | | Email Address on File |
| Deboralyn Wells | | | Email Address on File |
| Deborrah Karim | | | Email Address on File |
| Debra A Bennett | | | Email Address on File |
| Debra A Brewster | | | Email Address on File |
| Debra A Parilla | | | Email Address on File |
| Debra A Samson | | | Email Address on File |
| Debra A Stonecipher | | | Email Address on File |
| Debra A Walenchok | | | Email Address on File |
| Debra Ahlers | | | Email Address on File |
| Debra Alvarez | | | Email Address on File |
| Debra Anderson | | | Email Address on File |
| Debra Angle | | | Email Address on File |
| Debra Askew | | | Email Address on File |
| Debra B Murphy | | | Email Address on File |
| Debra Barnard | | | Email Address on File |
| Debra Barnes | | | Email Address on File |
| Debra Beilman | | | Email Address on File |
| Debra Bieber | | | Email Address on File |
| Debra Birdwell | | | Email Address on File |
| Debra Blankenship | | | Email Address on File |
| Debra Bond | | | Email Address on File |
| Debra Breaux | | | Email Address on File |
| Debra Brewster | | | Email Address on File |
| Debra Brinson | | | Email Address on File |
| Debra Brown | | | Email Address on File |
| Debra Buckley | | | Email Address on File |
| Debra Burge | | | Email Address on File |
| Debra Burris | | | Email Address on File |
| Debra Calhoun | | | Email Address on File |
| Debra Campbell | | | Email Address on File |
| Debra Cantu | | | Email Address on File |
| Debra Carrico | | | Email Address on File |
| Debra Carter | | | Email Address on File |
| Debra Carvo | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 133 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Debra Chafin | | | Email Address on File |
| Debra Claccia | | | Email Address on File |
| Debra Cleveland | | | Email Address on File |
| Debra Coofwell | | | Email Address on File |
| Debra Cooper | | | Email Address on File |
| Debra Cozart | | | Email Address on File |
| Debra Crawford | | | Email Address on File |
| Debra Cutler | | | Email Address on File |
| Debra Damiani | | | Email Address on File |
| Debra Davenport | | | Email Address on File |
| Debra Dawson | | | Email Address on File |
| Debra Denowh | | | Email Address on File |
| Debra Depina | | | Email Address on File |
| Debra Dixon | | | Email Address on File |
| Debra Donaldson | | | Email Address on File |
| Debra Dorsey | | | Email Address on File |
| Debra Downing | | | Email Address on File |
| Debra Duke | | | Email Address on File |
| Debra Dweck | | | Email Address on File |
| Debra Eliason | | | Email Address on File |
| Debra Evett | | | Email Address on File |
| Debra Fee | | | Email Address on File |
| Debra Femster | | | Email Address on File |
| Debra Fena | | | Email Address on File |
| Debra Filbrandt | | | Email Address on File |
| Debra Fleetwood | | | Email Address on File |
| Debra Foster | | | Email Address on File |
| Debra Foster-Tomaschefsky | | | Email Address on File |
| Debra Frankel | | | Email Address on File |
| Debra Freedman | | | Email Address on File |
| Debra Frink | | | Email Address on File |
| Debra G Johnson | | | Email Address on File |
| Debra Gale | | | Email Address on File |
| Debra Gatewood | | | Email Address on File |
| Debra Gladwell | | | Email Address on File |
| Debra Goodman | | | Email Address on File |
| Debra Graves | | | Email Address on File |
| Debra Greene | | | Email Address on File |
| Debra Hadzor | | | Email Address on File |
| Debra Harris | | | Email Address on File |
| Debra Harrison | | | Email Address on File |
| Debra Hellbusch | | | Email Address on File |
| Debra Herrin | | | Email Address on File |
| Debra Higgins | | | Email Address on File |
| Debra Hill | | | Email Address on File |
| Debra Hitt | | | Email Address on File |
| Debra Hoffman | | | Email Address on File |
| Debra Holmes | | | Email Address on File |
| Debra Hunter | | | Email Address on File |
| Debra Hurst | | | Email Address on File |
| Debra Hurt | | | Email Address on File |
| Debra Isa | | | Email Address on File |
| Debra J Winkler | | | Email Address on File |
| Debra Jasperson | | | Email Address on File |
| Debra Jodocy | | | Email Address on File |
| Debra Johnson | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Debra Jones | | | Email Address on File |
| Debra Junkin | | | Email Address on File |
| Debra Justin | | | Email Address on File |
| Debra Kaylor | | | Email Address on File |
| Debra Keith | | | Email Address on File |
| Debra Kelih | | | Email Address on File |
| Debra Ketchie | | | Email Address on File |
| Debra Kradolfer | | | Email Address on File |
| Debra L Garrison | | | Email Address on File |
| Debra L Hand | | | Email Address on File |
| Debra Labrador | | | Email Address on File |
| Debra Latopolski | | | Email Address on File |
| Debra Leblanc | | | Email Address on File |
| Debra Ledford | | | Email Address on File |
| Debra Lemos | | | Email Address on File |
| Debra Lomas | | | Email Address on File |
| Debra Lord | | | Email Address on File |
| Debra Marks | | | Email Address on File |
| Debra Martinez | | | Email Address on File |
| Debra Masarick | | | Email Address on File |
| Debra Mccormick | | | Email Address on File |
| Debra Mccrary | | | Email Address on File |
| Debra Mcgraw | | | Email Address on File |
| Debra Mcinnis | | | Email Address on File |
| Debra Mclellan | | | Email Address on File |
| Debra Meggett | | | Email Address on File |
| Debra Mellon | | | Email Address on File |
| Debra Merola | | | Email Address on File |
| Debra Morgan | | | Email Address on File |
| Debra Morrison | | | Email Address on File |
| Debra Morrow | | | Email Address on File |
| Debra Neely | | | Email Address on File |
| Debra Nichols | | | Email Address on File |
| Debra Oconnor | | | Email Address on File |
| Debra Osteen | | | Email Address on File |
| Debra Pantlitz | | | Email Address on File |
| Debra Parramore | | | Email Address on File |
| Debra Paugh | | | Email Address on File |
| Debra Pearson | | | Email Address on File |
| Debra Petrowski | | | Email Address on File |
| Debra Pinto | | | Email Address on File |
| Debra Porter | | | Email Address on File |
| Debra Powell | | | Email Address on File |
| Debra R Mossman | | | Email Address on File |
| Debra Rahola | | | Email Address on File |
| Debra Redfern | | | Email Address on File |
| Debra Reed | | | Email Address on File |
| Debra Rexroad | | | Email Address on File |
| Debra Richard | | | Email Address on File |
| Debra Rist | | | Email Address on File |
| Debra Roth | | | Email Address on File |
| Debra Saffer | | | Email Address on File |
| Debra Sandage | | | Email Address on File |
| Debra Sanderson | | | Email Address on File |
| Debra Sawyer | | | Email Address on File |
| Debra Schaller | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 135 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Debra Schulte | | | Email Address on File |
| Debra Scott | | | Email Address on File |
| Debra Scovens | | | Email Address on File |
| Debra Seidel | | | Email Address on File |
| Debra Sexton [Debra J Sexton] | | | Email Address on File |
| Debra Shoaf | | | Email Address on File |
| Debra Silverman | | | Email Address on File |
| Debra Silvers | | | Email Address on File |
| Debra Simmons | | | Email Address on File |
| Debra Singer | | | Email Address on File |
| Debra Skinner | | | Email Address on File |
| Debra Smith | | | Email Address on File |
| Debra Southern | | | Email Address on File |
| Debra Stanley-Lapic | | | Email Address on File |
| Debra Stein | | | Email Address on File |
| Debra Stomel | | | Email Address on File |
| Debra Strauch | | | Email Address on File |
| Debra Sutton | | | Email Address on File |
| Debra Talbert | | | Email Address on File |
| Debra Taliaferro | | | Email Address on File |
| Debra Test | | | Email Address on File |
| Debra Troiano | | | Email Address on File |
| Debra Tuck | | | Email Address on File |
| Debra Upshaw | | | Email Address on File |
| Debra Vermilya | | | Email Address on File |
| Debra VIncent | | | Email Address on File |
| Debra VIrgilio | | | Email Address on File |
| Debra VIttitow | | | Email Address on File |
| Debra Walker | | | Email Address on File |
| Debra Washington | | | Email Address on File |
| Debra Wellington | | | Email Address on File |
| Debra West | | | Email Address on File |
| Debra White | | | Email Address on File |
| Debra Wilham | | | Email Address on File |
| Debra Willey | | | Email Address on File |
| Debra Williams | | | Email Address on File |
| Debra Wilson | | | Email Address on File |
| Debra Witty Ratima | | | Email Address on File |
| Debra Wolfon | | | Email Address on File |
| Debra Woltjer | | | Email Address on File |
| Debra Wright | | | Email Address on File |
| Debrah Mckelvy | | | Email Address on File |
| Debrah Veal | | | Email Address on File |
| Debroah Bonds | | | Email Address on File |
| Debroah Rico | | | Email Address on File |
| Debroah Stein | | | Email Address on File |
| Debroah Walsh | | | Email Address on File |
| Decima Regisford | | | Email Address on File |
| Dede Winkfield | | | Email Address on File |
| Dedra Jones | | | Email Address on File |
| Dedra Keaton | | | Email Address on File |
| Dedria Beverly | | | Email Address on File |
| Dee Britt | | | Email Address on File |
| Dee Dee Hendricks | | | Email Address on File |
| Dee K Sherman | | | Email Address on File |
| Dee King | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 136 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Dee Leiter | | | Email Address on File |
| Dee Mayhugh | | | Email Address on File |
| Dee Puckett | | | Email Address on File |
| Dee Rasmussen | | | Email Address on File |
| Dee Stallman | | | Email Address on File |
| Dee Theodore | | | Email Address on File |
| Dee Ward | | | Email Address on File |
| Dee White | | | Email Address on File |
| Deeann Geich | | | Email Address on File |
| Deeann Kramer | | | Email Address on File |
| Deeanna Young | | | Email Address on File |
| Deena Abt | | | Email Address on File |
| Deena Lamp | | | Email Address on File |
| Deena Mink | | | Email Address on File |
| Deetta Coe | | | Email Address on File |
| Deidra Dekle | | | Email Address on File |
| Deidra Mayfield | | | Email Address on File |
| Deidre Copps | | | Email Address on File |
| Deidre Davis | | | Email Address on File |
| Deirdra Mubdi | | | Email Address on File |
| Deirdra Watts | | | Email Address on File |
| Deirdre Lehner | | | Email Address on File |
| Deirdre Wagner | | | Email Address on File |
| Deirdre Walker | | | Email Address on File |
| Deirdre Wright | | | Email Address on File |
| Deisis Billingsley | | | Email Address on File |
| Deitra Strong | | | Email Address on File |
| Del Fuller | | | Email Address on File |
| Delayne Rogier | | | Email Address on File |
| Delbert Harvey | | | Email Address on File |
| Delbert Hodges | | | Email Address on File |
| Delbert Legrand | | | Email Address on File |
| Delene Butler | | | Email Address on File |
| Delene Moser1317 | | | Email Address on File |
| Delia Barksdale | | | Email Address on File |
| Delia Benn | | | Email Address on File |
| Delia Claiborne | | | Email Address on File |
| Delia Dodge | | | Email Address on File |
| Delia Goodman | | | Email Address on File |
| Delia Landi | | | Email Address on File |
| Delia Mckenna | | | Email Address on File |
| Delia Patten | | | Email Address on File |
| Delicia Pinckney | | | Email Address on File |
| Delilah Gauthia | | | Email Address on File |
| Delinda Deacon | | | Email Address on File |
| Delinda Woodson | | | Email Address on File |
| Delisa Randolph | | | Email Address on File |
| Dell Flenoid | | | Email Address on File |
| Dell Kennedy | | | Email Address on File |
| Della Hare | | | Email Address on File |
| Della Taylor | | | Email Address on File |
| Della Vandyke | | | Email Address on File |
| Della Washington | | | Email Address on File |
| Dellareese Morris | | | Email Address on File |
| Dellerna Hayden | | | Email Address on File |
| Dellis M Agard | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 137 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Delma Edwards | | | Email Address on File |
| Delma Gonzales | | | Email Address on File |
| Delma Ozuna | | | Email Address on File |
| Delmar Manufacturing Llc | Attn: Yehudah Gniwisch | | claims@delmarintl.ca |
| Delmar Manufacturing Llc | Avi Gniwisch, Connie Resendes, Kim X, Sam Cohen, Shaul Or Connie | | avi@delmarintl.ca kim@delmarintl.ca |
| Delmar Manufacturing Llc | Robin Chadnick, Returns | | robinc@delmarintl.ca |
| Delois Dockery | | | Email Address on File |
| Delois Johnson | | | Email Address on File |
| Delois Jones | | | Email Address on File |
| Delois Parker | | | Email Address on File |
| Deloise Dodson | | | Email Address on File |
| Delores A Desrosier | | | Email Address on File |
| Delores Allende | | | Email Address on File |
| Delores Arledge | | | Email Address on File |
| Delores Betzer | | | Email Address on File |
| Delores Bowenn | | | Email Address on File |
| Delores Brown | | | Email Address on File |
| Delores Gage | | | Email Address on File |
| Delores Hammond | | | Email Address on File |
| Delores Inniss | | | Email Address on File |
| Delores Jimenez | | | Email Address on File |
| Delores Johnson | | | Email Address on File |
| Delores Kiamy | | | Email Address on File |
| Delores King | | | Email Address on File |
| Delores Knight | | | Email Address on File |
| Delores Lambert | | | Email Address on File |
| Delores Lee | | | Email Address on File |
| Delores Lenz | | | Email Address on File |
| Delores Mack | | | Email Address on File |
| Delores Mitchell | | | Email Address on File |
| Delores Moore | | | Email Address on File |
| Delores Onley | | | Email Address on File |
| Delores Rawls | | | Email Address on File |
| Delores Redmon | | | Email Address on File |
| Delores Reed | | | Email Address on File |
| Delores Rocks | | | Email Address on File |
| Delores Roth | | | Email Address on File |
| Delores Schmid | | | Email Address on File |
| Delores Smith | | | Email Address on File |
| Delores Tompkins | | | Email Address on File |
| Delores Webster | | | Email Address on File |
| Deloris Asher | | | Email Address on File |
| Deloris Bocco | | | Email Address on File |
| Deloris Boswell | | | Email Address on File |
| Deloris Dean | | | Email Address on File |
| Deloris Dixon | | | Email Address on File |
| Deloris Mass | | | Email Address on File |
| Deloris Moon | | | Email Address on File |
| Deloris Williams | | | Email Address on File |
| Delphine Kelly | | | Email Address on File |
| Delroy Thomas | | | Email Address on File |
| Deltonio Solomon | | | Email Address on File |
| Delveenia Briggs | | | Email Address on File |
| Delynn Davis | | | Email Address on File |
| Dema Van Nest | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 138 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Demetra Bertrand | | | Email Address on File |
| Demetra Jackson | | | Email Address on File |
| Demetria Chua | | | Email Address on File |
| Demetria Fuller | | | Email Address on File |
| Demetrice Crider | | | Email Address on File |
| Demetris Williams | | | Email Address on File |
| Demetrius Wilson | | | Email Address on File |
| Demothenesse Spears | | | Email Address on File |
| Dena Christy | | | Email Address on File |
| Dena Earhart | | | Email Address on File |
| Dena Gittens | | | Email Address on File |
| Dena Gunn | | | Email Address on File |
| Dena Harris | | | Email Address on File |
| Dena Jenne | | | Email Address on File |
| Dena Pietila | | | Email Address on File |
| Dena Pisaneschi | | | Email Address on File |
| Dena Reichman | | | Email Address on File |
| Dena Stovall | | | Email Address on File |
| Denard Crawford | | | Email Address on File |
| Denecha Bell | | | Email Address on File |
| Deneen Wakefield | | | Email Address on File |
| Denes Tobie | | | Email Address on File |
| Denese Ardito | | | Email Address on File |
| Denese Bisbocci | | | Email Address on File |
| Denese Matthews | | | Email Address on File |
| Denice Halliburton | | | Email Address on File |
| Denice Jackson | | | Email Address on File |
| Denice Justice | | | Email Address on File |
| Denice Littlepage | | | Email Address on File |
| Denice Oliver | | | Email Address on File |
| Denice Turner | | | Email Address on File |
| Deniche, Shannon | | | Email Address on File |
| Denine Scott | | | Email Address on File |
| Denine. Hales | | | Email Address on File |
| Denise Addison | | | Email Address on File |
| Denise Allgeyer | | | Email Address on File |
| Denise Ann Darab | | | Email Address on File |
| Denise Biggs | | | Email Address on File |
| Denise Boehm | | | Email Address on File |
| Denise Boggs | | | Email Address on File |
| Denise Bond | | | Email Address on File |
| Denise Boyce | | | Email Address on File |
| Denise Brice | | | Email Address on File |
| Denise Brown | | | Email Address on File |
| Denise Burton | | | Email Address on File |
| Denise Cappadona | | | Email Address on File |
| Denise Carrillo | | | Email Address on File |
| Denise Chambers | | | Email Address on File |
| Denise Cherry | | | Email Address on File |
| Denise Church | | | Email Address on File |
| Denise Claffone | | | Email Address on File |
| Denise Cleslak | | | Email Address on File |
| Denise Cole | | | Email Address on File |
| Denise Comte | | | Email Address on File |
| Denise Davis | | | Email Address on File |
| Denise Dengel | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Denise Dodd | | | Email Address on File |
| Denise Dolan | | | Email Address on File |
| Denise Donnelly | | | Email Address on File |
| Denise Duncan | | | Email Address on File |
| Denise Dunlap | | | Email Address on File |
| Denise Eitzen | | | Email Address on File |
| Denise Feahn | | | Email Address on File |
| Denise Forbes | | | Email Address on File |
| Denise Foster | | | Email Address on File |
| Denise Franklin | | | Email Address on File |
| Denise French | | | Email Address on File |
| Denise Fuchs | | | Email Address on File |
| Denise Fulton | | | Email Address on File |
| Denise Galante | | | Email Address on File |
| Denise Garibaldi | | | Email Address on File |
| Denise Gehrke | | | Email Address on File |
| Denise Gooch | | | Email Address on File |
| Denise Green | | | Email Address on File |
| Denise Groesbeck | | | Email Address on File |
| Denise H Chapman | | | Email Address on File |
| Denise Hanson | | | Email Address on File |
| Denise Harris | | | Email Address on File |
| Denise Hector | | | Email Address on File |
| Denise Hedgepeth | | | Email Address on File |
| Denise Herlihy | | | Email Address on File |
| Denise Hevener | | | Email Address on File |
| Denise Hicks | | | Email Address on File |
| Denise Houston | | | Email Address on File |
| Denise Howell | | | Email Address on File |
| Denise Jenkins | | | Email Address on File |
| Denise Kaye Young | | | Email Address on File |
| Denise Knight | | | Email Address on File |
| Denise Kolkman | | | Email Address on File |
| Denise Kroner | | | Email Address on File |
| Denise L Sampson | | | Email Address on File |
| Denise Lassen | | | Email Address on File |
| Denise Laurence | | | Email Address on File |
| Denise Laurenti | | | Email Address on File |
| Denise Leavell | | | Email Address on File |
| Denise Lee | | | Email Address on File |
| Denise Lees | | | Email Address on File |
| Denise Link-Farajali | | | Email Address on File |
| Denise Lorenz | | | Email Address on File |
| Denise M Kates | | | Email Address on File |
| Denise Mann | | | Email Address on File |
| Denise Marbley | | | Email Address on File |
| Denise Marshall | | | Email Address on File |
| Denise Matthews | | | Email Address on File |
| Denise Mcginley | | | Email Address on File |
| Denise Mchugh | | | Email Address on File |
| Denise Meckel | | | Email Address on File |
| Denise Merrell | | | Email Address on File |
| Denise Miller | | | Email Address on File |
| Denise Monteforte | | | Email Address on File |
| Denise Montone | | | Email Address on File |
| Denise Morton | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 140 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Denise Munto | | | Email Address on File |
| Denise Newton | | | Email Address on File |
| Denise Nowak | | | Email Address on File |
| Denise Ochenrider | | | Email Address on File |
| Denise Ovadek | | | Email Address on File |
| Denise Palmer | | | Email Address on File |
| Denise Paschall | | | Email Address on File |
| Denise Patterson | | | Email Address on File |
| Denise Perkins-Stigen | | | Email Address on File |
| Denise Peterson | | | Email Address on File |
| Denise Petty | | | Email Address on File |
| Denise Pino | | | Email Address on File |
| Denise Pratt | | | Email Address on File |
| Denise Puccio | | | Email Address on File |
| Denise Puckett | | | Email Address on File |
| Denise R Austin | | | Email Address on File |
| Denise R Martin | | | Email Address on File |
| Denise Richling | | | Email Address on File |
| Denise Robinson | | | Email Address on File |
| Denise Robles | | | Email Address on File |
| Denise Rosemond | | | Email Address on File |
| Denise Roth | | | Email Address on File |
| Denise Rubel | | | Email Address on File |
| Denise S. Jasper | | | Email Address on File |
| Denise Salinas | | | Email Address on File |
| Denise Sanjek | | | Email Address on File |
| Denise Schacter | | | Email Address on File |
| Denise Scott | | | Email Address on File |
| Denise Sculley | | | Email Address on File |
| Denise Settineri | | | Email Address on File |
| Denise Sheehan | | | Email Address on File |
| Denise Simpson | | | Email Address on File |
| Denise Smith-Anthony | | | Email Address on File |
| Denise Smoot | | | Email Address on File |
| Denise Sockwell | | | Email Address on File |
| Denise Solis | | | Email Address on File |
| Denise Soto | | | Email Address on File |
| Denise St.John | | | Email Address on File |
| Denise Stanford | | | Email Address on File |
| Denise Stephens | | | Email Address on File |
| Denise Taglia-Cole | | | Email Address on File |
| Denise Thompson | | | Email Address on File |
| Denise Tinskey | | | Email Address on File |
| Denise Tremonte | | | Email Address on File |
| Denise Troy | | | Email Address on File |
| Denise Tucker | | | Email Address on File |
| Denise Tyler | | | Email Address on File |
| Denise V Holmes | | | Email Address on File |
| Denise Vaughan | | | Email Address on File |
| Denise Vlning | | | Email Address on File |
| Denise Webster | | | Email Address on File |
| Denise Weiss | | | Email Address on File |
| Denise Wilde | | | Email Address on File |
| Denise Williams | | | Email Address on File |
| Denise Wright | | | Email Address on File |
| Denise Zakeri | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 141 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Denisee Martin | | | Email Address on File |
| Denisha Johnson | | | Email Address on File |
| Denitra Hawkins | | | Email Address on File |
| Denna Collier | | | Email Address on File |
| Dennetta Solis | | | Email Address on File |
| Dennis Anderson | | | Email Address on File |
| Dennis Brewer | | | Email Address on File |
| Dennis Campbell | | | Email Address on File |
| Dennis Dean | | | Email Address on File |
| Dennis Devose Sr | | | Email Address on File |
| Dennis Fernandez | | | Email Address on File |
| Dennis Flora | | | Email Address on File |
| Dennis Grams | | | Email Address on File |
| Dennis Huffman | | | Email Address on File |
| Dennis James | | | Email Address on File |
| Dennis L Brown | | | Email Address on File |
| Dennis Landfried | | | Email Address on File |
| Dennis Muller | | | Email Address on File |
| Dennis Raborn | | | Email Address on File |
| Dennis Reed | | | Email Address on File |
| Dennis Robinson | | | Email Address on File |
| Dennis Smetanick | | | Email Address on File |
| Dennis W Paulinski | | | Email Address on File |
| Dennis Wheeler Sr. | | | Email Address on File |
| Dennis Zetek | | | Email Address on File |
| Dennise Prather | | | Email Address on File |
| Denyce Hubbard | | | Email Address on File |
| Denyea Wilms | | | Email Address on File |
| Denzil Andrews | | | Email Address on File |
| Deomattie Kumar | | | Email Address on File |
| Deon Herndon | | | Email Address on File |
| Deonna Barron-Gibbs | | | Email Address on File |
| Deonndrae Hawkins | | | Email Address on File |
| Department Of Taxation | State Of Hawaii | Attn: Bankruptcy Unit | lynn.m.yamamoto@hawaii.gov |
| Department Of Treasury - Internal Revenue Service | Attn: S. Koprucki | | stefan.g.koprucki@irs.gov |
| Derani Jackson | | | Email Address on File |
| Derek Clark | | | Email Address on File |
| Derek Clifton | | | Email Address on File |
| Derek Counts | | | Email Address on File |
| Derek Handy | | | Email Address on File |
| Derek Schober | | | Email Address on File |
| Deresa Webb | | | Email Address on File |
| Derick Collier | | | Email Address on File |
| Derick Flowers | | | Email Address on File |
| Derick Holliday | | | Email Address on File |
| Derick Pinkney | | | Email Address on File |
| Deridree Baer | | | Email Address on File |
| Derline Ingram | | | Email Address on File |
| Dermis Boyd | | | Email Address on File |
| Deron Bennett | | | Email Address on File |
| Derr, Shannon M. | | | Email Address on File |
| Derreck Dixson | | | Email Address on File |
| Derrick Carr | | | Email Address on File |
| Derrick Conaler | | | Email Address on File |
| Derrick Felix | | | Email Address on File |
| Derrick Hicks | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 142 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Derrick James | | | Email Address on File |
| Derrick King | | | Email Address on File |
| Derrick Kirk | | | Email Address on File |
| Derrick Steed | | | Email Address on File |
| Derrick Sutton | | | Email Address on File |
| Derrick Thomas | | | Email Address on File |
| Derry Dixon | | | Email Address on File |
| Derwin Booker | | | Email Address on File |
| Des Broaster | | | Email Address on File |
| Deshawn Williams | | | Email Address on File |
| Deshun Ellis | | | Email Address on File |
| Design Outside Llc | Nazly Botas, Acct Exec, Po, Pay, Vm, Rtns | | nazlybotas@gmail.com |
| Design Outside, Llc. [Cevherun] | Nazly Botas | | nazlybotas@gmail.com |
| Design Toscano Inc | Julie Oehlert, Julie Oehlert, Kathy Matej, Martha Menzel, Michael Stopka, Patricia Perkins, | | joehlert@designtoscano.com<br>joehlert@designtoscano.com<br>kmate@designtoscano.com<br>mmenzel@designtoscano.com<br>stmike@designtoscano.com<br>pperk@designtoscano.com |
| Designer Eyes Inc | Andrea Ayalo, David Amar, Jacky Amar, Shannon Visbal, | | andrea.ayala@designereyes.com<br>david@designereyes.com<br>jacky@designereyes.com |
| Desiree Cuevas | | | Email Address on File |
| Desiree Hohendorf | | | Email Address on File |
| Desiree Johnson | | | Email Address on File |
| Desiree Kukonu-Akau | | | Email Address on File |
| Desiree L Robertson | | | Email Address on File |
| Desiree Pearson | | | Email Address on File |
| Desiree Rhodes | | | Email Address on File |
| Desiree Schillo | | | Email Address on File |
| Desiree Thompson | | | Email Address on File |
| Desiree Torres | | | Email Address on File |
| Desiree Wheeler | | | Email Address on File |
| Desmond Brown | | | Email Address on File |
| Desmond Quaye | | | Email Address on File |
| Desmond Smalls | | | Email Address on File |
| Desra Joseph | | | Email Address on File |
| Dessie Markham | | | Email Address on File |
| Detrice Ferrell | | | Email Address on File |
| Detty Dickard | | | Email Address on File |
| Detty Servin | | | Email Address on File |
| Devaka Webb | | | Email Address on File |
| Devery Bailey | | | Email Address on File |
| Devi Musa | | | Email Address on File |
| Devie Chavez | | | Email Address on File |
| Devika Dipchand | | | Email Address on File |
| Devin Welch | | | Email Address on File |
| Devon Cummings | | | Email Address on File |
| Devon Ford | | | Email Address on File |
| Devon Lumpkins | | | Email Address on File |
| Devone Grant | | | Email Address on File |
| Devorah Fields | | | Email Address on File |
| Dewayne Powell | | | Email Address on File |
| Dewhyte Carr | | | Email Address on File |
| Dexter Brown | | | Email Address on File |
| Dexter Craig | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Dexter Loville | | | Email Address on File |
| Dezmond Dye | | | Email Address on File |
| Dgl Group Ltd | David Antebl, Ezra Zaafarani, Jennifer Paldino, Jose Diaz, Mariela Gomez, | | david@dglusa.com<br>ezra@dglusa.com<br>jen@dglusa.com<br>jose@dglusa.com<br>mariela@dglusa.com |
| Dh Comm Dba Streamline Dist Inc | Chaim Tawachi, David Harary, Mark Aboutboul, | | ct@streamlinedistributors.com<br>dh@streamlindistributors.com<br>accounting@streamlindistributors.co |
| Dhanmati Iyarsami | | | Email Address on File |
| Dhanpati Maharaj | | | Email Address on File |
| Dhanwantee Ramdas | | | Email Address on File |
| Dhurpatie Dindial | | | Email Address on File |
| Di Anna Smith | | | Email Address on File |
| Di Diludovico | | | Email Address on File |
| Di Luca Srl | Alberto Basile, Gino Diluca, Gio Ielli, | | alberto.basile@cameoitaliano.it<br>gino.diluca@cameoitaliano.it<br>gioielli@cameoitaliano.it |
| Di Luca Srl | Sandy Shen, Returns | C/O Strong Trading Inc | gino.diluca@cameoitaliano.it |
| Dialymette Ortega | | | Email Address on File |
| Diamanti Dba Groundwork Monitor | Wendy Sherlock | | wsherlock@diamanti.com |
| Dian Brown-Maroon | | | Email Address on File |
| Dian Daniel | | | Email Address on File |
| Dian Graham | | | Email Address on File |
| Dian Hyde | | | Email Address on File |
| Diana Abata | | | Email Address on File |
| Diana Ali | | | Email Address on File |
| Diana Alvey | | | Email Address on File |
| Diana Alvis | | | Email Address on File |
| Diana Archer | | | Email Address on File |
| Diana Balise | | | Email Address on File |
| Diana Bartolo | | | Email Address on File |
| Diana Baskin | | | Email Address on File |
| Diana Bell | | | Email Address on File |
| Diana Bennett | | | Email Address on File |
| Diana Blanton | | | Email Address on File |
| Diana Bowyer | | | Email Address on File |
| Diana Braithwaite | | | Email Address on File |
| Diana Caine | | | Email Address on File |
| Diana Cameron | | | Email Address on File |
| Diana Cappola | | | Email Address on File |
| Diana Carbonara | | | Email Address on File |
| Diana Chavana | | | Email Address on File |
| Diana Colaprete | | | Email Address on File |
| Diana Crosby | | | Email Address on File |
| Diana Cruz | | | Email Address on File |
| Diana Cwikiel | | | Email Address on File |
| Diana Davison | | | Email Address on File |
| Diana Demott | | | Email Address on File |
| Diana Dillon | | | Email Address on File |
| Diana Dimas | | | Email Address on File |
| Diana Durr | | | Email Address on File |
| Diana Esposito | | | Email Address on File |
| Diana Esteban | | | Email Address on File |
| Diana Fallon | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Diana Fisher | | | Email Address on File |
| Diana Fontana | | | Email Address on File |
| Diana Funk | | | Email Address on File |
| Diana Gabriel | | | Email Address on File |
| Diana Garcia | | | Email Address on File |
| Diana Garza | | | Email Address on File |
| Diana Gavnoudian | | | Email Address on File |
| Diana Gay | | | Email Address on File |
| Diana Gaylor | | | Email Address on File |
| Diana Gonzalez | | | Email Address on File |
| Diana Hendricks | | | Email Address on File |
| Diana Hicks | | | Email Address on File |
| Diana Holton | | | Email Address on File |
| Diana Irvin | | | Email Address on File |
| Diana Jacobs | | | Email Address on File |
| Diana Jewell | | | Email Address on File |
| Diana Johnson | | | Email Address on File |
| Diana Key | | | Email Address on File |
| Diana Kiser | | | Email Address on File |
| Diana Kordick | | | Email Address on File |
| Diana Kravchenko | | | Email Address on File |
| Diana Kropiewnicki | | | Email Address on File |
| Diana L Raley | | | Email Address on File |
| Diana Larkin | | | Email Address on File |
| Diana Lockhart | | | Email Address on File |
| Diana Lojewski | | | Email Address on File |
| Diana Lopes | | | Email Address on File |
| Diana Marlette | | | Email Address on File |
| Diana Mcgregor-Bosworth | | | Email Address on File |
| Diana Mendiola | | | Email Address on File |
| Diana Mettler | | | Email Address on File |
| Diana Meyer | | | Email Address on File |
| Diana Mitchell | | | Email Address on File |
| Diana Molina | | | Email Address on File |
| Diana Moore | | | Email Address on File |
| Diana Munoz | | | Email Address on File |
| Diana Newkirk | | | Email Address on File |
| Diana Nieves | | | Email Address on File |
| Diana Nilsen | | | Email Address on File |
| Diana Oleary | | | Email Address on File |
| Diana Ortega | | | Email Address on File |
| Diana Phillips | | | Email Address on File |
| Diana Pizza | | | Email Address on File |
| Diana Potter Crawford | | | Email Address on File |
| Diana Pugliese | | | Email Address on File |
| Diana Rawls | | | Email Address on File |
| Diana Rodriguez | | | Email Address on File |
| Diana Romero | | | Email Address on File |
| Diana Rust-Marshall | | | Email Address on File |
| Diana Sadowski | | | Email Address on File |
| Diana Saldana | | | Email Address on File |
| Diana Saro | | | Email Address on File |
| Diana Schumacher | | | Email Address on File |
| Diana Schwartz | | | Email Address on File |
| Diana Sirak | | | Email Address on File |
| Diana Smith | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Diana Soares | | | Email Address on File |
| Diana Sternthal | | | Email Address on File |
| Diana T. Garcia | | | Email Address on File |
| Diana Thompson | | | Email Address on File |
| Diana Torres | | | Email Address on File |
| Diana Vanvekoven | | | Email Address on File |
| Diana Vaquera | | | Email Address on File |
| Diana Vasicek | | | Email Address on File |
| Diana W Durr | | | Email Address on File |
| Diana Walker | | | Email Address on File |
| Diana Wicks | | | Email Address on File |
| Diana Williams | | | Email Address on File |
| Diana Wooten | | | Email Address on File |
| Diane Abbatoy | | | Email Address on File |
| Diane Acevedo | | | Email Address on File |
| Diane Afferton | | | Email Address on File |
| Diane Alvarez | | | Email Address on File |
| Diane Ambrofro | | | Email Address on File |
| Diane Arthur | | | Email Address on File |
| Diane Austin | | | Email Address on File |
| Diane Bachtell | | | Email Address on File |
| Diane Baptiste | | | Email Address on File |
| Diane Barclay | | | Email Address on File |
| Diane Baroudi | | | Email Address on File |
| Diane Beasley | | | Email Address on File |
| Diane Becker | | | Email Address on File |
| Diane Beeson | | | Email Address on File |
| Diane Bennett | | | Email Address on File |
| Diane Berks | | | Email Address on File |
| Diane Blank | | | Email Address on File |
| Diane Bolain | | | Email Address on File |
| Diane Bowlus | | | Email Address on File |
| Diane Brewer | | | Email Address on File |
| Diane Bronstein | | | Email Address on File |
| Diane Brooks | | | Email Address on File |
| Diane Burton | | | Email Address on File |
| Diane C Claiborne | | | Email Address on File |
| Diane Cain | | | Email Address on File |
| Diane Carlucci | | | Email Address on File |
| Diane Carman | | | Email Address on File |
| Diane Carnell | | | Email Address on File |
| Diane Clark | | | Email Address on File |
| Diane Clay | | | Email Address on File |
| Diane Clites | | | Email Address on File |
| Diane Cobb | | | Email Address on File |
| Diane Cohenford | | | Email Address on File |
| Diane Cole | | | Email Address on File |
| Diane Cordell | | | Email Address on File |
| Diane Costello | | | Email Address on File |
| Diane Cowan-Healy | | | Email Address on File |
| Diane Cowden | | | Email Address on File |
| Diane Cramsey | | | Email Address on File |
| Diane Creaven | | | Email Address on File |
| Diane Curran | | | Email Address on File |
| Diane Czoschke | | | Email Address on File |
| Diane D Thomas | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 146 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Diane Dauphin | | | Email Address on File |
| Diane Davis | | | Email Address on File |
| Diane Dean | | | Email Address on File |
| Diane Dellolio | | | Email Address on File |
| Diane Desmarais | | | Email Address on File |
| Diane Dettmann | | | Email Address on File |
| Diane Devan | | | Email Address on File |
| Diane Deviers | | | Email Address on File |
| Diane Devlin-Piskor | | | Email Address on File |
| Diane Diblasi | | | Email Address on File |
| Diane Diggs | | | Email Address on File |
| Diane Doumas | | | Email Address on File |
| Diane Ducharme | | | Email Address on File |
| Diane Dunigan | | | Email Address on File |
| Diane Dunlap | | | Email Address on File |
| Diane Duval | | | Email Address on File |
| Diane Eagleson | | | Email Address on File |
| Diane Edell | | | Email Address on File |
| Diane Erreca | | | Email Address on File |
| Diane Evangelista | | | Email Address on File |
| Diane Fellenz | | | Email Address on File |
| Diane Fendall | | | Email Address on File |
| Diane Ferenchik | | | Email Address on File |
| Diane Finch | | | Email Address on File |
| Diane Foltzer | | | Email Address on File |
| Diane Gannon | | | Email Address on File |
| Diane Gay | | | Email Address on File |
| Diane George | | | Email Address on File |
| Diane Gilhooly | | | Email Address on File |
| Diane Glastetter | | | Email Address on File |
| Diane Gonzalez | | | Email Address on File |
| Diane Goree | | | Email Address on File |
| Diane Grayer | | | Email Address on File |
| Diane Gressman | | | Email Address on File |
| Diane Griffith | | | Email Address on File |
| Diane Groves | | | Email Address on File |
| Diane Haight | | | Email Address on File |
| Diane Hall | | | Email Address on File |
| Diane Hamm | | | Email Address on File |
| Diane Hampton | | | Email Address on File |
| Diane Hanna | | | Email Address on File |
| Diane Hardy | | | Email Address on File |
| Diane Hathaway | | | Email Address on File |
| Diane Hawley | | | Email Address on File |
| Diane Herrmann | | | Email Address on File |
| Diane Herynk | | | Email Address on File |
| Diane Heyman | | | Email Address on File |
| Diane Higgins-Lastrape | | | Email Address on File |
| Diane Holt | | | Email Address on File |
| Diane Hook | | | Email Address on File |
| Diane Horst | | | Email Address on File |
| Diane Howard | | | Email Address on File |
| Diane Hudson Johnson | | | Email Address on File |
| Diane Husarz | | | Email Address on File |
| Diane Ibarra | | | Email Address on File |
| Diane Imbimbo | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 147 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Diane Ingram | | | Email Address on File |
| Diane J Sarr | | | Email Address on File |
| Diane Jacobson | | | Email Address on File |
| Diane Johnson | | | Email Address on File |
| Diane Jones | | | Email Address on File |
| Diane K West | | | Email Address on File |
| Diane Kahn | | | Email Address on File |
| Diane Kaiser | | | Email Address on File |
| Diane Kebabjian | | | Email Address on File |
| Diane Keen | | | Email Address on File |
| Diane Kellert | | | Email Address on File |
| Diane Kent | | | Email Address on File |
| Diane Kern | | | Email Address on File |
| Diane Keyes | | | Email Address on File |
| Diane Kibler | | | Email Address on File |
| Diane Kilgallon | | | Email Address on File |
| Diane Kingsley | | | Email Address on File |
| Diane Klysa | | | Email Address on File |
| Diane Kopidlowski | | | Email Address on File |
| Diane Kucera | | | Email Address on File |
| Diane Kutsch | | | Email Address on File |
| Diane L Botte | | | Email Address on File |
| Diane L Devore | | | Email Address on File |
| Diane L Locklin | | | Email Address on File |
| Diane L Loux | | | Email Address on File |
| Diane L Palmieri | | | Email Address on File |
| Diane L Schroeder | | | Email Address on File |
| Diane L Zimmerman | | | Email Address on File |
| Diane Landers | | | Email Address on File |
| Diane Lanzo | | | Email Address on File |
| Diane Lester | | | Email Address on File |
| Diane Lewandowski | | | Email Address on File |
| Diane Lill | | | Email Address on File |
| Diane Lizak | | | Email Address on File |
| Diane Lombardi | | | Email Address on File |
| Diane Loose | | | Email Address on File |
| Diane Lopa | | | Email Address on File |
| Diane Lopez | | | Email Address on File |
| Diane M Carter | | | Email Address on File |
| Diane M Hearn | | | Email Address on File |
| Diane Mahlman | | | Email Address on File |
| Diane Manning Navarro | | | Email Address on File |
| Diane Marciano | | | Email Address on File |
| Diane Marino | | | Email Address on File |
| Diane Matthews | | | Email Address on File |
| Diane Matthews-Brunson | | | Email Address on File |
| Diane Mccoy | | | Email Address on File |
| Diane Mccray | | | Email Address on File |
| Diane McDonnell Trant | | | Email Address on File |
| Diane Mcgill | | | Email Address on File |
| Diane Mcnair | | | Email Address on File |
| Diane Mercer | | | Email Address on File |
| Diane Michels | | | Email Address on File |
| Diane Mickey-Hagenah | | | Email Address on File |
| Diane Miller | | | Email Address on File |
| Diane Mineck | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 148 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Diane Mitrovich | | | Email Address on File |
| Diane Moline | | | Email Address on File |
| Diane Morris Murphy | | | Email Address on File |
| Diane Nelsen | | | Email Address on File |
| Diane Nicholson | | | Email Address on File |
| Diane Norton | | | Email Address on File |
| Diane Nunziata | | | Email Address on File |
| Diane P Gallo | | | Email Address on File |
| Diane Pearsall | | | Email Address on File |
| Diane Peterson | | | Email Address on File |
| Diane Pickney | | | Email Address on File |
| Diane Ponte | | | Email Address on File |
| Diane Postell | | | Email Address on File |
| Diane Ralph | | | Email Address on File |
| Diane Rauschenberg | | | Email Address on File |
| Diane Reisher | | | Email Address on File |
| Diane Reza | | | Email Address on File |
| Diane Rich | | | Email Address on File |
| Diane Ripp | | | Email Address on File |
| Diane Robertson | | | Email Address on File |
| Diane Robinson | | | Email Address on File |
| Diane Rositano | | | Email Address on File |
| Diane Ross | | | Email Address on File |
| Diane Rothschadl | | | Email Address on File |
| Diane Rudolph | | | Email Address on File |
| Diane Rungu | | | Email Address on File |
| Diane Rusnack | | | Email Address on File |
| Diane Russwurm | | | Email Address on File |
| Diane Rybak | | | Email Address on File |
| Diane S Blake | | | Email Address on File |
| Diane Saenz | | | Email Address on File |
| Diane Schneider | | | Email Address on File |
| Diane Schrader | | | Email Address on File |
| Diane Schroeder | | | Email Address on File |
| Diane Scott | | | Email Address on File |
| Diane Sheridan | | | Email Address on File |
| Diane Shillings | | | Email Address on File |
| Diane Smith | | | Email Address on File |
| Diane Snarski | | | Email Address on File |
| Diane Spensieri | | | Email Address on File |
| Diane Stang | | | Email Address on File |
| Diane Starzynski | | | Email Address on File |
| Diane Steininger | | | Email Address on File |
| Diane Stevenson | | | Email Address on File |
| Diane Straub | | | Email Address on File |
| Diane Stupski | | | Email Address on File |
| Diane Sylvester | | | Email Address on File |
| Diane Tate | | | Email Address on File |
| Diane Telliho | | | Email Address on File |
| Diane Thompson | | | Email Address on File |
| Diane Tice | | | Email Address on File |
| Diane Tracy | | | Email Address on File |
| Diane Trombley | | | Email Address on File |
| Diane Tubbs | | | Email Address on File |
| Diane Tucker | | | Email Address on File |
| Diane Tuell | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 149 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Diane Tyson | | | Email Address on File |
| Diane Vaughan | | | Email Address on File |
| Diane Wallis | | | Email Address on File |
| Diane Wells | | | Email Address on File |
| Diane Welzel | | | Email Address on File |
| Diane Wilder | | | Email Address on File |
| Diane Williams | | | Email Address on File |
| Diane Wilson | | | Email Address on File |
| Diane Woegens | | | Email Address on File |
| Diane Yousling | | | Email Address on File |
| Diane Ypsilantis | | | Email Address on File |
| Diann Carman | | | Email Address on File |
| Diann Frye | | | Email Address on File |
| Diann Parrott | | | Email Address on File |
| Diann Schieber | | | Email Address on File |
| Diann Ware | | | Email Address on File |
| Dianna Akins | | | Email Address on File |
| Dianna Barkdoll | | | Email Address on File |
| Dianna Dankel | | | Email Address on File |
| Dianna Delong | | | Email Address on File |
| Dianna Detlefsen | | | Email Address on File |
| Dianna Dow | | | Email Address on File |
| Dianna Huhn | | | Email Address on File |
| Dianna Johnston | | | Email Address on File |
| Dianna Kramel | | | Email Address on File |
| Dianna L Brown | | | Email Address on File |
| Dianna L Candelaria | | | Email Address on File |
| Dianna Mahler | | | Email Address on File |
| Dianna Perryman | | | Email Address on File |
| Dianna Rickabaugh | | | Email Address on File |
| Dianna Selva | | | Email Address on File |
| Dianna Wilson | | | Email Address on File |
| Dianne Adlam | | | Email Address on File |
| Dianne Allendorf | | | Email Address on File |
| Dianne Black | | | Email Address on File |
| Dianne Burton | | | Email Address on File |
| Dianne Dooley | | | Email Address on File |
| Dianne E Holloway | | | Email Address on File |
| Dianne Halford | | | Email Address on File |
| Dianne Hayes | | | Email Address on File |
| Dianne Hogsed | | | Email Address on File |
| Dianne Horvath | | | Email Address on File |
| Dianne Jamgochian | | | Email Address on File |
| Dianne Karban | | | Email Address on File |
| Dianne Klaman | | | Email Address on File |
| Dianne Knight | | | Email Address on File |
| Dianne L Felton | | | Email Address on File |
| Dianne Larose | | | Email Address on File |
| Dianne Legg | | | Email Address on File |
| Dianne May | | | Email Address on File |
| Dianne Metzger | | | Email Address on File |
| Dianne Moore | | | Email Address on File |
| Dianne Najar | | | Email Address on File |
| Dianne Oxender | | | Email Address on File |
| Dianne Pugh | | | Email Address on File |
| Dianne Purcell | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 150 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Dianne Rein | | | Email Address on File |
| Dianne Savage | | | Email Address on File |
| Dianne Schaefer | | | Email Address on File |
| Dianne Schafer | | | Email Address on File |
| Dianne Smit | | | Email Address on File |
| Dianne Spencer | | | Email Address on File |
| Dianne Suber | | | Email Address on File |
| Dianne Tanquary | | | Email Address on File |
| Dianne Uss | | | Email Address on File |
| Dianne Vangsnes | | | Email Address on File |
| Dianne W. Davis | | | Email Address on File |
| Dianne Wenta | | | Email Address on File |
| Dianne Williams | | | Email Address on File |
| Dianne Wills | | | Email Address on File |
| Dick E Rieder | | | Email Address on File |
| Didi San Agustin | | | Email Address on File |
| Diedrea Coleman | | | Email Address on File |
| Diego Ara | | | Email Address on File |
| Diego Minnis | | | Email Address on File |
| Dielcie Butler | | | Email Address on File |
| Dieter Flanagan | | | Email Address on File |
| Dietra Walker | | | Email Address on File |
| Dieudonne Durand | | | Email Address on File |
| Digital Evolution Group Llc | Chris Baily | | cbaily@degdigital.com |
| Digital Media Innovations Llc [Intrado Digital Media] | | | stephanie.banks@notified.com |
| Digitalprints Dba Cheer Collection | David Berko, Eugene Klein, Heshie Brody, Joel Perl, | | david@cheercollection.com eugene@diggishot.com heshie@cheercollection.com joel@diggishot.com |
| Digitalprints Dba Cheer Collection | Digitalprints A/R | | accounting@diggishot.com |
| Digitalprints Usa Dba Cheer Collection | | | accounting@diggishot.com |
| Digna Figueroa | | | Email Address on File |
| Diluca Srl | Mr Luigi Di Luca | C/O Oromare - Diluca Srl | gino.diluca@cameoitaliano.it |
| Dim, Niang | | | Email Address on File |
| Dimay Winer | | | Email Address on File |
| Dimitria Jackson | | | Email Address on File |
| Dimple Drake | | | Email Address on File |
| Dimples West | | | Email Address on File |
| Dina Brodman | | | Email Address on File |
| Dina Corbin | | | Email Address on File |
| Dina Ferrari | | | Email Address on File |
| Dina Heusler | | | Email Address on File |
| Dina Johns | | | Email Address on File |
| Dina Longo | | | Email Address on File |
| Dinah Castrillon | | | Email Address on File |
| Dinah Williams | | | Email Address on File |
| Dino Dondiego | | | Email Address on File |
| Dino Nguyen | | | Email Address on File |
| Dinorah Faller | | | Email Address on File |
| Dione Thomas | | | Email Address on File |
| Dionisia Fernandez | | | Email Address on File |
| Dionisia Grammas | | | Email Address on File |
| Dionne Richardson | | | Email Address on File |
| Dionne Williams | | | Email Address on File |
| Dionte Paige | | | Email Address on File |
| Dip Agent | C/O Blank Rome Llp | Attn: John Lucian | john.lucian@blankrome.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Dip Agent | C/O Blank Rome Llp | Attn: Regina Stango Kelbon, Stanley B. Tarr, Lawrence R. Thomas Iii | regina.kelbon@blankrome.com stanley.tarr@blankrome.com lorenzo.thomas@blankrome.com |
| Dipora Hines | | | Email Address on File |
| Directv, Llc | C/O Richards, Layton & Finger, P.A. | Attn: Daniel J. Defranceschi, David T. Queroli, Emily R. Mathews | defranceschi@rlf.com queroli@rlf.com mathews@rlf.com |
| Directv, Llc | Dallia Kim | | dhkim@directv.com |
| Diretha Wilson | | | Email Address on File |
| Dish Network Corporation | Katherine Richter | Attn Ar Dept | katherine.richter@dish.com |
| Dish Network L.L.C. | Brett Kitei C/O Legal | | brett.kitei@dish.com |
| District Of Columbia | Office Of The Attorney General | | oag@dc.gov |
| Diver, Danica E. | | | Email Address on File |
| Dixiana Holter | | | Email Address on File |
| Dixie Croxton | | | Email Address on File |
| Dixie R Mosley | | | Email Address on File |
| Dixie Valentine | | | Email Address on File |
| Dizel L Simon | | | Email Address on File |
| Djemilla Garba | | | Email Address on File |
| Djuana Fields | | | Email Address on File |
| Dm Transportation Management | Attn: Megan Mckee | | megan.mckee@evansdelivery.com |
| Dml Marketing Group Inc | Danielle Davis, Wf, Gladys Ramirez, -Dml | Or Wells Fargo Bank, N.A. | danielle.davis@wellsfargo.com gladys@dmlsocks.com |
| Dml Marketing Group Inc | Dml Marketing | | mark@dmlsocks.com |
| Dml Marketing Group Inc | Gladys Ramirez, Mark Hierbaum, | | gladys@dmlsocks.com mark@dmlsocks.com |
| Dml Marketing Group Inc | Mary Dabrowski-Scotti (Acct Mgr), Nubia Ramirez (Production), Gladys Ramirez (Accting, Rtvs), Mark Hierbaum (Ceo)& Barbara Russillo (Vp) | | mary@dmlsocks.com nubia@dmlsocks.com gladys@dmlsocks.com mark@dmlsocks.com barbara@dmlsocks.com |
| Dobratz, Sydney | | | Email Address on File |
| Dodie L. Bresnahan | | | Email Address on File |
| Doirs Diaz | | | Email Address on File |
| Dok Solution Llc | Jack Strauser, Jeanie Strauser, Kevin Mahoney, | | jeanie@easy-doks.com |
| Dolette Ifill | | | Email Address on File |
| Dollie Barker | | | Email Address on File |
| Dolly Alimo | | | Email Address on File |
| Dolly Busch | | | Email Address on File |
| Dolly Judge | | | Email Address on File |
| Dolly Ragsdale | | | Email Address on File |
| Dolly Siewrattan | | | Email Address on File |
| Dolores Blandin | | | Email Address on File |
| Dolores C Vallejo | | | Email Address on File |
| Dolores Deferia | | | Email Address on File |
| Dolores Douglass | | | Email Address on File |
| Dolores Elgrably | | | Email Address on File |
| Dolores Ferrer | | | Email Address on File |
| Dolores Gagliardi | | | Email Address on File |
| Dolores Goetz | | | Email Address on File |
| Dolores Hernandez | | | Email Address on File |
| Dolores Heyer | | | Email Address on File |
| Dolores Hughes | | | Email Address on File |
| Dolores J Lindsay | | | Email Address on File |
| Dolores Lee | | | Email Address on File |
| Dolores Rodriguez | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 152 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Dolores Roman | | | Email Address on File |
| Dolores Rushfield | | | Email Address on File |
| Dolores Stargel | | | Email Address on File |
| Dolores Ventura | | | Email Address on File |
| Dolores Wagner | | | Email Address on File |
| Dolores Walker | | | Email Address on File |
| Dolores Whittington | | | Email Address on File |
| Dolores Woodhead | | | Email Address on File |
| Dolores Yannon | | | Email Address on File |
| Dolores Zareno | | | Email Address on File |
| Domenica De La Rosa | | | Email Address on File |
| Domenica Katen | | | Email Address on File |
| Dominga Guerra | | | Email Address on File |
| Dominguez-Fonfeca, Yinet | | | Email Address on File |
| Dominice Laconca | | | Email Address on File |
| Dominick Porco | | | Email Address on File |
| Dominick Russo | | | Email Address on File |
| Dominick/Rose Graziano | | | Email Address on File |
| Dominick/Rosemarie Tortorice | | | Email Address on File |
| Dominique Bataille | | | Email Address on File |
| Don Arbital | | | Email Address on File |
| Don Caruth | | | Email Address on File |
| Don Chick | | | Email Address on File |
| Don French | | | Email Address on File |
| Don Lauritzen | | | Email Address on File |
| Don Lauzon | | | Email Address on File |
| Don Melotik | | | Email Address on File |
| Don Mitchell | | | Email Address on File |
| Don Wilson | | | Email Address on File |
| Don, Niang | | | Email Address on File |
| Dona B Bradley | | | Email Address on File |
| Dona Bland Mapp | | | Email Address on File |
| Dona Bock | | | Email Address on File |
| Dona Davidson | | | Email Address on File |
| Dona Debuono | | | Email Address on File |
| Dona Elkins | | | Email Address on File |
| Dona Jeffery | | | Email Address on File |
| Dona Michell | | | Email Address on File |
| Dona Payne | | | Email Address on File |
| Dona Stookey | | | Email Address on File |
| Donald Chyla | | | Email Address on File |
| Donald Cohen | | | Email Address on File |
| Donald Cousins | | | Email Address on File |
| Donald Damian | | | Email Address on File |
| Donald Day | | | Email Address on File |
| Donald Dipietro | | | Email Address on File |
| Donald Frazier | | | Email Address on File |
| Donald Gaskins | | | Email Address on File |
| Donald Gordon | | | Email Address on File |
| Donald Hollander | | | Email Address on File |
| Donald Iak | | | Email Address on File |
| Donald Kee | | | Email Address on File |
| Donald Leonard | | | Email Address on File |
| Donald Leung | | | Email Address on File |
| Donald Markiewicz | | | Email Address on File |
| Donald Mcguire | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 153 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Donald Middleton | | | Email Address on File |
| Donald Moody | | | Email Address on File |
| Donald Pargoff | | | Email Address on File |
| Donald Pendleton | | | Email Address on File |
| Donald Quinn | | | Email Address on File |
| Donald Reilley | | | Email Address on File |
| Donald Robb | | | Email Address on File |
| Donald Tavares | | | Email Address on File |
| Donald Tessier | | | Email Address on File |
| Donald Thomas | | | Email Address on File |
| Donald Torrence | | | Email Address on File |
| Donata Cocks | | | Email Address on File |
| Donelle Rork | | | Email Address on File |
| Donenica Barritta | | | Email Address on File |
| Donette Bomar | | | Email Address on File |
| Doni R Dowie | | | Email Address on File |
| Donita Moore | | | Email Address on File |
| Donita Scott | | | Email Address on File |
| Donita Wilson | | | Email Address on File |
| Donna Albert | | | Email Address on File |
| Donna Anderson | | | Email Address on File |
| Donna Apuli | | | Email Address on File |
| Donna Ashby | | | Email Address on File |
| Donna Ashmon | | | Email Address on File |
| Donna Ashworth | | | Email Address on File |
| Donna Ault | | | Email Address on File |
| Donna Avalos | | | Email Address on File |
| Donna Axten | | | Email Address on File |
| Donna Baisden | | | Email Address on File |
| Donna Bakst | | | Email Address on File |
| Donna Barbarita | | | Email Address on File |
| Donna Barnes | | | Email Address on File |
| Donna Barnett | | | Email Address on File |
| Donna Barrett | | | Email Address on File |
| Donna Barton | | | Email Address on File |
| Donna Beachy | | | Email Address on File |
| Donna Belsky | | | Email Address on File |
| Donna Bennie | | | Email Address on File |
| Donna Bermudez | | | Email Address on File |
| Donna Bernsen | | | Email Address on File |
| Donna Bieber | | | Email Address on File |
| Donna Bigelow | | | Email Address on File |
| Donna Biggs | | | Email Address on File |
| Donna Bloemker | | | Email Address on File |
| Donna Bobb | | | Email Address on File |
| Donna Bowden | | | Email Address on File |
| Donna Bowers | | | Email Address on File |
| Donna Boyer | | | Email Address on File |
| Donna Boyles | | | Email Address on File |
| Donna Breum | | | Email Address on File |
| Donna Brugger | | | Email Address on File |
| Donna Bryson | | | Email Address on File |
| Donna Burnett | | | Email Address on File |
| Donna Butler | | | Email Address on File |
| Donna Camp | | | Email Address on File |
| Donna Carlson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 154 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Donna Carter | | | Email Address on File |
| Donna Cass | | | Email Address on File |
| Donna Castellanos | | | Email Address on File |
| Donna Cerone | | | Email Address on File |
| Donna Chance | | | Email Address on File |
| Donna Clancy | | | Email Address on File |
| Donna Coats | | | Email Address on File |
| Donna Conradis | | | Email Address on File |
| Donna Conway | | | Email Address on File |
| Donna Coontz | | | Email Address on File |
| Donna Coppin | | | Email Address on File |
| Donna Crouse | | | Email Address on File |
| Donna Daft | | | Email Address on File |
| Donna Davis | | | Email Address on File |
| Donna Dean | | | Email Address on File |
| Donna Dearmond | | | Email Address on File |
| Donna Defrancesco | | | Email Address on File |
| Donna Dejoy | | | Email Address on File |
| Donna Dhala | | | Email Address on File |
| Donna Dicks | | | Email Address on File |
| Donna Dimeo | | | Email Address on File |
| Donna Dirienzio | | | Email Address on File |
| Donna Domke | | | Email Address on File |
| Donna Donner | | | Email Address on File |
| Donna Duclo | | | Email Address on File |
| Donna Dunn | | | Email Address on File |
| Donna Durham | | | Email Address on File |
| Donna Ehrler | | | Email Address on File |
| Donna Ellis | | | Email Address on File |
| Donna Epting | | | Email Address on File |
| Donna Farr | | | Email Address on File |
| Donna Ferero | | | Email Address on File |
| Donna Fine | | | Email Address on File |
| Donna Fisher | | | Email Address on File |
| Donna Franklin | | | Email Address on File |
| Donna Franks | | | Email Address on File |
| Donna Frazier | | | Email Address on File |
| Donna G Roberts | | | Email Address on File |
| Donna Gallegas | | | Email Address on File |
| Donna Gede | | | Email Address on File |
| Donna Ghent | | | Email Address on File |
| Donna Gilbert | | | Email Address on File |
| Donna Goetges | | | Email Address on File |
| Donna Green | | | Email Address on File |
| Donna Greene | | | Email Address on File |
| Donna Gricus | | | Email Address on File |
| Donna Gross | | | Email Address on File |
| Donna Grubs | | | Email Address on File |
| Donna Gudvi | | | Email Address on File |
| Donna Guenther | | | Email Address on File |
| Donna Guidara | | | Email Address on File |
| Donna Haas | | | Email Address on File |
| Donna Haggerty | | | Email Address on File |
| Donna Harder | | | Email Address on File |
| Donna Hardimon | | | Email Address on File |
| Donna Harmon | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 155 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Donna Harney | | | Email Address on File |
| Donna Hathaway | | | Email Address on File |
| Donna Haughjton | | | Email Address on File |
| Donna Henderson | | | Email Address on File |
| Donna Herrick | | | Email Address on File |
| Donna Hinkle | | | Email Address on File |
| Donna Hoffman | | | Email Address on File |
| Donna Holman | | | Email Address on File |
| Donna Hornicak | | | Email Address on File |
| Donna Hostetter | | | Email Address on File |
| Donna Hungate | | | Email Address on File |
| Donna Hunter | | | Email Address on File |
| Donna Huse | | | Email Address on File |
| Donna Irons | | | Email Address on File |
| Donna J Colbert | | | Email Address on File |
| Donna J Kral | | | Email Address on File |
| Donna J Mcneill | | | Email Address on File |
| Donna Jaeggi-Perna | | | Email Address on File |
| Donna Jeffries | | | Email Address on File |
| Donna Jenks | | | Email Address on File |
| Donna Johnson | | | Email Address on File |
| Donna Jones | | | Email Address on File |
| Donna K Higgins | | | Email Address on File |
| Donna Karp | | | Email Address on File |
| Donna Kasan | | | Email Address on File |
| Donna Keenan | | | Email Address on File |
| Donna Keiser | | | Email Address on File |
| Donna Kime | | | Email Address on File |
| Donna King | | | Email Address on File |
| Donna Kinnaman | | | Email Address on File |
| Donna Kinnear | | | Email Address on File |
| Donna Kirk | | | Email Address on File |
| Donna Kruse | | | Email Address on File |
| Donna L Emerson | | | Email Address on File |
| Donna L Sheppard | | | Email Address on File |
| Donna Langel | | | Email Address on File |
| Donna Langone | | | Email Address on File |
| Donna Laughlin | | | Email Address on File |
| Donna Lecky | | | Email Address on File |
| Donna Lee Infozino | | | Email Address on File |
| Donna Lento | | | Email Address on File |
| Donna Lies | | | Email Address on File |
| Donna Little | | | Email Address on File |
| Donna Lo | | | Email Address on File |
| Donna Lobdell | | | Email Address on File |
| Donna Logan | | | Email Address on File |
| Donna Lopater | | | Email Address on File |
| Donna Lozekar | | | Email Address on File |
| Donna Lyness | | | Email Address on File |
| Donna M Allibone | | | Email Address on File |
| Donna M Blaschke | | | Email Address on File |
| Donna M Davis-Ennis | | | Email Address on File |
| Donna M Dregne | | | Email Address on File |
| Donna M Hutchins | | | Email Address on File |
| Donna M Kimbrel | | | Email Address on File |
| Donna M Watkins | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 156 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Donna M Wienand | | | Email Address on File |
| Donna Machmehl | | | Email Address on File |
| Donna Malandro | | | Email Address on File |
| Donna Mancil | | | Email Address on File |
| Donna Marie Coccia | | | Email Address on File |
| Donna Martin | | | Email Address on File |
| Donna Maxwell | | | Email Address on File |
| Donna Mcelrath | | | Email Address on File |
| Donna Mcelwee | | | Email Address on File |
| Donna Mcgann | | | Email Address on File |
| Donna Mcgrath | | | Email Address on File |
| Donna Mcmanamy | | | Email Address on File |
| Donna Mengel | | | Email Address on File |
| Donna Menominee | | | Email Address on File |
| Donna Miklos | | | Email Address on File |
| Donna Miller | | | Email Address on File |
| Donna Mitchell | | | Email Address on File |
| Donna Mitchell | | | Email Address on File |
| Donna Molnar | | | Email Address on File |
| Donna Monty | | | Email Address on File |
| Donna Moran | | | Email Address on File |
| Donna Muse | | | Email Address on File |
| Donna Natywa | | | Email Address on File |
| Donna Neal | | | Email Address on File |
| Donna Neely | | | Email Address on File |
| Donna Newman Taylor | | | Email Address on File |
| Donna Newton | | | Email Address on File |
| Donna Oconnor | | | Email Address on File |
| Donna Osak | | | Email Address on File |
| Donna P Cropper | | | Email Address on File |
| Donna P Rosenberg | | | Email Address on File |
| Donna Palm | | | Email Address on File |
| Donna Palmenpiero | | | Email Address on File |
| Donna Palmentiero | | | Email Address on File |
| Donna Palmer | | | Email Address on File |
| Donna Parmigian | | | Email Address on File |
| Donna Payne | | | Email Address on File |
| Donna Persico | | | Email Address on File |
| Donna Petrone | | | Email Address on File |
| Donna Phillippe | | | Email Address on File |
| Donna Picherri | | | Email Address on File |
| Donna Pisto | | | Email Address on File |
| Donna Pittman | | | Email Address on File |
| Donna Pleiman | | | Email Address on File |
| Donna Pratt | | | Email Address on File |
| Donna Prestia | | | Email Address on File |
| Donna R Carter | | | Email Address on File |
| Donna R Mooney | | | Email Address on File |
| Donna R. Jaffe | | | Email Address on File |
| Donna R. White | | | Email Address on File |
| Donna Randall | | | Email Address on File |
| Donna Reidhead | | | Email Address on File |
| Donna Retuyan | | | Email Address on File |
| Donna Ricigliano | | | Email Address on File |
| Donna Riddle | | | Email Address on File |
| Donna Riggen Mullett | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 157 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Donna Riley Smith | | | Email Address on File |
| Donna Ripley | | | Email Address on File |
| Donna Ritz | | | Email Address on File |
| Donna Rohr | | | Email Address on File |
| Donna Rosenberg | | | Email Address on File |
| Donna Rugkowski | | | Email Address on File |
| Donna Saitta | | | Email Address on File |
| Donna Salyers Fabulous-Furs | Amanda Van Rooyen, Ap,Donna Saylers, Kathryn Wallace, L Bluemel, Tina Robinson, | | avanrooyen@fabulousfurs.com<br>dsaylers@fabulousfurs.com<br>kwallace@fabulousfurs.com<br>lbluemel@salyersgroup.com<br>trobinson@fabulousfurs.com |
| Donna Salyers Fabulous-Furs | Kathryn Wallace | | kwallace@fabulousfurs.com |
| Donna Samyn | | | Email Address on File |
| Donna Sauter | | | Email Address on File |
| Donna Schlonski | | | Email Address on File |
| Donna Schmidt | | | Email Address on File |
| Donna Searles | | | Email Address on File |
| Donna Seward | | | Email Address on File |
| Donna Shelley | | | Email Address on File |
| Donna Shelly | | | Email Address on File |
| Donna Shull | | | Email Address on File |
| Donna Smathers | | | Email Address on File |
| Donna Smith | | | Email Address on File |
| Donna Snell | | | Email Address on File |
| Donna Sommer | | | Email Address on File |
| Donna Souhrada | | | Email Address on File |
| Donna Spell | | | Email Address on File |
| Donna St Marie | | | Email Address on File |
| Donna Statler | | | Email Address on File |
| Donna Steinmetz | | | Email Address on File |
| Donna Stevenson | | | Email Address on File |
| Donna Stewart | | | Email Address on File |
| Donna Stone | | | Email Address on File |
| Donna Stotts | | | Email Address on File |
| Donna Strisko | | | Email Address on File |
| Donna Sumrall | | | Email Address on File |
| Donna Swann | | | Email Address on File |
| Donna Swanson-Perrelet | | | Email Address on File |
| Donna Tardive | | | Email Address on File |
| Donna Thomas | | | Email Address on File |
| Donna Thoresen | | | Email Address on File |
| Donna Tilghman | | | Email Address on File |
| Donna Toti | | | Email Address on File |
| Donna Truman | | | Email Address on File |
| Donna Tunell | | | Email Address on File |
| Donna Uber | | | Email Address on File |
| Donna V Pensa | | | Email Address on File |
| Donna Valentino | | | Email Address on File |
| Donna Valenza | | | Email Address on File |
| Donna Vidal | | | Email Address on File |
| Donna Walker | | | Email Address on File |
| Donna Wallace | | | Email Address on File |
| Donna Willems | | | Email Address on File |
| Donna Williams | | | Email Address on File |
| Donna Wilson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 158 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Donna Wood | | | Email Address on File |
| Donna Wooten | | | Email Address on File |
| Donna Wright | | | Email Address on File |
| Donna Zacko | | | Email Address on File |
| Donna Zupa | | | Email Address on File |
| Donna Zurovec | | | Email Address on File |
| Donnahue Facey | | | Email Address on File |
| Donnalee Clelenski | | | Email Address on File |
| Donnalee Snyder | | | Email Address on File |
| Donna-Lynn Kazen | | | Email Address on File |
| Donnette Taylor | | | Email Address on File |
| Donnie Hughes | | | Email Address on File |
| Donnie Jarman | | | Email Address on File |
| Donnita Krick | | | Email Address on File |
| Donzella Tyson | | | Email Address on File |
| Donzelle Knight | | | Email Address on File |
| Doolin, Oreoana | | | Email Address on File |
| Dora Amparano | | | Email Address on File |
| Dora Avendano | | | Email Address on File |
| Dora Brown | | | Email Address on File |
| Dora Kirtz | | | Email Address on File |
| Dora Lagos | | | Email Address on File |
| Dora Saenz | | | Email Address on File |
| Doralene Mcguire | | | Email Address on File |
| Dorcas Christian | | | Email Address on File |
| Dorcas Leeks | | | Email Address on File |
| Doreatha Gurley | | | Email Address on File |
| Doreece Brown | | | Email Address on File |
| Doreen A Lewis | | | Email Address on File |
| Doreen Allen | | | Email Address on File |
| Doreen Brienza | | | Email Address on File |
| Doreen Brooks | | | Email Address on File |
| Doreen Daniel | | | Email Address on File |
| Doreen Doye | | | Email Address on File |
| Doreen Farino | | | Email Address on File |
| Doreen Keehner | | | Email Address on File |
| Doreen Kelly | | | Email Address on File |
| Doreen Lavalley | | | Email Address on File |
| Doreen Lazicki | | | Email Address on File |
| Doreen M Banks | | | Email Address on File |
| Doreen Machado | | | Email Address on File |
| Doreen Polovchena | | | Email Address on File |
| Doreen Redmond | | | Email Address on File |
| Doreen Rossi-Gardner | | | Email Address on File |
| Doreen Whittingham | | | Email Address on File |
| Doreen Williams | | | Email Address on File |
| Dorel Brown | | | Email Address on File |
| Dorenda L Sowards | | | Email Address on File |
| Dorene Barnes | | | Email Address on File |
| Dorene Becker | | | Email Address on File |
| Dorene Mckinney | | | Email Address on File |
| Dorene Paputseanos | | | Email Address on File |
| Dorene Shapiro | | | Email Address on File |
| Dorene Suits | | | Email Address on File |
| Doreth Gordon | | | Email Address on File |
| Doretha Steed | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 159 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Doretta Raymond | | | Email Address on File |
| Doretta White | | | Email Address on File |
| Dori Sandefer | | | Email Address on File |
| Dori Slattery | | | Email Address on File |
| Dorinda Blake | | | Email Address on File |
| Dorinda Cannon | | | Email Address on File |
| Dorine Kovac | | | Email Address on File |
| Doris A Jenkins | | | Email Address on File |
| Doris Allen | | | Email Address on File |
| Doris Alston | | | Email Address on File |
| Doris Bandoh | | | Email Address on File |
| Doris Blackburn | | | Email Address on File |
| Doris Bridges | | | Email Address on File |
| Doris Brown | | | Email Address on File |
| Doris Copeland | | | Email Address on File |
| Doris Cruthird | | | Email Address on File |
| Doris Duncan | | | Email Address on File |
| Doris E Patterson | | | Email Address on File |
| Doris Ellis | | | Email Address on File |
| Doris Evans | | | Email Address on File |
| Doris Gibbs | | | Email Address on File |
| Doris Godbey | | | Email Address on File |
| Doris Grizzle | | | Email Address on File |
| Doris Hall | | | Email Address on File |
| Doris Hayman | | | Email Address on File |
| Doris Herrera | | | Email Address on File |
| Doris Holberg | | | Email Address on File |
| Doris Horton | | | Email Address on File |
| Doris Johnson | | | Email Address on File |
| Doris Kaveney | | | Email Address on File |
| Doris Kpakra | | | Email Address on File |
| Doris Kreis | | | Email Address on File |
| Doris Mann | | | Email Address on File |
| Doris Mantooth | | | Email Address on File |
| Doris Marsh | | | Email Address on File |
| Doris Montoya | | | Email Address on File |
| Doris Muller | | | Email Address on File |
| Doris Mutz | | | Email Address on File |
| Doris Noble | | | Email Address on File |
| Doris Perez | | | Email Address on File |
| Doris Pines | | | Email Address on File |
| Doris Randolph | | | Email Address on File |
| Doris Shaffer | | | Email Address on File |
| Doris Smith | | | Email Address on File |
| Doris Snow | | | Email Address on File |
| Doris Stokes | | | Email Address on File |
| Doris Thomas | | | Email Address on File |
| Doris Torres | | | Email Address on File |
| Doris Trussell | | | Email Address on File |
| Doris Van Pelt | | | Email Address on File |
| Doris Walker | | | Email Address on File |
| Doris Washington | | | Email Address on File |
| Doris Webb | | | Email Address on File |
| Doris White | | | Email Address on File |
| Dorlene Correia | | | Email Address on File |
| Dorman Austin | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 160 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Dorothea Manning | | | Email Address on File |
| Dorothea Strayhorn | | | Email Address on File |
| Dorothy Azike | | | Email Address on File |
| Dorothy B Everett | | | Email Address on File |
| Dorothy Bish | | | Email Address on File |
| Dorothy Bonner | | | Email Address on File |
| Dorothy Booker | | | Email Address on File |
| Dorothy Bowman | | | Email Address on File |
| Dorothy Brown | | | Email Address on File |
| Dorothy Calkins | | | Email Address on File |
| Dorothy Camacho | | | Email Address on File |
| Dorothy Carter | | | Email Address on File |
| Dorothy Chamberland | | | Email Address on File |
| Dorothy Chaten | | | Email Address on File |
| Dorothy Clay | | | Email Address on File |
| Dorothy Clayton | | | Email Address on File |
| Dorothy Curry | | | Email Address on File |
| Dorothy D Kelly | | | Email Address on File |
| Dorothy D Slimowitz | | | Email Address on File |
| Dorothy D Wilson | | | Email Address on File |
| Dorothy Dees | | | Email Address on File |
| Dorothy Dickhut | | | Email Address on File |
| Dorothy Dill | | | Email Address on File |
| Dorothy Downton | | | Email Address on File |
| Dorothy Dukes | | | Email Address on File |
| Dorothy Dunham | | | Email Address on File |
| Dorothy Dyer | | | Email Address on File |
| Dorothy Forse | | | Email Address on File |
| Dorothy Gant | | | Email Address on File |
| Dorothy Garland | | | Email Address on File |
| Dorothy Gear | | | Email Address on File |
| Dorothy Gurge | | | Email Address on File |
| Dorothy Harris | | | Email Address on File |
| Dorothy Henderson | | | Email Address on File |
| Dorothy Herring | | | Email Address on File |
| Dorothy Hertel | | | Email Address on File |
| Dorothy Huber | | | Email Address on File |
| Dorothy Isaac | | | Email Address on File |
| Dorothy J Lee-Wight | | | Email Address on File |
| Dorothy J. Alexander | | | Email Address on File |
| Dorothy Jackson | | | Email Address on File |
| Dorothy Johnson | | | Email Address on File |
| Dorothy Jones | | | Email Address on File |
| Dorothy Keels | | | Email Address on File |
| Dorothy Kelleher | | | Email Address on File |
| Dorothy L Blackmon | | | Email Address on File |
| Dorothy L Daniels | | | Email Address on File |
| Dorothy L Harding | | | Email Address on File |
| Dorothy Lanza | | | Email Address on File |
| Dorothy Lewandowski | | | Email Address on File |
| Dorothy Lovstad | | | Email Address on File |
| Dorothy M Francis | | | Email Address on File |
| Dorothy M Keefe | | | Email Address on File |
| Dorothy M. Land | | | Email Address on File |
| Dorothy Mac Gregor | | | Email Address on File |
| Dorothy Mccrary | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 161 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Dorothy Millbyer | | | Email Address on File |
| Dorothy Minor | | | Email Address on File |
| Dorothy Moore | | | Email Address on File |
| Dorothy Mosley | | | Email Address on File |
| Dorothy Nose | | | Email Address on File |
| Dorothy Oubre | | | Email Address on File |
| Dorothy P Handy | | | Email Address on File |
| Dorothy Parker | | | Email Address on File |
| Dorothy Peterson | | | Email Address on File |
| Dorothy Petrucci | | | Email Address on File |
| Dorothy Piccininni | | | Email Address on File |
| Dorothy Polk | | | Email Address on File |
| Dorothy Puca | | | Email Address on File |
| Dorothy R Bobus | | | Email Address on File |
| Dorothy R Kemper | | | Email Address on File |
| Dorothy Raph | | | Email Address on File |
| Dorothy Rice | | | Email Address on File |
| Dorothy Riley | | | Email Address on File |
| Dorothy Rimm | | | Email Address on File |
| Dorothy Robertson | | | Email Address on File |
| Dorothy S Kehoe | | | Email Address on File |
| Dorothy S Mecklenburg | | | Email Address on File |
| Dorothy Sand | | | Email Address on File |
| Dorothy Satariano | | | Email Address on File |
| Dorothy Saville | | | Email Address on File |
| Dorothy Sexton | | | Email Address on File |
| Dorothy Shavers | | | Email Address on File |
| Dorothy Shoemake | | | Email Address on File |
| Dorothy Simon | | | Email Address on File |
| Dorothy Snyder | | | Email Address on File |
| Dorothy Standard | | | Email Address on File |
| Dorothy Stephens | | | Email Address on File |
| Dorothy Sutton | | | Email Address on File |
| Dorothy Triplett | | | Email Address on File |
| Dorothy Varma | | | Email Address on File |
| Dorothy W Pinkston | | | Email Address on File |
| Dorothy Weinert | | | Email Address on File |
| Dorothy Wigley | | | Email Address on File |
| Dorothy/Robert Bohm | | | Email Address on File |
| Dorothye Anthony | | | Email Address on File |
| Dorothyj Carraway | | | Email Address on File |
| Dorreen Romans | | | Email Address on File |
| Dorret Christian | | | Email Address on File |
| Dorrett Daughma | | | Email Address on File |
| Dorrie Bryson | | | Email Address on File |
| Dorrie Smith-Cleere | | | Email Address on File |
| Dorris A Campbell | | | Email Address on File |
| Dorsella Wright | | | Email Address on File |
| Dorshell Stewart | | | Email Address on File |
| Dortha Spencer | | | Email Address on File |
| Dorthea Penn | | | Email Address on File |
| Dorthory Sinan | | | Email Address on File |
| Dorthy Cooper | | | Email Address on File |
| Dorthy Gray | | | Email Address on File |
| Dorthy Groce | | | Email Address on File |
| Dory Andres | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 162 of 598

 **STRETTO**

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Dossett, Tayler | | | Email Address on File |
| Dotcom Printing Inc | Attn: Kenneth L Langehaug | | kll@dotcomprinting.com |
| Dotcom Printing Inc | Attn: Kenneth Leslie Langehaug | | kll@dotcomprinting.com |
| Dotsoline Henry | | | Email Address on File |
| Dotti Snyder | | | Email Address on File |
| Dottie Gehan | | | Email Address on File |
| Dottie Merrill | | | Email Address on File |
| Dottie Smith | | | Email Address on File |
| Doug Eaton | | | Email Address on File |
| Doug Harsh | | | Email Address on File |
| Doug Helgeson | | | Email Address on File |
| Doug Lennick | | | Email Address on File |
| Doug Spicer | | | Email Address on File |
| Dougherty, Marcia Jean | | | Email Address on File |
| Douglas Adsit | | | Email Address on File |
| Douglas Clepper | | | Email Address on File |
| Douglas Cron | | | Email Address on File |
| Douglas Gaudiosi | | | Email Address on File |
| Douglas Peoples | | | Email Address on File |
| Douglas Ray | | | Email Address on File |
| Douglas Webber | | | Email Address on File |
| Douglas/Sharon Duval | | | Email Address on File |
| Dovie Smith | | | Email Address on File |
| Downey, Sheryice N. | | | Email Address on File |
| Doylette Mcguire | | | Email Address on File |
| Dpl Designs Inc | Crystal Farrow | Or Swift Financial Corporation | crystal.farrow@swiftcapital.com |
| Dpl Designs Inc | Marilyn Fulladosa, Sing Keung Lai, | | marilyn@dpl-design.com gramercy@aol.com |
| Dpl Designs Inc | Sonia Bitton, Acct Exec, Contact | | sonia@dpl-design.com |
| Dr George Alexander | | | Email Address on File |
| Dr Jonathan Sibson | | | Email Address on File |
| Dr Terry Debrow | | | Email Address on File |
| Dr. Julian Mcmurray | | | Email Address on File |
| Dr. Pamela Rochester | | | Email Address on File |
| Dr. Ricky Logue | | | Email Address on File |
| Dr. Roseline Russell | | | Email Address on File |
| Dr. Susan Lavoy | | | Email Address on File |
| Dr. Valarie A Valois | | | Email Address on File |
| Dragana Lazich | | | Email Address on File |
| Dreana Walker | | | Email Address on File |
| Dred Phillips | | | Email Address on File |
| Drema D Reed | | | Email Address on File |
| Drew Sorensen | | | Email Address on File |
| Drew Ward | | | Email Address on File |
| Drexie Charles | | | Email Address on File |
| Drone Nerds Inc | Christine Nafissy, Donna Morales, Jason Barnell, Jeremy Schneiderman, Rick Mcinnes, | | christine@dronenerds.com donna@dronenerds.com jb@dronenerds.com jeremy@dronenerds.com rick@dronenerds.com |
| Drone Nerds Inc | Attn: Donna Morales | | donna@dronenerds.com |
| Dropship Vendor Group Llc | Bill Pelletier, Jenny Tran, Selina Nguyen, Selina Nguyen, | Dba Vifah | billp@vifah.com accounting@vifah.com orders@vifah.com customerservice@vifah.com |
| Dropship Vendor Group Llc | Jenny Tran, Pay | | accounting@vifah.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 163 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Dru Hancock | | | Email Address on File |
| Drucilla Phillips | | | Email Address on File |
| Dtv America Corporation | Attn: Roman Gorbal | | rgorbal@hc2broadcasting.com |
| Dtv America Corporation | C/O Woods Oviatt Gilman Llp | Attn: Timothy P. Lyster, Esq. | tlyster@woodsoviatt.com |
| Dtv America Corporation And Hc2 Station Group Inc. | | | esolimano@woodsoviatt.com |
| Duane Burdette | | | Email Address on File |
| Duane E Burdett | | | Email Address on File |
| Duane Malone | | | Email Address on File |
| Duane Paul | | | Email Address on File |
| Duane Sherman | | | Email Address on File |
| Duane Stonehouse | | | Email Address on File |
| Duane Thompson | | | Email Address on File |
| Dubarry Usa Dba Dubarry Of Ireland | Daniel Hulse, Kyle Ziegler, Susan Fultz, | | dhulse@dubarry.com kziegler@dubarry.com us-info@dubarry.com sfultz@dubarry.com |
| Duffer, Cherrie L. | | | Email Address on File |
| Duke, Mark A. | | | Email Address on File |
| Dukes, Clay Wesley | | | Email Address on File |
| Dulcet Gift Baskets Inc | Hannah L, Judy Stesel, Meir S, Mimi Babad, | | acct@dulcetgiftbaskets.com judy@dulcetgiftbaskets.com meir@dulcetgiftbaskets.com mimi@dulcetgiftbaskets.com |
| Dung Tran | | | Email Address on File |
| Dunn, Destiny | | | Email Address on File |
| Durell Morris | | | Email Address on File |
| Dusti Kaderlik | | | Email Address on File |
| Dustin Berna | | | Email Address on File |
| Dustin Grider | | | Email Address on File |
| Dusty Goins | | | Email Address on File |
| Dusty Krueger | | | Email Address on File |
| Dvorak, Riley | | | Email Address on File |
| Dwan Moore | | | Email Address on File |
| Dwana Byrd | | | Email Address on File |
| Dwane Williams | | | Email Address on File |
| Dwayne Bates | | | Email Address on File |
| Dwayne Cunningham | | | Email Address on File |
| Dwayne Dorsett | | | Email Address on File |
| Dwayne Foster | | | Email Address on File |
| Dwayne Harvey | | | Email Address on File |
| Dwayne Smith | | | Email Address on File |
| Dwayne Tharp | | | Email Address on File |
| Dwight Barrett | | | Email Address on File |
| Dwight Blakney | | | Email Address on File |
| Dwight Herbert | | | Email Address on File |
| Dwight Johnson | | | Email Address on File |
| Dwight Mitchell | | | Email Address on File |
| Dwight Ragsdale | | | Email Address on File |
| Dye Moncada | | | Email Address on File |
| Dyrdre St. Aubin | | | Email Address on File |
| E Herbert | | | Email Address on File |
| E Jane Stevens | | | Email Address on File |
| E Jeanelle Henderson | | | Email Address on File |
| E Leah Haroldson | | | Email Address on File |
| E R Brooks | | | Email Address on File |
| E Talavera | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 164 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| E.H. Feder | | | Email Address on File |
| E.J. Duncan | | | Email Address on File |
| Eader, Amber Lorraine | | | Email Address on File |
| Eadie Peterson | | | Email Address on File |
| Ean Durant | | | Email Address on File |
| Eands Int Ent Dba Esi Ent Inc | Mike Rad; Farah Vahdat; Caroline Smith | | mike.rad@esintl.com<br>farah.zarghami@esintl.com<br>caroline.smith@esintl.com |
| Earl Brathwaite | | | Email Address on File |
| Earl Brunson Jr. | | | Email Address on File |
| Earl Fuller | | | Email Address on File |
| Earl Hall | | | Email Address on File |
| Earl Haussling | | | Email Address on File |
| Earl Thomas | | | Email Address on File |
| Earl Woods | | | Email Address on File |
| Earlean Brooks | | | Email Address on File |
| Earlean White | | | Email Address on File |
| Earlene Elliott | | | Email Address on File |
| Earlene King | | | Email Address on File |
| Earlene Sykes | | | Email Address on File |
| Earlene Wiessner | | | Email Address on File |
| Earline Ford | | | Email Address on File |
| Earline Smith | | | Email Address on File |
| Earline Thomas | | | Email Address on File |
| Earline Y Addison | | | Email Address on File |
| Earnestine Jackson | | | Email Address on File |
| Earnestine Sims | | | Email Address on File |
| Earnisteen Kemp | | | Email Address on File |
| Earsler Lesure | | | Email Address on File |
| Eartha Logan | | | Email Address on File |
| Eartha Taylor | | | Email Address on File |
| Easy Street Sales Inc | Attn: Marlene Philpott, Michael Sterczala, R Mercier | | msterczala@easystreetshoes.com |
| Easy Street Sales Inc | Kerri Vigneault, , Marlene Philpott, Po , Michael Sterczala, , Sharyn Tuttle | Dba Bella Vita | kvigneault@easystreetshoes.com<br>mphilpott@easystreetshoes.com<br>msterczala@easystreetshoes.com<br>sharyn@easystreetshoes.com |
| Ebay | | | Email Address on File |
| Ebony Blake Sharpless | | | Email Address on File |
| Ecoex Lab Dba Schwanen Garten | Danny Seo, Rep, Donna Tarantino, Rep, Jeong Min Lee, Rachel Lee, Sang Woo Park, Seung Hyun Kim, | | danny@naturallydannyseo.com<br>donna@naturallydannyseo.com<br>cfo@ecoexlab.us<br>coo@ecoexlab.us<br>sangwoo.park@awi-usa.com<br>info@schwanengarten.us |
| Ecoex Lab Dba Schwanen Garten | Sang Woo Park, Returns | | sangwoo.park@awi-usa.com |
| Ecoex Lab Usa, Inc. | Young Ah Kim | | youngah.kim@crosspoint.nyc |
| Ed Cerney | | | Email Address on File |
| Ed Farmer | | | Email Address on File |
| Ed Henderly | | | Email Address on File |
| Ed Hopkins | | | Email Address on File |
| Ed Keefner | | | Email Address on File |
| Ed Mccawley | | | Email Address on File |
| Ed Pedroza | | | Email Address on File |
| Ed Quinnell | | | Email Address on File |
| Ed Wilbourne Jr | | | Email Address on File |
| Eda Rice | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 165 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Edb Sales And Marketing Llc | David Ziegler, Harvey Schneider, | | dazzlingsalesinc@gmail.com edbsales@aol.com |
| Edda Hagar | | | Email Address on File |
| Eddie Green Jr | | | Email Address on File |
| Eddie Johnson | | | Email Address on File |
| Eddie Lopez | | | Email Address on File |
| Eddie Martini | | | Email Address on File |
| Eddie McDonald | | | Email Address on File |
| Eddie Meyers | | | Email Address on File |
| Eddie Valdez | | | Email Address on File |
| Eddie Warren | | | Email Address on File |
| Eddie White | | | Email Address on File |
| Eddy Gutierrez | | | Email Address on File |
| Edee Bolognesi | | | Email Address on File |
| Edel Baez | | | Email Address on File |
| Edeline B. Tavarez | | | Email Address on File |
| Eden Abrams | | | Email Address on File |
| Eden Felitiano | | | Email Address on File |
| Eden Hernandez | | | Email Address on File |
| Edgar Arenas | | | Email Address on File |
| Edgar Relf | | | Email Address on File |
| Edgardo Jackson | | | Email Address on File |
| Edie Mestroy | | | Email Address on File |
| Edith Awuah | | | Email Address on File |
| Edith Blackmon | | | Email Address on File |
| Edith Bolden | | | Email Address on File |
| Edith Bulgarin | | | Email Address on File |
| Edith Connor | | | Email Address on File |
| Edith Hellmann | | | Email Address on File |
| Edith Hirsh | | | Email Address on File |
| Edith Jeffery | | | Email Address on File |
| Edith Krutilek | | | Email Address on File |
| Edith Lane | | | Email Address on File |
| Edith Mitchel | | | Email Address on File |
| Edith Racine | | | Email Address on File |
| Edith Robinson | | | Email Address on File |
| Edith VIncent | | | Email Address on File |
| Edith Watson | | | Email Address on File |
| Editha Cua | | | Email Address on File |
| Edla Schnieder | | | Email Address on File |
| Edline Harve | | | Email Address on File |
| Edma Acuna | | | Email Address on File |
| Edmund O Conner | | | Email Address on File |
| Edna Ajayi | | | Email Address on File |
| Edna Asare | | | Email Address on File |
| Edna Borromeo | | | Email Address on File |
| Edna Caldwell | | | Email Address on File |
| Edna Cappetta | | | Email Address on File |
| Edna D White | | | Email Address on File |
| Edna Jones | | | Email Address on File |
| Edna K Neal-Stallworth | | | Email Address on File |
| Edna Neal-Stallworth | | | Email Address on File |
| Edna Nissen | | | Email Address on File |
| Edna Peoples | | | Email Address on File |
| Edna Pond | | | Email Address on File |
| Edna Powell Lawrence | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 166 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Edna Q Brown | | | Email Address on File |
| Edna Ray | | | Email Address on File |
| Edna Reid | | | Email Address on File |
| Edna Renteria | | | Email Address on File |
| Edna Sevening | | | Email Address on File |
| Edna Simpson | | | Email Address on File |
| Edna Smith | | | Email Address on File |
| Edna Wilson | | | Email Address on File |
| Edna Ziegler | | | Email Address on File |
| Edris Alexis Warren | | | Email Address on File |
| Eduard Samardin | | | Email Address on File |
| Eduardo Santos | | | Email Address on File |
| Edward Abbate | | | Email Address on File |
| Edward Bradley | | | Email Address on File |
| Edward Brown | | | Email Address on File |
| Edward Clarke | | | Email Address on File |
| Edward Davanzo | | | Email Address on File |
| Edward Davison | | | Email Address on File |
| Edward Dukum | | | Email Address on File |
| Edward Evans | | | Email Address on File |
| Edward Ford | | | Email Address on File |
| Edward Freeman | | | Email Address on File |
| Edward Gahl | | | Email Address on File |
| Edward Garcia | | | Email Address on File |
| Edward Gibbs | | | Email Address on File |
| Edward Gorlewski | | | Email Address on File |
| Edward Hammond | | | Email Address on File |
| Edward Hennessey | | | Email Address on File |
| Edward Hines | | | Email Address on File |
| Edward Hussey | | | Email Address on File |
| Edward Johnston | | | Email Address on File |
| Edward Keith | | | Email Address on File |
| Edward Kennedy | | | Email Address on File |
| Edward Levy | | | Email Address on File |
| Edward Miller | | | Email Address on File |
| Edward Moore | | | Email Address on File |
| Edward Oakes | | | Email Address on File |
| Edward Raganot | | | Email Address on File |
| Edward Raiford | | | Email Address on File |
| Edward Sandoval | | | Email Address on File |
| Edward Smith | | | Email Address on File |
| Edward Strack | | | Email Address on File |
| Edward T. Roach | | | Email Address on File |
| Edward Tachikawa | | | Email Address on File |
| Edward VIncent | | | Email Address on File |
| Edward Weatherspoon | | | Email Address on File |
| Edward Woodhouse | | | Email Address on File |
| Edward, Lilly Jean | | | Email Address on File |
| Edwarda Kremen | | | Email Address on File |
| Edwarda Lee | | | Email Address on File |
| Edwardo Carrera | | | Email Address on File |
| Edwige Djamo | | | Email Address on File |
| Edwin & Myrean Rodrigues | | | Email Address on File |
| Edwin Bagay | | | Email Address on File |
| Edwin Brito | | | Email Address on File |
| Edwin Colon | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 167 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Edwin Flores Rosa | | | Email Address on File |
| Edwin Mcgrew | | | Email Address on File |
| Edwin Moeller | | | Email Address on File |
| Edwin Quall | | | Email Address on File |
| Edwin Vansprew | | | Email Address on File |
| Edwin/Kathleen Troester | | | Email Address on File |
| Edwina Cornelius | | | Email Address on File |
| Edwina Patterson | | | Email Address on File |
| Efelina Solis | | | Email Address on File |
| Effie Archangel | | | Email Address on File |
| Effie Kendall | | | Email Address on File |
| Efrain Santiago | | | Email Address on File |
| E-Gadget Dba Furn Of Am E-Com | Evelyn Tran, Kathy Yang, Mitchelle Dacones, Monique Sanchez, Ronald Kuo, Winston Wu, | | evelyn.t@enitiallab.com accounting@enitiallab.com service@enitiallab.com order@enitiallab.com ronald1015@hotmail.com winston@enitiallab.com |
| Egan Jones Ratings Company | Attn: Larissa Gao | | ronabel.hipolito@egan-jones.com |
| Eh Haynes | | | Email Address on File |
| Eileen Alheidt | | | Email Address on File |
| Eileen Anderson | | | Email Address on File |
| Eileen B Mckeown | | | Email Address on File |
| Eileen Behr | | | Email Address on File |
| Eileen Blasi | | | Email Address on File |
| Eileen Brandwein | | | Email Address on File |
| Eileen Brown | | | Email Address on File |
| Eileen Bryden | | | Email Address on File |
| Eileen Campagna | | | Email Address on File |
| Eileen Caravello | | | Email Address on File |
| Eileen Clark | | | Email Address on File |
| Eileen Cleaver | | | Email Address on File |
| Eileen Davis | | | Email Address on File |
| Eileen Derasmo | | | Email Address on File |
| Eileen Dimalanta | | | Email Address on File |
| Eileen Donovan | | | Email Address on File |
| Eileen Frey | | | Email Address on File |
| Eileen Gailloreto | | | Email Address on File |
| Eileen Garrison | | | Email Address on File |
| Eileen Guy | | | Email Address on File |
| Eileen Hamer | | | Email Address on File |
| Eileen Hammond | | | Email Address on File |
| Eileen Healy | | | Email Address on File |
| Eileen Heckmann | | | Email Address on File |
| Eileen Kass-Kelman | | | Email Address on File |
| Eileen Katzer | | | Email Address on File |
| Eileen Konior | | | Email Address on File |
| Eileen Larkin | | | Email Address on File |
| Eileen Lewis | | | Email Address on File |
| Eileen Mc Coy | | | Email Address on File |
| Eileen Mcallister | | | Email Address on File |
| Eileen Mccall | | | Email Address on File |
| Eileen Merhai | | | Email Address on File |
| Eileen Miles | | | Email Address on File |
| Eileen Neesom | | | Email Address on File |
| Eileen Polley | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 168 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Eileen Presti | | | Email Address on File |
| Eileen Reinhardt | | | Email Address on File |
| Eileen Santana | | | Email Address on File |
| Eileen Schultz | | | Email Address on File |
| Eileen Schussler | | | Email Address on File |
| Eileen Sidor | | | Email Address on File |
| Eileen Smith | | | Email Address on File |
| Eileen Taher | | | Email Address on File |
| Eileen Truxton | | | Email Address on File |
| Eileen Tuite | | | Email Address on File |
| Eileen Udink | | | Email Address on File |
| Eileen Varano | | | Email Address on File |
| Eileen Watson | | | Email Address on File |
| Eileen Webb | | | Email Address on File |
| Eileen Y Yoshikawa | | | Email Address on File |
| Eileen Young | | | Email Address on File |
| Eilene Echavarria | | | Email Address on File |
| Eilene Hollis | | | Email Address on File |
| El Staffing | | | Email Address on File |
| Elaina Saponara | | | Email Address on File |
| Elaine Agosti | | | Email Address on File |
| Elaine Anderson | | | Email Address on File |
| Elaine Angel | | | Email Address on File |
| Elaine B Brown | | | Email Address on File |
| Elaine Berthold | | | Email Address on File |
| Elaine Bertino | | | Email Address on File |
| Elaine Beutler | | | Email Address on File |
| Elaine Brockington | | | Email Address on File |
| Elaine Burns | | | Email Address on File |
| Elaine Cardin | | | Email Address on File |
| Elaine Carol Baker | | | Email Address on File |
| Elaine Carr | | | Email Address on File |
| Elaine Castile | | | Email Address on File |
| Elaine Chisholm | | | Email Address on File |
| Elaine Clark | | | Email Address on File |
| Elaine Collins | | | Email Address on File |
| Elaine Colvin | | | Email Address on File |
| Elaine Desilva | | | Email Address on File |
| Elaine Dickstein | | | Email Address on File |
| Elaine Finkel | | | Email Address on File |
| Elaine Foshee | | | Email Address on File |
| Elaine Freeman | | | Email Address on File |
| Elaine Friedman | | | Email Address on File |
| Elaine Gallant | | | Email Address on File |
| Elaine Gaskins-Knowles | | | Email Address on File |
| Elaine Gerdser | | | Email Address on File |
| Elaine Gladden | | | Email Address on File |
| Elaine Goldberg | | | Email Address on File |
| Elaine Gray | | | Email Address on File |
| Elaine Grimes | | | Email Address on File |
| Elaine Hanson | | | Email Address on File |
| Elaine Highsmith | | | Email Address on File |
| Elaine Hill | | | Email Address on File |
| Elaine Hutcheson | | | Email Address on File |
| Elaine Illuzzi | | | Email Address on File |
| Elaine Jackson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 169 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Elaine Jenkins | | | Email Address on File |
| Elaine Jennings | | | Email Address on File |
| Elaine Jobson | | | Email Address on File |
| Elaine Johnson | | | Email Address on File |
| Elaine Kallinikos | | | Email Address on File |
| Elaine Kaye-Kellner | | | Email Address on File |
| Elaine Kees | | | Email Address on File |
| Elaine Kolodziej | | | Email Address on File |
| Elaine Loftin | | | Email Address on File |
| Elaine Lukaszek | | | Email Address on File |
| Elaine Lyons | | | Email Address on File |
| Elaine M Lynch | | | Email Address on File |
| Elaine Macias | | | Email Address on File |
| Elaine Matheson | | | Email Address on File |
| Elaine Mccray | | | Email Address on File |
| Elaine McDowell | | | Email Address on File |
| Elaine Melloni | | | Email Address on File |
| Elaine Mobasser | | | Email Address on File |
| Elaine Neel | | | Email Address on File |
| Elaine Palmer | | | Email Address on File |
| Elaine Peterson | | | Email Address on File |
| Elaine Polemeni | | | Email Address on File |
| Elaine Rader | | | Email Address on File |
| Elaine Radloff | | | Email Address on File |
| Elaine Richards | | | Email Address on File |
| Elaine Robinson | | | Email Address on File |
| Elaine S Abrams | | | Email Address on File |
| Elaine S Kaplan | | | Email Address on File |
| Elaine S Mullins | | | Email Address on File |
| Elaine Sanson | | | Email Address on File |
| Elaine Saunders | | | Email Address on File |
| Elaine Sawyer | | | Email Address on File |
| Elaine Schobert | | | Email Address on File |
| Elaine Slechta | | | Email Address on File |
| Elaine Smalls | | | Email Address on File |
| Elaine Sorensen | | | Email Address on File |
| Elaine Staats | | | Email Address on File |
| Elaine Stefanik | | | Email Address on File |
| Elaine Theis | | | Email Address on File |
| Elaine Thompson | | | Email Address on File |
| Elaine Ursillo | | | Email Address on File |
| Elaine Verwijs | | | Email Address on File |
| Elaine Vowell | | | Email Address on File |
| Elaine Weber | | | Email Address on File |
| Elaine Wheeler | | | Email Address on File |
| Elaine Wilhelmi | | | Email Address on File |
| Elaine Williams | | | Email Address on File |
| Elaine/Matthew Atkinson | | | Email Address on File |
| Elaini Vance | | | Email Address on File |
| Elan International Inc | Elan Savir, Gregory Wise, Jessica Cuevas, -Elan, Shelease Valentine, -Rosenthal | | elan@elan-usa.com greg@elan-usa.com jessica@elan-usa.com remittances@rosenthalinc.com svalentine@rosenthalinc.com |
| Elan International Inc | Jessica Cuevas, -Elan | Or Rosenthal & Rosenthal Inc | jessica@elan-usa.com remittances@rosenthalinc.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 170 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Elan Polo Inc | Kristin Obert, Kurt Diekmann, R Covington, Scott Ponder, | | kobert@elanpolo.com<br>kdiekmann@elanpolo.com<br>rcovington@elanpolo.com<br>sponder@elanpolo.com |
| Elan Polo Inc | Kristin Obert, Returns | | kobert@elanpolo.com |
| Elan Polo Inc | Scott Ponder, Pay | First Tennessee Bank | sponder@elanpolo.com |
| Elana Lee | | | Email Address on File |
| Elayne Huff | | | Email Address on File |
| Elba Mariano | | | Email Address on File |
| Elbert Brown | | | Email Address on File |
| Elberta Gross | | | Email Address on File |
| Elbrey Harrell | | | Email Address on File |
| Elda Manco | | | Email Address on File |
| Elda Shogren | | | Email Address on File |
| Eldaa Coats-Arney | | | Email Address on File |
| Eldridge Jones | | | Email Address on File |
| Eleanor Anderson | | | Email Address on File |
| Eleanor Barrett | | | Email Address on File |
| Eleanor Brandenburg | | | Email Address on File |
| Eleanor Eacobellis | | | Email Address on File |
| Eleanor Ellis | | | Email Address on File |
| Eleanor Fanselau | | | Email Address on File |
| Eleanor Gardner | | | Email Address on File |
| Eleanor Gibson | | | Email Address on File |
| Eleanor Grella | | | Email Address on File |
| Eleanor Groves | | | Email Address on File |
| Eleanor Johnson | | | Email Address on File |
| Eleanor K Davis | | | Email Address on File |
| Eleanor Klaus | | | Email Address on File |
| Eleanor Larvie | | | Email Address on File |
| Eleanor Miller | | | Email Address on File |
| Eleanor Mohler | | | Email Address on File |
| Eleanor Moorer Jones | | | Email Address on File |
| Eleanor Oreman | | | Email Address on File |
| Eleanor Pojas | | | Email Address on File |
| Eleanor Scott | | | Email Address on File |
| Eleanor Seay | | | Email Address on File |
| Eleanor Swenson | | | Email Address on File |
| Eleanora Scheglov | | | Email Address on File |
| Electro Watchman Inc | | | abertram@electrowatchman.com |
| Electroline Wholesale Elec | Betty Laham, Betty Laham, Bill Ware, David Laham, Jimmy Laham, Lilian Laham, Maria Depedro, | | sales@electroline4u.com<br>electroline2000@electroline4u.com<br>bill@electroline4u.com<br>david@electroline4u.com<br>jimmy@electroline4u.com<br>lilian@electroline4u.com<br>mariaelectroline@gmail.com |
| Eleftheria Mina | | | Email Address on File |
| Elena Amores | | | Email Address on File |
| Elena Marie | | | Email Address on File |
| Elena Moise | | | Email Address on File |
| Elena Napoli | | | Email Address on File |
| Elena Nunez-Rehman | | | Email Address on File |
| Elena Salas | | | Email Address on File |
| Elena Slater | | | Email Address on File |
| Elena Valero | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 171 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Elene Fotakis | | | Email Address on File |
| Elenore Humphrey | | | Email Address on File |
| Eleonor Coronel | | | Email Address on File |
| Eleria Hunter | | | Email Address on File |
| Elfrida Prayer | | | Email Address on File |
| Elgatian, Cindy | | | Email Address on File |
| Elgeania Goins | | | Email Address on File |
| Elgeta Teart | | | Email Address on File |
| Elgin Reid | | | Email Address on File |
| Elia Isidron | | | Email Address on File |
| Elicia E Walker | | | Email Address on File |
| Elicia Walker | | | Email Address on File |
| Elida Infante | | | Email Address on File |
| Elida Mendez | | | Email Address on File |
| Elidah Inc | Farrell Brown, Gloria Kolb, | | farrell@elidah.com gloria@elidah.com |
| Eliezer Barrios | | | Email Address on File |
| Elijah Clay | | | Email Address on File |
| Elikofer, Lorie L. | | | Email Address on File |
| Elina Hackworth | | | Email Address on File |
| Eline Hill | | | Email Address on File |
| Elinor Cantara | | | Email Address on File |
| Elinor Ergento | | | Email Address on File |
| Elinor Geesen | | | Email Address on File |
| Elinor Manthos | | | Email Address on File |
| Elio Reyes | | | Email Address on File |
| Elisa Cole | | | Email Address on File |
| Elisa Cosgrove | | | Email Address on File |
| Elisa Gonzalez | | | Email Address on File |
| Elisa Tamburri | | | Email Address on File |
| Elisa Ugarte | | | Email Address on File |
| Elisa Verbos | | | Email Address on File |
| Elisa Williams | | | Email Address on File |
| Elisabeth Hasslacher | | | Email Address on File |
| Elisabeth Matchen | | | Email Address on File |
| Elise M Nelson | | | Email Address on File |
| Elise N Kelminson | | | Email Address on File |
| Eliseo Alvarez | | | Email Address on File |
| Eliseo Gonzalez | | | Email Address on File |
| Elissa Reider | | | Email Address on File |
| Elissa Rodrigues | | | Email Address on File |
| Elite Group International Ny Inc | Juman Jun | | juman.jun@elitegny.com |
| Elite Group Intl Ny Inc | Ar Ar, In Yeol Kim, Juman Jun, Lily Linh, Penny Rose, | | ar@elitegny.com in.kim@elitegny.com juman.jun@elitegny.com lily.linh@hgd.com.vn penny.r@elitegny.com |
| Elite Home Products Inc | Clari Mercado, Edward Madden, | | cmercado@elitehomeproductsinc.com emadden@elitehomeproductsinc.com |
| Elite Home Products Inc | Diane Abrams,Scott Perretz,Tom Lester , Valeria Gonda | | dabrams@elitehomeproductsinc.com sperretz@elitehomeproductsinc.com elitehomeprod5@aol.com vgonda@elitehomeproductsinc.com |
| Elivet Rodriguez Seone | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 172 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Eliya Inc | Aldrey Abcede, Carmi Itamar, Frances De Silva, Itamar Carmi, Paulo Abcede, | | aldrey@mediciinc.com itamar@mediciinc.com f.desilva@wlt-usa.com itamar@mediciinc.com p.abcede.bm@bmail.com |
| Eliya Inc | Frances De Silva, Returns | Bernie Mev C/O World Link Trans Inc | f.desilva@wlt-usa.com |
| Eliza Morales | | | Email Address on File |
| Eliza Segarra | | | Email Address on File |
| Elizabeth A Verrastro | | | Email Address on File |
| Elizabeth Adamo | | | Email Address on File |
| Elizabeth Alden | | | Email Address on File |
| Elizabeth Alesio | | | Email Address on File |
| Elizabeth Alvarez | | | Email Address on File |
| Elizabeth Aroyo | | | Email Address on File |
| Elizabeth Asani | | | Email Address on File |
| Elizabeth Bailey | | | Email Address on File |
| Elizabeth Baker | | | Email Address on File |
| Elizabeth Balshuweit | | | Email Address on File |
| Elizabeth Beran | | | Email Address on File |
| Elizabeth Bertram | | | Email Address on File |
| Elizabeth Blades | | | Email Address on File |
| Elizabeth Blake Ellis | | | Email Address on File |
| Elizabeth Bledsoe | | | Email Address on File |
| Elizabeth Brandsness | | | Email Address on File |
| Elizabeth Briddle | | | Email Address on File |
| Elizabeth Brown | | | Email Address on File |
| Elizabeth Bucellato | | | Email Address on File |
| Elizabeth Buda | | | Email Address on File |
| Elizabeth Burdsal | | | Email Address on File |
| Elizabeth Cahlander | | | Email Address on File |
| Elizabeth Caldwell | | | Email Address on File |
| Elizabeth Callahan | | | Email Address on File |
| Elizabeth Campbell | | | Email Address on File |
| Elizabeth Canul | | | Email Address on File |
| Elizabeth Capello | | | Email Address on File |
| Elizabeth Capotorto | | | Email Address on File |
| Elizabeth Cardona | | | Email Address on File |
| Elizabeth Carrillo | | | Email Address on File |
| Elizabeth Cashman | | | Email Address on File |
| Elizabeth Cazares | | | Email Address on File |
| Elizabeth Chomieniec | | | Email Address on File |
| Elizabeth CIntron | | | Email Address on File |
| Elizabeth Cloto | | | Email Address on File |
| Elizabeth Cloutier | | | Email Address on File |
| Elizabeth Colabella | | | Email Address on File |
| Elizabeth Collinsworth | | | Email Address on File |
| Elizabeth Comeau | | | Email Address on File |
| Elizabeth Conner | | | Email Address on File |
| Elizabeth Conrad | | | Email Address on File |
| Elizabeth Crockett | | | Email Address on File |
| Elizabeth D May | | | Email Address on File |
| Elizabeth Damiani | | | Email Address on File |
| Elizabeth Davis | | | Email Address on File |
| Elizabeth Delacruize | | | Email Address on File |
| Elizabeth Dennis | | | Email Address on File |
| Elizabeth Deverney | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 173 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Elizabeth Diedrich | | | Email Address on File |
| Elizabeth Dimeo | | | Email Address on File |
| Elizabeth Dyas | | | Email Address on File |
| Elizabeth Earley | | | Email Address on File |
| Elizabeth Epps | | | Email Address on File |
| Elizabeth Fairweather | | | Email Address on File |
| Elizabeth Fallacara | | | Email Address on File |
| Elizabeth Farmer | | | Email Address on File |
| Elizabeth Flint | | | Email Address on File |
| Elizabeth G Reyes | | | Email Address on File |
| Elizabeth Garazi | | | Email Address on File |
| Elizabeth Gardner | | | Email Address on File |
| Elizabeth Goins | | | Email Address on File |
| Elizabeth Grant | | | Email Address on File |
| Elizabeth Grant International Inc. | C/O Accounts Receivable | Attn: Jason Chong | accountsreceivable@elizabethgrant.com jasonc@elizabethgrant.com |
| Elizabeth Grant Intl Inc | Ar Ar, Jason Chong, John De La Criz, Marion Witz, | | accountsreceivable@elizabethgrant.com jasonc@elizabethgrant.com john@elizabethgrant.com marion@elizabethgrant.com |
| Elizabeth Griffin | | | Email Address on File |
| Elizabeth Gunn | | | Email Address on File |
| Elizabeth Guzman | | | Email Address on File |
| Elizabeth Hartranft | | | Email Address on File |
| Elizabeth Harvey | | | Email Address on File |
| Elizabeth Hauck | | | Email Address on File |
| Elizabeth Hay | | | Email Address on File |
| Elizabeth Heaps | | | Email Address on File |
| Elizabeth Hess | | | Email Address on File |
| Elizabeth Howard | | | Email Address on File |
| Elizabeth Hunter | | | Email Address on File |
| Elizabeth Hyman | | | Email Address on File |
| Elizabeth IVory | | | Email Address on File |
| Elizabeth J Litt | | | Email Address on File |
| Elizabeth Jefferson | | | Email Address on File |
| Elizabeth Jones | | | Email Address on File |
| Elizabeth Kerkula | | | Email Address on File |
| Elizabeth Ketter | | | Email Address on File |
| Elizabeth Kroeger | | | Email Address on File |
| Elizabeth L Chresso | | | Email Address on File |
| Elizabeth Laban | | | Email Address on File |
| Elizabeth Lagon | | | Email Address on File |
| Elizabeth Laureno | | | Email Address on File |
| Elizabeth Lehman | | | Email Address on File |
| Elizabeth Littrell | | | Email Address on File |
| Elizabeth Lockwood | | | Email Address on File |
| Elizabeth Loesch | | | Email Address on File |
| Elizabeth M Clark | | | Email Address on File |
| Elizabeth M Fraase | | | Email Address on File |
| Elizabeth M Ridings | | | Email Address on File |
| Elizabeth MacDonald | | | Email Address on File |
| Elizabeth Mahoney | | | Email Address on File |
| Elizabeth March | | | Email Address on File |
| Elizabeth Martin | | | Email Address on File |
| Elizabeth Marut | | | Email Address on File |
| Elizabeth Mckay | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 174 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Elizabeth Mcnally | | | Email Address on File |
| Elizabeth Mcneil | | | Email Address on File |
| Elizabeth Mecozzi | | | Email Address on File |
| Elizabeth Michael | | | Email Address on File |
| Elizabeth Moore | | | Email Address on File |
| Elizabeth Morales | | | Email Address on File |
| Elizabeth Mosher | | | Email Address on File |
| Elizabeth Mullen-Zehner | | | Email Address on File |
| Elizabeth Myvett | | | Email Address on File |
| Elizabeth Nakhla | | | Email Address on File |
| Elizabeth Nastovski | | | Email Address on File |
| Elizabeth Navabifard | | | Email Address on File |
| Elizabeth Navratil | | | Email Address on File |
| Elizabeth Nininger | | | Email Address on File |
| Elizabeth Oddi | | | Email Address on File |
| Elizabeth Ohare | | | Email Address on File |
| Elizabeth Oputa | | | Email Address on File |
| Elizabeth Palmer | | | Email Address on File |
| Elizabeth Parker | | | Email Address on File |
| Elizabeth Paszkiewicz | | | Email Address on File |
| Elizabeth Pena | | | Email Address on File |
| Elizabeth Perez | | | Email Address on File |
| Elizabeth Perfetti | | | Email Address on File |
| Elizabeth Petney | | | Email Address on File |
| Elizabeth Poku | | | Email Address on File |
| Elizabeth Powell | | | Email Address on File |
| Elizabeth Primus | | | Email Address on File |
| Elizabeth Proios | | | Email Address on File |
| Elizabeth Pulford | | | Email Address on File |
| Elizabeth Ragan | | | Email Address on File |
| Elizabeth Ramos | | | Email Address on File |
| Elizabeth Redden | | | Email Address on File |
| Elizabeth Riley | | | Email Address on File |
| Elizabeth Roman | | | Email Address on File |
| Elizabeth Rothacker | | | Email Address on File |
| Elizabeth Rothang | | | Email Address on File |
| Elizabeth Ryan | | | Email Address on File |
| Elizabeth Santoro | | | Email Address on File |
| Elizabeth Shabazz | | | Email Address on File |
| Elizabeth Shappie | | | Email Address on File |
| Elizabeth Shatsky | | | Email Address on File |
| Elizabeth Sheetz | | | Email Address on File |
| Elizabeth Simoni | | | Email Address on File |
| Elizabeth Singleton | | | Email Address on File |
| Elizabeth Skroce | | | Email Address on File |
| Elizabeth Spiering | | | Email Address on File |
| Elizabeth Squires | | | Email Address on File |
| Elizabeth Starr | | | Email Address on File |
| Elizabeth Stevens | | | Email Address on File |
| Elizabeth Steward | | | Email Address on File |
| Elizabeth Summers | | | Email Address on File |
| Elizabeth Swisher | | | Email Address on File |
| Elizabeth Tafolla | | | Email Address on File |
| Elizabeth Thompson | | | Email Address on File |
| Elizabeth Trento | | | Email Address on File |
| Elizabeth Tynes | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 175 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Elizabeth Valois | | | Email Address on File |
| Elizabeth Van Zuilen | | | Email Address on File |
| Elizabeth Walsh-Russo | | | Email Address on File |
| Elizabeth Watley | | | Email Address on File |
| Elizabeth Wells | | | Email Address on File |
| Elizabeth West-Uvoye | | | Email Address on File |
| Elizabeth Wilcher | | | Email Address on File |
| Elizabeth Wooten | | | Email Address on File |
| Elizama Vasquez | | | Email Address on File |
| Elizbeth Burns | | | Email Address on File |
| Elizebeth Gonzales | | | Email Address on File |
| Elka Farrel | | | Email Address on File |
| Elka Workinger | | | Email Address on File |
| Elkino Bastian | | | Email Address on File |
| Ella Barnes | | | Email Address on File |
| Ella Harmon | | | Email Address on File |
| Ella Hayes | | | Email Address on File |
| Ella Mcintyre-Barton | | | Email Address on File |
| Ella Mostella | | | Email Address on File |
| Ella Nestor | | | Email Address on File |
| Ella Thompson | | | Email Address on File |
| Ella Threatt | | | Email Address on File |
| Ellaine Mwezeni | | | Email Address on File |
| Elleance Placide - Berger | | | Email Address on File |
| Ellease Lockhart | | | Email Address on File |
| Ellen A Durnell | | | Email Address on File |
| Ellen Amendschmuker | | | Email Address on File |
| Ellen Amudipe | | | Email Address on File |
| Ellen Bell | | | Email Address on File |
| Ellen Bender | | | Email Address on File |
| Ellen Bernard | | | Email Address on File |
| Ellen Boatman | | | Email Address on File |
| Ellen Boggs | | | Email Address on File |
| Ellen Bonilla | | | Email Address on File |
| Ellen Brandenberger | | | Email Address on File |
| Ellen Brock-Waine | | | Email Address on File |
| Ellen Bruno | | | Email Address on File |
| Ellen Bryant | | | Email Address on File |
| Ellen Clmaglia | | | Email Address on File |
| Ellen Cohen | | | Email Address on File |
| Ellen Cornely | | | Email Address on File |
| Ellen Danks | | | Email Address on File |
| Ellen Delay | | | Email Address on File |
| Ellen Dickerson | | | Email Address on File |
| Ellen Dinoto | | | Email Address on File |
| Ellen Dippold | | | Email Address on File |
| Ellen E Yates | | | Email Address on File |
| Ellen Eisenberg | | | Email Address on File |
| Ellen F Extract | | | Email Address on File |
| Ellen F Fisher | | | Email Address on File |
| Ellen Fiorillo | | | Email Address on File |
| Ellen Gabriel | | | Email Address on File |
| Ellen Garberg | | | Email Address on File |
| Ellen Garrett | | | Email Address on File |
| Ellen Grace | | | Email Address on File |
| Ellen Greenwald | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 176 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ellen Harrity | | | Email Address on File |
| Ellen Haynes | | | Email Address on File |
| Ellen Hier | | | Email Address on File |
| Ellen Hoadley | | | Email Address on File |
| Ellen Holmes | | | Email Address on File |
| Ellen Hough | | | Email Address on File |
| Ellen Howard | | | Email Address on File |
| Ellen Jones | | | Email Address on File |
| Ellen Kann | | | Email Address on File |
| Ellen Karlin | | | Email Address on File |
| Ellen Katsorhis | | | Email Address on File |
| Ellen Keating | | | Email Address on File |
| Ellen Keehn | | | Email Address on File |
| Ellen Kniess | | | Email Address on File |
| Ellen Kramer | | | Email Address on File |
| Ellen Larose | | | Email Address on File |
| Ellen Lewis | | | Email Address on File |
| Ellen Litman | | | Email Address on File |
| Ellen Maynard | | | Email Address on File |
| Ellen Oleshchuk | | | Email Address on File |
| Ellen Palardy | | | Email Address on File |
| Ellen Pauley | | | Email Address on File |
| Ellen Payne | | | Email Address on File |
| Ellen Pittman | | | Email Address on File |
| Ellen Pliskowski | | | Email Address on File |
| Ellen Presnell | | | Email Address on File |
| Ellen Ranneklev | | | Email Address on File |
| Ellen Rapillo | | | Email Address on File |
| Ellen Roehrman | | | Email Address on File |
| Ellen S | | | Email Address on File |
| Ellen Sandberg | | | Email Address on File |
| Ellen Servidea | | | Email Address on File |
| Ellen Stein | | | Email Address on File |
| Ellen T Graney | | | Email Address on File |
| Ellen Tooley | | | Email Address on File |
| Ellen Wagner | | | Email Address on File |
| Ellen Warren-Seaton | | | Email Address on File |
| Ellen Wood | | | Email Address on File |
| Ellenore Paget | | | Email Address on File |
| Ellie Darden | | | Email Address on File |
| Ellie Fimiano | | | Email Address on File |
| Ellie Hudson-Ervin | | | Email Address on File |
| Ellie Prett | | | Email Address on File |
| Ellie Ringer | | | Email Address on File |
| Ellie Vosters | | | Email Address on File |
| Elliott Furman | | | Email Address on File |
| Elliott Muhammad | | | Email Address on File |
| Ellis, Donald | | | Email Address on File |
| Ellois Anderson | | | Email Address on File |
| Ellyn Barnard | | | Email Address on File |
| Ellyn Greenwald | | | Email Address on File |
| Ellyn Simonet | | | Email Address on File |
| Elma Alsandor | | | Email Address on File |
| Elma Barry | | | Email Address on File |
| Elma Hinson | | | Email Address on File |
| Elmer Card | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 177 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Elmina Wilson Hew | | | Email Address on File |
| Elmira Goforth | | | Email Address on File |
| Elmira Williams | | | Email Address on File |
| Elmire Fortune | | | Email Address on File |
| Elnora B Tonge | | | Email Address on File |
| Elnora Hokana | | | Email Address on File |
| Eloisa Lopez | | | Email Address on File |
| Eloise Damaschke | | | Email Address on File |
| Eloise Donahoe | | | Email Address on File |
| Eloise H Mcmanus | | | Email Address on File |
| Eloise Hanzy | | | Email Address on File |
| Eloise Lango | | | Email Address on File |
| Eloise Robinson-Redd | | | Email Address on File |
| Eloise Scott | | | Email Address on File |
| Eloise Sierra | | | Email Address on File |
| Eloise Washington | | | Email Address on File |
| Eloize Thiel | | | Email Address on File |
| Elombelo, Balongelwa | | | Email Address on File |
| Elombelo, Mlisho | | | Email Address on File |
| Elona Kinnear | | | Email Address on File |
| Elona Middleton | | | Email Address on File |
| Elpidia Bettencourt | | | Email Address on File |
| Elroy Lalite | | | Email Address on File |
| Elsa Barrientez | | | Email Address on File |
| Elsa Lomeli Carbajal | | | Email Address on File |
| Elsa Ramos | | | Email Address on File |
| Elsa Santiago | | | Email Address on File |
| Elsa VIllegas | | | Email Address on File |
| Elsbeth Haines | | | Email Address on File |
| Elsie Curl | | | Email Address on File |
| Elsie Esquivel | | | Email Address on File |
| Elsie Isaacson | | | Email Address on File |
| Elsie IVcevic | | | Email Address on File |
| Elsie Karlinsky | | | Email Address on File |
| Elsie Matheny | | | Email Address on File |
| Elsie Morales | | | Email Address on File |
| Elsie N Mbele | | | Email Address on File |
| Elsie Riley | | | Email Address on File |
| Elsie Simpkins | | | Email Address on File |
| Elsie VIngno | | | Email Address on File |
| Elson Bailey | | | Email Address on File |
| Elston Walters | | | Email Address on File |
| Elsy Herrera | | | Email Address on File |
| Elva Gonzalez | | | Email Address on File |
| Elverna Gidney | | | Email Address on File |
| Elvina A Wilson | | | Email Address on File |
| Elvira Guerrero | | | Email Address on File |
| Elvira Keys | | | Email Address on File |
| Elvira Medestomas | | | Email Address on File |
| Elvira Ortega | | | Email Address on File |
| Elvira Perez | | | Email Address on File |
| Elvira Rhodes | | | Email Address on File |
| Elvy Callies | | | Email Address on File |
| Elwanda Turner | | | Email Address on File |
| Elyse Flier | | | Email Address on File |
| Elyse Rousseau | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 178 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Elyzabeth Ryce Turvey | | | Email Address on File |
| Elza Pengu | | | Email Address on File |
| Emanuel Evans | | | Email Address on File |
| Emanuel Williams | | | Email Address on File |
| Emarketer Dba Insider Intelligence | | | accounting@emarketer.com |
| Emas Bennette | | | Email Address on File |
| Emel Buckner | | | Email Address on File |
| Emelina Lopez | | | Email Address on File |
| Emerencia Evans | | | Email Address on File |
| Emerge Technologies Inc | Christina Skurdalsvald Cynthia Gonzales, Heidi Schmidt, Jennifer Larson, June Mcintire, Matt Vance, Controller, Scott Ledbetter, | | return@myretrak.com christinas@myretrak.com cgonzalez@myretrak.com hschmidt@myretrak.com jlarsen@myretrak.com jdaniel@myretrak.com mvance@myretrak.com sledbetter@myretrak.com |
| Emerita Rivera | | | Email Address on File |
| Emicarla Mitchem | | | Email Address on File |
| Emilia Esposito | | | Email Address on File |
| Emilia Tse | | | Email Address on File |
| Emilie Liberatore | | | Email Address on File |
| Emilienne Choiseuil | | | Email Address on File |
| Emilio Casarez | | | Email Address on File |
| Emily A Shannon | | | Email Address on File |
| Emily Alberto | | | Email Address on File |
| Emily Baalman | | | Email Address on File |
| Emily Brown | | | Email Address on File |
| Emily Caban | | | Email Address on File |
| Emily Fallon | | | Email Address on File |
| Emily Flores | | | Email Address on File |
| Emily G Neitz | | | Email Address on File |
| Emily Hargrove-Farres | | | Email Address on File |
| Emily Holly | | | Email Address on File |
| Emily Leibfried | | | Email Address on File |
| Emily Metzler | | | Email Address on File |
| Emily Palmeri | | | Email Address on File |
| Emily Pratt | | | Email Address on File |
| Emily Smith | | | Email Address on File |
| Emily Wilson | | | Email Address on File |
| Emlyn Lyn | | | Email Address on File |
| Emma Anthony | | | Email Address on File |
| Emma CImino | | | Email Address on File |
| Emma Crossley | | | Email Address on File |
| Emma D. Fields | | | Email Address on File |
| Emma Farrahi | | | Email Address on File |
| Emma Giles | | | Email Address on File |
| Emma Glover | | | Email Address on File |
| Emma Holmes | | | Email Address on File |
| Emma James | | | Email Address on File |
| Emma Jean Wiggins | | | Email Address on File |
| Emma Johnson | | | Email Address on File |
| Emma Key | | | Email Address on File |
| Emma Menchaca | | | Email Address on File |
| Emma Mio | | | Email Address on File |
| Emma Okeefe | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 179 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Emma Parker | | | Email Address on File |
| Emma Rutledge | | | Email Address on File |
| Emma Taylor | | | Email Address on File |
| Emma Thornton | | | Email Address on File |
| Emmanuel Estrada | | | Email Address on File |
| Emmer Adams | | | Email Address on File |
| Emory Lowe | | | Email Address on File |
| Emotion Invest Gmbh & Co. Kg | Daniel Bachmeier | | bachmeier@arcuscapital.de |
| Employment Development Department | Attn: Bankruptcy Group | | cdbankruptcygroup.tax@edd.ca.gov |
| Emporium Leath Dba Royce Leather | Debra X, Jp X, Kathy Bauer, Marcella, William Stamps, | | debra@royceleathergifts.com<br>jp@royceleathergifts.com<br>kathy@royceleathergifts.com<br>marcella@royceleathergifts.com<br>abbibus@verizon.net |
| Ems Mind Reader Llc | Dulce Jiminez, Jeffrey Terzi, Melissa Cruz, Samantha Workman, | | djimenez@beteshgroup.com<br>edi@beteshgroup.com<br>jterzi@mindreaderproducts.com<br>mcruz@beteshgroup.com<br>sworkman@beteshgroup.com |
| Ems Mind Reader Llc | Jeffrey Terzi, Returns | | jterzi@mindreaderproducts.com |
| Emu Australia (Usa) Inc | Brittney Munson, Cs X, Wholesale Cs, Katia Macau, K Beauchamp, Scott Sible, | | bmunson@emuaustralia.com<br>customerservice02@emuaustralia.com<br>kmacau@emuaustralia.com<br>kbeauchamp@emuaustralia.com<br>ssible@emuaustralia.com |
| Emu Australia (Usa) Inc | K Beauchamp, Returns | | kbeauchamp@emuaustralia.com |
| Endurance Fitness Llc Dba Edx | Aaron Levy, Charles Dayon, David Antebi, Matt Holker, Melvin Quevedo, | | aaron@endurancenyc.com<br>david@dglusa.com<br>matth@md3pl.com<br>melving@md3pl.com |
| Endurance Fitness Llc Dba Edx | David Antebi, Endurance , Josephh Civitella, Merch Fin | Or Wells Fargo | david@dglusa.com<br>jcivitella@merchantfinancial.com |
| Endurance Fitness Llc Dba Edx | Melvin Quevedo, Returns | | melving@md3pl.com |
| Enedelia Lisk | | | Email Address on File |
| Enedelia Rodriguez | | | Email Address on File |
| Enedina Flores | | | Email Address on File |
| Energywise Solutions Llc | Brian Harding, , Mariah Crockett Stephanie Ashcroft, | | brian@shopenergywise.com<br>mariah@shopenergywise.com<br>stephanie@shopenergywise.com |
| Energywise Solutions Llc | Derrick Longson, Karly Longson, Wendie Benct, | | derrick@heatstorm.com<br>orders@heatstorm.com<br>cs@heatstorm.com |
| Energywise Solutions Llc | Stephanie Ashcroft, Pay Contact | | stephanie@shopenergywise.com |
| Engagebdr | | | Email Address on File |
| Engels, William | | | Email Address on File |
| England, Sierra | | | Email Address on File |
| Engle, Ashley | | | Email Address on File |
| Engtal Llc | Bridget Lundy | Ap F/B/O Engtal Llc | cash@advancepartners.com |
| Engtal Llc | C/O Lichtman Eisen Partners, Ltd. | | keisen@lichtmanpartners.com |
| Enid Cabogan | | | Email Address on File |
| Enitial Lab, E Gadget Group [Furniture Of America E-Commerce] | Attn: Matilda Juang | | matilda.j@enitiallab.com<br>ronald@enitiallab.com |
| Eniva Usa Inc | Andrew Baechler, Mary Veloske, Vp, Randy Hanson, Ryan Jeska, Thurston Crawford, | | andyb@eniva.com<br>randyh@eniva.com<br>ryanj@eniva.com<br>thurstonc@eniva.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ennis Roper | | | Email Address on File |
| Enoc Mendoza | | | Email Address on File |
| Enola Walton | | | Email Address on File |
| Enrico Benigno | | | Email Address on File |
| Enrique Martinez | | | Email Address on File |
| Enrique Mendez | | | Email Address on File |
| Entravision Communications Corporation | | | mdelarosa@entavision.com |
| Entravision Communications Corporation | Attn: Jeffrey A. Liberman | | jliberman@entravision.com |
| Entravision Communications Corporation | C/O Hiller Law Llc | Attn: Adam Hiller | ahiller@adamhillerlaw.com |
| Epoch Hometex Inc | Aubrey Pierce, Mary Kittelson, Scarlett Lam, | | kittelson@mchsi.com<br>sklam@epochht.com |
| Epoch Hometex Inc | Elaine Chui, Kathy Lam, Poon Ming Lam, Scarlett Lam, | | echui@epochht.com<br>klam@epochht.com<br>pmlam@epochht.com<br>sklam@epochht.com |
| Erb, Mark | | | Email Address on File |
| Erdean Danckwerth | | | Email Address on File |
| Eric Armstead | | | Email Address on File |
| Eric Artzt | | | Email Address on File |
| Eric Barrientos | | | Email Address on File |
| Eric Brem | | | Email Address on File |
| Eric Epps | | | Email Address on File |
| Eric Flannagan | | | Email Address on File |
| Eric Giannini | | | Email Address on File |
| Eric Greene | | | Email Address on File |
| Eric Gregory | | | Email Address on File |
| Eric Grimmette | | | Email Address on File |
| Eric Heseman | | | Email Address on File |
| Eric Hinckley | | | Email Address on File |
| Eric Houston | | | Email Address on File |
| Eric J Webb | | | Email Address on File |
| Eric Kelly | | | Email Address on File |
| Eric McDonald | | | Email Address on File |
| Eric Milanovich | | | Email Address on File |
| Eric Particelli | | | Email Address on File |
| Eric Rouse | | | Email Address on File |
| Eric Rustin | | | Email Address on File |
| Eric Sapp | | | Email Address on File |
| Eric Siddons | | | Email Address on File |
| Eric Weiner | | | Email Address on File |
| Eric Whedon | | | Email Address on File |
| Eric Williams | | | Email Address on File |
| Eric Wilson | | | Email Address on File |
| Eric Zamora | | | Email Address on File |
| Erica Batiste | | | Email Address on File |
| Erica Cawley | | | Email Address on File |
| Erica James | | | Email Address on File |
| Erica Johnson | | | Email Address on File |
| Erica Lewis | | | Email Address on File |
| Erica Roth | | | Email Address on File |
| Erica Santos | | | Email Address on File |
| Erica Thomas | | | Email Address on File |
| Erica Vrabel | | | Email Address on File |
| Ericalynn Jasionowski | | | Email Address on File |
| Erick Vazquez | | | Email Address on File |
| Erie Bland | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 181 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Eriika Smith | | | Email Address on File |
| Erik Allen | | | Email Address on File |
| Erik Johnson | | | Email Address on File |
| Erik Leibowitz | | | Email Address on File |
| Erik Stoeckle | | | Email Address on File |
| Erika Griffin | | | Email Address on File |
| Erika Harms | | | Email Address on File |
| Erika Lang | | | Email Address on File |
| Erika Mansfield | | | Email Address on File |
| Erika Wagner | | | Email Address on File |
| Erika Williams | | | Email Address on File |
| Erin Fleming | | | Email Address on File |
| Erin Kish | | | Email Address on File |
| Erin Levy | | | Email Address on File |
| Erin McDevitt | | | Email Address on File |
| Erin Muller | | | Email Address on File |
| Erin Rapp | | | Email Address on File |
| Erlinda Casonite | | | Email Address on File |
| Erlinda Gibson | | | Email Address on File |
| Erma Dunlap | | | Email Address on File |
| Erma Escarrega | | | Email Address on File |
| Erma Frazier | | | Email Address on File |
| Erma Hernandez | | | Email Address on File |
| Erma J Blount | | | Email Address on File |
| Erma Love | | | Email Address on File |
| Erma Smith | | | Email Address on File |
| Erma Williams | | | Email Address on File |
| Ermelinda Todaro | | | Email Address on File |
| Erminia Masecchia | | | Email Address on File |
| Erna Ilisije | | | Email Address on File |
| Ernest Cason | | | Email Address on File |
| Ernest Collins | | | Email Address on File |
| Ernest Desrocher | | | Email Address on File |
| Ernest Garner | | | Email Address on File |
| Ernest Harlen Jr | | | Email Address on File |
| Ernest Harmon | | | Email Address on File |
| Ernest Jackson | | | Email Address on File |
| Ernest Scott | | | Email Address on File |
| Ernest Smith | | | Email Address on File |
| Ernesta Jordan | | | Email Address on File |
| Ernestina Apodaca | | | Email Address on File |
| Ernestina Marcelo | | | Email Address on File |
| Ernestine Elliott | | | Email Address on File |
| Ernestine Gibbs | | | Email Address on File |
| Ernestine Hyso | | | Email Address on File |
| Ernestine Mccullough | | | Email Address on File |
| Ernestine Warminski | | | Email Address on File |
| Ernestine Winfield | | | Email Address on File |
| Ernesto A Badillo | | | Email Address on File |
| Ernie Delrio | | | Email Address on File |
| Eroca Tayler | | | Email Address on File |
| Erostine Ward | | | Email Address on File |
| Erraina Wilson | | | Email Address on File |
| Errol Gill | | | Email Address on File |
| Ersel Blevins | | | Email Address on File |
| Ersula Sneed | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 182 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ervin Coleman | | | Email Address on File |
| Ervin Riley | | | Email Address on File |
| Erwin Rivera | | | Email Address on File |
| Es Assets Llc | Eddie Shabot, Eddie Shabot, Francine X, Setton Madeleine, | | eddie@esassets.com orders.esassets@gmail.com fran@edioptions.com orders.esassets@gmail.com |
| Es Assets Llc | Eddie Shabot, Returns | | cs.esassets@gmail.com |
| Esdras Honore | | | Email Address on File |
| Esell Solutions Ltd Dba Monetizemore | Attn: Alexander Joseph Ostrov | | alex@monetizemore.com |
| Esell Solutions Ltd Dba Monetizemore | Attn: Kean Graham | | alex@monetizemore.com |
| Esme A Pedryc | | | Email Address on File |
| Esmeralda Ehrenzweig | | | Email Address on File |
| Esmeralda Maramba | | | Email Address on File |
| Esohe Osemwegie | | | Email Address on File |
| Esp Trendlab Llc | Attn: Cynthia L Mcfadden | | cmcfadden@esptrendlab.com |
| Espanza Pulido | | | Email Address on File |
| Esperanza Galloway | | | Email Address on File |
| Esperanza Lux | | | Email Address on File |
| Esperanza Manalaysay | | | Email Address on File |
| Esperanza Plancarte | | | Email Address on File |
| Esprella Calima | | | Email Address on File |
| Essie Fizer | | | Email Address on File |
| Essie Richardson | | | Email Address on File |
| Estelito Santos | | | Email Address on File |
| Estella Aguilar | | | Email Address on File |
| Estella Brown | | | Email Address on File |
| Estella Cavazos | | | Email Address on File |
| Estella Diaz | | | Email Address on File |
| Estella Grigorescu | | | Email Address on File |
| Estella Guerra | | | Email Address on File |
| Estella Jones | | | Email Address on File |
| Estella Witherspoon | | | Email Address on File |
| Estelle Scott | | | Email Address on File |
| Ester Epps | | | Email Address on File |
| Ester Matillano | | | Email Address on File |
| Ester White | | | Email Address on File |
| Estera Bodale | | | Email Address on File |
| Esthela Ortiz | | | Email Address on File |
| Esthela A Braithwaite | | | Email Address on File |
| Esther Ballack | | | Email Address on File |
| Esther Bloch | | | Email Address on File |
| Esther Bouie | | | Email Address on File |
| Esther Bridges | | | Email Address on File |
| Esther Carrillo | | | Email Address on File |
| Esther Carroll | | | Email Address on File |
| Esther Cartwright | | | Email Address on File |
| Esther Charpentier | | | Email Address on File |
| Esther Del Valle | | | Email Address on File |
| Esther Harris | | | Email Address on File |
| Esther Hewitt | | | Email Address on File |
| Esther J Bloch | | | Email Address on File |
| Esther K Perkins | | | Email Address on File |
| Esther Kinney | | | Email Address on File |
| Esther Kowalski | | | Email Address on File |
| Esther Lauer | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 183 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Esther M Ference | | | Email Address on File |
| Esther Mason | | | Email Address on File |
| Esther Miller | | | Email Address on File |
| Esther Murphy | | | Email Address on File |
| Esther Oviosu | | | Email Address on File |
| Esther Peters | | | Email Address on File |
| Esther Priah | | | Email Address on File |
| Esther Rodriguez | | | Email Address on File |
| Esther Sanchez | | | Email Address on File |
| Esther Thould | | | Email Address on File |
| Esther Vazquez | | | Email Address on File |
| Esther Washington | | | Email Address on File |
| Esther Werner | | | Email Address on File |
| Esther Wilson | | | Email Address on File |
| Estoria Jones | | | Email Address on File |
| Estrella Lumpkin | | | Email Address on File |
| Estrella Yabes-Untalan | | | Email Address on File |
| Estrellita Materko | | | Email Address on File |
| Estrellita Toverada | | | Email Address on File |
| Estrine Green | | | Email Address on File |
| Etabo, Florence | | | Email Address on File |
| Ethel Davis | | | Email Address on File |
| Ethel Johnson | | | Email Address on File |
| Ethel Kubota | | | Email Address on File |
| Ethel M Tillman | | | Email Address on File |
| Ethel M Williams | | | Email Address on File |
| Ethel Meade | | | Email Address on File |
| Ethel Miller | | | Email Address on File |
| Ethel Moses | | | Email Address on File |
| Ethel Rigdon | | | Email Address on File |
| Ethel Silva | | | Email Address on File |
| Ethel Sims | | | Email Address on File |
| Ethel Taylor | | | Email Address on File |
| Ethel Thigpen | | | Email Address on File |
| Ether Sullivan | | | Email Address on File |
| Ethridge, Abbigayle | | | Email Address on File |
| Etta Baldwin | | | Email Address on File |
| Etta Hunter | | | Email Address on File |
| Etta Lazarus | | | Email Address on File |
| Etta Paschal | | | Email Address on File |
| Eugena Stahl | | | Email Address on File |
| Eugene Dunn | | | Email Address on File |
| Eugene Foster Barrett | | | Email Address on File |
| Eugene Hurd | | | Email Address on File |
| Eugene Leftwich | | | Email Address on File |
| Eugene Lord | | | Email Address on File |
| Eugene Smith | | | Email Address on File |
| Eugenia Hogan | | | Email Address on File |
| Eugenia Hood | | | Email Address on File |
| Eugenia James | | | Email Address on File |
| Eugenia Jenkins | | | Email Address on File |
| Eugenia Parada | | | Email Address on File |
| Eugineya Hairston | | | Email Address on File |
| Eula Simpson | | | Email Address on File |
| Euler Hermes Agent For American Paper & Twine Company | Attn: Guy Young | | insolvency@allianz-trade.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 184 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Euler Hermes N.A - Agent For Electroline Wholesale Electronics, Inc. | | | insolvency@allianz-trade.com |
| Euler Hermes N.A - Agent For Grand Time Corporation | | | insolvency@allianz-trade.com |
| Euler Hermes N.A - Agent For Hestra Gloves, Llc | | | insolvency@allianz-trade.com |
| Euler Hermes N.A - Agent For Middlegate Factors Llc | | | insolvency@allianz-trade.com |
| Euler Hermes N.A - Agent For Paj, Inc. | | | insolvency@allianz-trade.com |
| Euler Hermes N.A - Agent For Rhythm U.S.A., Inc. | | | insolvency@allianz-trade.com |
| Eulette Francis | | | Email Address on File |
| Eunice Benthall | | | Email Address on File |
| Eunice Bryan | | | Email Address on File |
| Eunice Dotter | | | Email Address on File |
| Eunice Earley | | | Email Address on File |
| Eunice Harmon-Thomas | | | Email Address on File |
| Eunice Lehner | | | Email Address on File |
| Eunice Lemiesz | | | Email Address on File |
| Eunjung Ryang | | | Email Address on File |
| Eureka Casebolt | | | Email Address on File |
| Eurice Turnbull | | | Email Address on File |
| Euro Ceramica Inc | Michael Jacquin, Rebecca Hsu, | | order@euroceramicainc.com finance@euroceramicainc.com |
| Euro-Cuisine Inc | Fred Partiyeli, Pay | | eurocuisine@yahoo.com |
| Euro-Cuisine Inc | Fred Partiyeli, Po, Pay, Returns, Edi, Vm | | eurocuisine@yahoo.com |
| Eva Bassaw | | | Email Address on File |
| Eva Beck | | | Email Address on File |
| Eva Boyce | | | Email Address on File |
| Eva Brassfield | | | Email Address on File |
| Eva Caballero | | | Email Address on File |
| Eva Dolim | | | Email Address on File |
| Eva Emich | | | Email Address on File |
| Eva Gwyn | | | Email Address on File |
| Eva Halliday | | | Email Address on File |
| Eva Hatvani | | | Email Address on File |
| Eva Hibbing | | | Email Address on File |
| Eva Kowalczyk | | | Email Address on File |
| Eva Kraus-Turowski | | | Email Address on File |
| Eva Lopez | | | Email Address on File |
| Eva Pabon | | | Email Address on File |
| Eva Price | | | Email Address on File |
| Eva Samuel | | | Email Address on File |
| Eva Williams | | | Email Address on File |
| Evaleen Burch | | | Email Address on File |
| Evalyn C Errico | | | Email Address on File |
| Evan Ford | | | Email Address on File |
| Evander Wright | | | Email Address on File |
| Evangelina B Moore | | | Email Address on File |
| Evangelina Bega | | | Email Address on File |
| Evangelina Garcia | | | Email Address on File |
| Evangelina Pedraza | | | Email Address on File |
| Evangeline Evangelista | | | Email Address on File |
| Evangeline S Manzanero | | | Email Address on File |
| Evangeline Tuazon | | | Email Address on File |
| Evangeline Wynn | | | Email Address on File |
| Eve Arboine | | | Email Address on File |
| Eve Berry | | | Email Address on File |
| Eve Williams | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 185 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Eveleen Graves | | | Email Address on File |
| Evelina Gambino | | | Email Address on File |
| Eveling Gasaway | | | Email Address on File |
| Evelio Salgado | | | Email Address on File |
| Evelyn A Shindel | | | Email Address on File |
| Evelyn Anderson | | | Email Address on File |
| Evelyn Aviles | | | Email Address on File |
| Evelyn Ayala | | | Email Address on File |
| Evelyn Banas | | | Email Address on File |
| Evelyn Blaine | | | Email Address on File |
| Evelyn Bold | | | Email Address on File |
| Evelyn Brennan | | | Email Address on File |
| Evelyn Brewster | | | Email Address on File |
| Evelyn Brooks | | | Email Address on File |
| Evelyn Brown | | | Email Address on File |
| Evelyn Cain | | | Email Address on File |
| Evelyn Candelario | | | Email Address on File |
| Evelyn Casillas Gonzalez | | | Email Address on File |
| Evelyn Coleman | | | Email Address on File |
| Evelyn Colon | | | Email Address on File |
| Evelyn Conway | | | Email Address on File |
| Evelyn Corpus | | | Email Address on File |
| Evelyn Cromer | | | Email Address on File |
| Evelyn Davis | | | Email Address on File |
| Evelyn De Jong | | | Email Address on File |
| Evelyn Dela Cruz | | | Email Address on File |
| Evelyn Diaz | | | Email Address on File |
| Evelyn F Wilson | | | Email Address on File |
| Evelyn Febo | | | Email Address on File |
| Evelyn Fiorentino | | | Email Address on File |
| Evelyn Foster | | | Email Address on File |
| Evelyn Francis | | | Email Address on File |
| Evelyn Geralde | | | Email Address on File |
| Evelyn Gibson | | | Email Address on File |
| Evelyn Gonzalez | | | Email Address on File |
| Evelyn Grace-Mosteiro | | | Email Address on File |
| Evelyn Gray | | | Email Address on File |
| Evelyn Griffin | | | Email Address on File |
| Evelyn Harris | | | Email Address on File |
| Evelyn Herbert | | | Email Address on File |
| Evelyn Hill | | | Email Address on File |
| Evelyn Hunt | | | Email Address on File |
| Evelyn J Morris | | | Email Address on File |
| Evelyn Jackson | | | Email Address on File |
| Evelyn Jones | | | Email Address on File |
| Evelyn Juan | | | Email Address on File |
| Evelyn Kessinger | | | Email Address on File |
| Evelyn Kwasiborski | | | Email Address on File |
| Evelyn L Givens | | | Email Address on File |
| Evelyn Liboon | | | Email Address on File |
| Evelyn Lopez | | | Email Address on File |
| Evelyn Lynn | | | Email Address on File |
| Evelyn Mackall | | | Email Address on File |
| Evelyn Margo | | | Email Address on File |
| Evelyn Martinez | | | Email Address on File |
| Evelyn Mcnulty | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 186 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Evelyn Mieczkowski | | | Email Address on File |
| Evelyn Mitchell | | | Email Address on File |
| Evelyn Montoya | | | Email Address on File |
| Evelyn Moore-Philpotts | | | Email Address on File |
| Evelyn Mulenex | | | Email Address on File |
| Evelyn Noland | | | Email Address on File |
| Evelyn Parker | | | Email Address on File |
| Evelyn Payne | | | Email Address on File |
| Evelyn Persaud | | | Email Address on File |
| Evelyn Pimpton | | | Email Address on File |
| Evelyn Rabb | | | Email Address on File |
| Evelyn Reichhelm | | | Email Address on File |
| Evelyn Rivera | | | Email Address on File |
| Evelyn Robinson | | | Email Address on File |
| Evelyn Rodriguez | | | Email Address on File |
| Evelyn Silva | | | Email Address on File |
| Evelyn Simmons | | | Email Address on File |
| Evelyn Slater | | | Email Address on File |
| Evelyn Taylor | | | Email Address on File |
| Evelyn Thorrens | | | Email Address on File |
| Evelyn Torres | | | Email Address on File |
| Evelyn White | | | Email Address on File |
| Evelyn Wilk | | | Email Address on File |
| Evelyn Wilkins | | | Email Address on File |
| Evelyn Z Harrin | | | Email Address on File |
| Evelyne Amaranayaka | | | Email Address on File |
| Evelyne Golding | | | Email Address on File |
| Ever Rivas | | | Email Address on File |
| Everett Grubb Jr | | | Email Address on File |
| Everett, Shanyce | | | Email Address on File |
| Everette Brockington | | | Email Address on File |
| Evergreen Ent Of Va Llc | Cathleen Alleyne, John Taylor, Kieu V, Susan Schard, | | dropship@myevergreen.com johnt@myevergreen.com kieuv@myevergreen.com |
| Evergreen Ent Of Va Llc | Cathleen Alleyne, Returns | | dropship@myevergreen.com |
| Evergreen Enterprises | | | reneer@myevergreen.com |
| Evergy Kansas Central Inc F/K/A Westar Energy Inc | Bankruptcy Dept | | bankruptcy@evergy.com |
| Everline White | | | Email Address on File |
| Everyone Must Use Llc | John Robles, Nelson Silva, . | | jr@sprayemu.com n@sprayemu.com |
| Evetta Harold | | | Email Address on File |
| Evette Culp | | | Email Address on File |
| Evette Hammond | | | Email Address on File |
| Evette Torres | | | Email Address on File |
| Eveylnne Gunther | | | Email Address on File |
| Evie Cuellar | | | Email Address on File |
| Evins Coles | | | Email Address on File |
| Evodka Johnson | | | Email Address on File |
| Evolving Solutions, Inc. | C/O Nilan Johnson Lewis Pa | Attn: Gregory Bromen, Esq., Katheryn A. Andresen | gbromen@nilanjohnson.com kandresen@nilanjohnson.com |
| Evolving Solutions, Inc. | Joel Wyttenhove | Vice President - Operations And Finances | joel.w@evolvingsol.com |
| Evolving Solutions, Inc. | Katheryn A. Andresen | Nilan Johnson Lewis Pa | kandresen@nilanjohnson.com |
| Evon Sorenson | | | Email Address on File |
| Evonda Zinnerman | | | Email Address on File |
| Evonne Lipscomb | | | Email Address on File |
| Ewa Figueroa | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ewald, Dan Allan | | | Email Address on File |
| Ewatchfactory Corp | | | rotmanlawfirm@yahoo.com |
| Executive Risk Indemnity Inc. | C/O Duane Morris Llp | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Executive Risk Indemnity Inc. | Duane Morris Llp Attn: Wendy M. Simkulak | | wmsimkulak@duanemorris.com |
| Exel Barrows | | | Email Address on File |
| Exorigos Ltd | Attn: Doron Zulikan | | doron.z@predicto.ai |
| Exorigos Ltd | Brandin-Shuker & Doron Zulikan | | ina.s@exorigos.com<br>doron.z@predicto.ai |
| Exorigos Ltd. | Attn: Doron Zulikan | | doron.z@predicto.ai |
| Eye Studio Llc Dba Velvet Eyewear | Cindy Hussey, Karen Wells, Steven Wang, | | cindy@velveteyewear.com<br>karen.wells1@live.com<br>customerservice@velveteyewear.com<br>steven@velveteyewear.com |
| Ezoel Thomas | | | Email Address on File |
| F Jackson | | | Email Address on File |
| F.D. Haynes | | | Email Address on File |
| Fabian Parker | | | Email Address on File |
| Fabiola Len | | | Email Address on File |
| Fabrictech 2000 Dba Purecare | Chris Cheney, David H, Lisa Capelle, Lonnie Scheps, Sean Bergman, Sean Husmoe, | | orders@purecare.com<br>davidh@purecare.com<br>accounting@purecare.com<br>lonnies@purecare.com<br>sbergman@purecare.com<br>shusoe@purecare.com |
| Fabrique Innov Dba Sykel Ent | Bob Zurinick, Ira Cohen, Robert Rosenberg, | | bobz@sykelent.com<br>ira@fsswarehouse.com<br>robert@bittyboomers.com |
| Fabrique Innov Dba Sykel Ent | Bob Zurnick, Pay | Or Cit Group Commercial Svc Inc | bobz@sykelent.com |
| Fadia Goode | | | Email Address on File |
| Faegre Drinker | | | Email Address on File |
| Faegre Drinker Biddle & Reath Llp | Attn: Roya Imani | | roya.imani@faegredrinker.com |
| Faegre Drinker Biddle & Reath Llp | Attn: Sandra L. Messman | | sandra.messman@faegredrinker.com |
| Faegre Drinker Biddle & Reath Llp | Papproth, Janet L. | | janet.papproth@faegredrinker.com |
| Faegre Drinker Biddle And Reath Llp | Attn: Ian J. Bambrick | | ian.bambrick@faegredrinker.com |
| Fagan, Sandra T | | | Email Address on File |
| Faicime Cotinola | | | Email Address on File |
| Faieza Al-Khayat | | | Email Address on File |
| Faina Monastyrsky | | | Email Address on File |
| Fairview Plaza | C/O Commercial Collection Bureau | | jhunter@ccbureau.com |
| Faith Bradley | | | Email Address on File |
| Faith Burke | | | Email Address on File |
| Faith Falcone | | | Email Address on File |
| Faith Graefe | | | Email Address on File |
| Faith Gutowski | | | Email Address on File |
| Faith Hibbard | | | Email Address on File |
| Faith Hutton | | | Email Address on File |
| Faith Krehbiel | | | Email Address on File |
| Faith Roland | | | Email Address on File |
| Faith Sigler | | | Email Address on File |
| Faizun Chowdhury | | | Email Address on File |
| Famjams Trading Llc | Daniel Rokowsky, Michael Friedman | | daniel@famjamstrading.com<br>mfriedman@famjamstrading.com |
| Famjams Trading Llc | Michael Friedman | | mfriedman@famjamstrading.com |
| Famjams Trading Llc | Michael Friedman, | | mfriedman@famjamstrading.com |
| Famjams Trading Llc, Sterling Time Llc And Sterling Time Dba Slm Trading Grp | C/O Backenroth, Frankel & Krinsky, Llp | Attn: Scott Krinsky And Abraham Backenroth | skrinsky@bfklaw.com<br>abackenroth@bfklaw.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 188 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Famjams Trading Llc, Sterling Time Llc And Sterling Time Dba Slm Trading Grp | C/O The Rosner Law Group, Llc | Attn: Frederick B. Rosner & Zhao (Ruby) Liu | rosner@teamrosner.com<br>liu@teamrosner.com |
| Fance Stankovska | | | Email Address on File |
| Fances Harvey | | | Email Address on File |
| Fannia Omeara | | | Email Address on File |
| Fannie Hopkins | | | Email Address on File |
| Fannie House | | | Email Address on File |
| Fannie Jennings | | | Email Address on File |
| Fannie Powers | | | Email Address on File |
| Fanny Pedergnana | | | Email Address on File |
| Fantasia International Limited | Elise Wai | | elise@fantasia-hk.com |
| Fantasia International Limited | Elise Wai, Frankie Kowk (Logistics) & Elise Wai (Director) | | elise@fantasia-hk.com<br>frankie@fantasia-nk.com<br>elise@fantasia-nk.com |
| Fantasia International Ltd | Betty Wong, Frankie Kwok, | | betty@fantasia-hk.com<br>frankie@fantasia-hk.com |
| Farah Lowe-Bey | | | Email Address on File |
| Faraja, Mialano | | | Email Address on File |
| Farida Barakat | | | Email Address on File |
| Farida Dhanji | | | Email Address on File |
| Farley, Kayli R. | | | Email Address on File |
| Fashion Avenue Knits Inc | Allen Kaminsky, Elizabeth Snyder, Mel Weiss, Veronica Avina, | | akaminsky@rosenthalinc.com<br>esnyder@fashionavenueknits.com<br>mweiss@fashionavenueknits.com<br>veronica@finalstepdist.com |
| Fashion Avenue Knits Inc | Veronica Avina, Returns | Final Step Distribution | veronica@finalstepdist.com |
| Fashion Major Brands Llc | Ashley Franklin, Isabelle Fillon, | Or Wells Fargo Bank. N.A. | ashly.franklin@wellsfargo.com<br>isabelle@coolway.com |
| Fashion Major Brands Llc | Cs, Isabelle Fillon, Karen Wall, , Scott Home, | Dba Coolway | cs@coolway.com<br>isabelle@coolway.com<br>karen@coolwayus.com<br>scott@cooway.com |
| Fashion Major Brands Llc | Sharleen Jones, Rtn Contact | | sharleen@coolway.com |
| Fastenal Company | Legal | | jmilek@fastenal.com |
| Fatima Nava | | | Email Address on File |
| Fatima Trudeau | | | Email Address on File |
| Fatimata Koroma | | | Email Address on File |
| Fatmaria Halilaj | | | Email Address on File |
| Fatou B Dieng-Lee | | | Email Address on File |
| Fatoumata Diaby | | | Email Address on File |
| Fattaneh Naraghian | | | Email Address on File |
| Fatuma Soune | | | Email Address on File |
| Faustina Ofei | | | Email Address on File |
| Fay Distasio | | | Email Address on File |
| Fay Miller | | | Email Address on File |
| Fay Yarranton | | | Email Address on File |
| Fay Zak | | | Email Address on File |
| Faye Avant | | | Email Address on File |
| Faye Bubach | | | Email Address on File |
| Faye Carson | | | Email Address on File |
| Faye Cullina [Orjanic Hair Spa] | | | Email Address on File |
| Faye Dillard | | | Email Address on File |
| Faye Green | | | Email Address on File |
| Faye Kitaoka | | | Email Address on File |
| Faye Klenk | | | Email Address on File |
| Faye Mitchell | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 189 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Faye P Whritenour | | | Email Address on File |
| Faye Reese | | | Email Address on File |
| Faye Scott | | | Email Address on File |
| Faye Silvera | | | Email Address on File |
| Faye Zemlicka | | | Email Address on File |
| Fd Designs Inc | Daisy Fung, Daisy Fung, Ghitee Sarkash,Ghitee Sarkash, | | daisy@fddesigns.com daisy@fddesignsinc.com ghiteesarkash@yahoo.com ghitee@fddesignsinc.com |
| Fd Designs Inc | Ghitee Sarkash, Rtn Contact | | ghitee@fddesignsinc.com |
| Fd Designs, Inc | Attn: Daisy Fung | | daisy@fddesignsinc.com |
| Fdj French Dressing Inc | Amanda Stratford, Crt Crt, Kenya Rodriguez, Linda Legault, | | amanda@fdj.ca creditdepartment@corwik.com kenyar@westcoastdistribution.com linda@fdj.ca |
| Fdj French Dressing Inc | Kenya Rodriguez, Returns | | kenyar@westcoastdistribution.com |
| Febrizio, Nicholas G. | | | Email Address on File |
| Federal Insurance Company | Attn: Chubb Underwriting Department | Chubb | na.financiallines@chubb.com |
| Federal Insurance Company | C/O Duane Morris Llp | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Fedex Corporate Services Inc. | As Assignee Of Fedex Express/Ground/Freight/Office | | bankruptcy@fedex.com |
| Feedonomics | Stewart Guenther | | stewart.guenther@feedonomics.com |
| Felecia Phillips | | | Email Address on File |
| Felecia Tuggle | | | Email Address on File |
| Felecia Williams | | | Email Address on File |
| Felicia Akuffo | | | Email Address on File |
| Felicia Boyd | | | Email Address on File |
| Felicia Coker | | | Email Address on File |
| Felicia Coleman | | | Email Address on File |
| Felicia Crawford | | | Email Address on File |
| Felicia Derby | | | Email Address on File |
| Felicia Henderson | C/O The Associated Press | Attn: Collections | corpfin-collections@ap.org |
| Felicia Howard | | | Email Address on File |
| Felicia Lampkins | | | Email Address on File |
| Felicia Martinez | | | Email Address on File |
| Felicia Moran | | | Email Address on File |
| Felicia R King | | | Email Address on File |
| Felicia Simmons | | | Email Address on File |
| Felicia Smith | | | Email Address on File |
| Felimina Patton | | | Email Address on File |
| Felisa Saunders | | | Email Address on File |
| Felisha Blue-Henry | | | Email Address on File |
| Felisha Wafer | | | Email Address on File |
| Felitia Liesdek | | | Email Address on File |
| Felix Almodovar | | | Email Address on File |
| Felix Ayala | | | Email Address on File |
| Felix Deluca | | | Email Address on File |
| Felix Torres | | | Email Address on File |
| Felton Rhinehart | | | Email Address on File |
| Fely Delaconcepcion | | | Email Address on File |
| Fenina M White | | | Email Address on File |
| Ferdinand Drayton | | | Email Address on File |
| Ferdinand Espejo | | | Email Address on File |
| Fern Soper | | | Email Address on File |
| Fernando Velarde | | | Email Address on File |
| Fernando Zuluaga | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 190 of 598

 STRETTO

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ferne Tauman | | | Email Address on File |
| Feronda A. Lyles | | | Email Address on File |
| Ferry Raught | | | Email Address on File |
| Fidel Rodriguez | | | Email Address on File |
| Fields, Jessica | | | Email Address on File |
| Filek, Katrina | | | Email Address on File |
| Filomena Delacruz | | | Email Address on File |
| Filomena Tafoya | | | Email Address on File |
| Fiona Abbott | | | Email Address on File |
| Fireverse Inc | | | patw@fireverse.com |
| First Bank | | | orirosenkrantz@gmail.com |
| First Sbf Holding Inc | Ben Kaufman, David X, Eva Brotstein, Lea Gruenbaum, Samuel Freidman, Sandy X, Sarah Aviv, | | ben@gevril.com<br>david@gevril.com<br>eva@newdovergroup.com<br>shannon@gevril.net<br>returns@gevril.com<br>returns@newdovergroup.com<br>samuel@gevril.net<br>sandy@gevril.com<br>sarah.aviv@gevril.com |
| Fischer, Kimber | | | Email Address on File |
| Fiskars Living Us Llc | Christa Siddy, Kimberly Gunderson, Lauren Warwick | | christa.siddy@fiskars.com<br>kimberly.gunderson@fiskars.com<br>lauren.warwick@wwrd.com<br>compliance.livingus@fiskars.com |
| Fiskars Living Us Llc | Kelly Peterson, Kimberly Gunderson, Nicole Pierce | | wwrdcredit@fiskars.com<br>kelly.peterson@fiskars.com<br>kimberly.gunderson@fiskars.com<br>nicole.pierce@fiskars.com<br>wwrdremittances@fiskars.com |
| Fiskars Living Us Llc | Kimberly Gunderson | | kimberly.gunderson@fiskars.com |
| Fiskars Living Us Llc [Fiskars Living Us-Dropship Acct] | C/O Godfrey And Kahn, S.C. | Atty Erin A. West | ewest@gklaw.com |
| Fiskars Living Us-Dropship Acct | Christa Siddy, Corey Legault, Elizabeth Murray, Kimberly Gunderson, Lauren Warwick, Terry Loury | | christa.siddy@fiskars.com<br>edisupport@wwrd.com<br>elizabeth.murry@wwrd.com<br>vendorcompliance@wwrd.com<br>lauren.warwick@fiskars.com<br>wwrdremittances@fiskars.com<br>terry.loury@fiskars.com |
| Fiskars Living Us-Dropship Acct | Kelly Peterson, Kimberly Gunderson, Nicole Pierce, | | kelly.peterson@fiskars.com<br>kimberly.gunderson@fiskars.com<br>nicole.pierce@fiskars.com<br>wwrdremittances@fiskars.com |
| Flageoli Classic Ltd | Donald Troutman, George Simone, Miriam Gurnyrd, | | donald@geomgmt.com<br>george@geomgmt.com<br>miriam@geomgmt.com |
| Flippin, Trinity | | | Email Address on File |
| Flo Votta | | | Email Address on File |
| Flora Adams | | | Email Address on File |
| Flora Coleman | | | Email Address on File |
| Flora Okode Carter | | | Email Address on File |
| Flora Webster | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 191 of 598

 **STRETTO**

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Floral Ntwk Dba Original Trd Co | Eric X, Jody Ramirez, Juan Ramirez, Oliver Ifergan, | | eric@lamborghiniproducts.com<br>jodyramirez@msn.com<br>juan7126@aol.com<br>oliver@twistbyoliver.com |
| Floral Ntwk Dba Original Trd Co | Eric X, Returns | | eric@lamborghiniproducts.com |
| Florence Buck | | | Email Address on File |
| Florence Eckert | | | Email Address on File |
| Florence Harstine | | | Email Address on File |
| Florence Jones | | | Email Address on File |
| Florence Kopp | | | Email Address on File |
| Florence Luokka | | | Email Address on File |
| Florence Martyn | | | Email Address on File |
| Florence Miranda | | | Email Address on File |
| Florence Raboteaux | | | Email Address on File |
| Florence Richardson | | | Email Address on File |
| Florence Spencer | | | Email Address on File |
| Florence Spilkeman | | | Email Address on File |
| Florence Stephens | | | Email Address on File |
| Florence Steward | | | Email Address on File |
| Florence Suchocki | | | Email Address on File |
| Florene Haas | | | Email Address on File |
| Florene Johnson | | | Email Address on File |
| Flori Cuadra | | | Email Address on File |
| Florida Department Of Revenue | Attn: Bankruptcy Unit | | fdor_bankruptcy@floridarevenue.com<br>michelle.betts@floridarevenue.com |
| Florida Department Of Revenue | Attn: Bankruptcy Unit And Michelle Betts | | fdor_bankruptcy@floridarevenue.com |
| Florida Department Of Revenue | Attn: Fred Rudzik | | fred.rudzik@floridarevenue.com |
| Florida Department Of Revenue | Attn: Frederick F. Rudzik, Esq | | fred.rudzik@floridarevenue.com |
| Florina Roberts | | | Email Address on File |
| Florinda Hiton | | | Email Address on File |
| Florissa Colbert | | | Email Address on File |
| Florriet Nelson | | | Email Address on File |
| Flossie Giles | | | Email Address on File |
| Flowers, James | | | Email Address on File |
| Foley, Corrine Annette | | | Email Address on File |
| Fong Grayson | | | Email Address on File |
| Fonseca, Kimberly Sue | | | Email Address on File |
| Fontaine Taylor | | | Email Address on File |
| Foreo Inc | Donna Faro, Gwendolyn Logue, Norie Rueda, Pavle Sc, Riza Mendoza, | | usa@foreo.com<br>gwendoyn.loque@foreo.com<br>accounts.receivable@foreo.com<br>ps@foreo.com<br>accounts.receivable@foreo.com |
| Foto Electric Supply Co Inc | Asher Stern, David Goldstein, David Lonner, Marina Leboviteh, | | asher@fescony.com<br>davidg@fescony.com<br>edi@fescony.com<br>marina@fescony.com |
| Four Hills Advisors Llc | | | ken.cooper@fourhillsadvisors.com |
| Fourfoot Llc | Jeff Antonioli, Karen Dunlap, Phyllis Cummings, | | edi@4ourfeet.com<br>jeffa@4ourfeet.com<br>karend@4ourfeet.com<br>phyllisc@4ourfeet.com |
| Fox, Josie | | | Email Address on File |
| Fragrancenet | Attn: Lydia Davis | | lydiab@fragrancenet.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 192 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Fragrancenet.Com Inc | Angela Vetrano, Ann Fischer, Lisa Schuessling, Michael Nadboy, | | wholesale@fragrancenet.com<br>annf@fragrancenet.com<br>lisas@fragrancenet.com<br>michaeln@fragrancenet.com |
| Fran Campbell-Hom | | | Email Address on File |
| Fran Elrod | | | Email Address on File |
| Fran Esposito | | | Email Address on File |
| Fran Gardiner | | | Email Address on File |
| Fran Hicks | | | Email Address on File |
| Fran Hoskins | | | Email Address on File |
| Fran Lowe | | | Email Address on File |
| Fran Macaluso | | | Email Address on File |
| Fran Pons | | | Email Address on File |
| France, Nakiya N. | | | Email Address on File |
| Francena Turpin | | | Email Address on File |
| Frances Adams | | | Email Address on File |
| Frances Alongi | | | Email Address on File |
| Frances Apodaca | | | Email Address on File |
| Frances B Goodman | | | Email Address on File |
| Frances B Joseph | | | Email Address on File |
| Frances Beach | | | Email Address on File |
| Frances Berger | | | Email Address on File |
| Frances Bissette | | | Email Address on File |
| Frances Black | | | Email Address on File |
| Frances Clauser | | | Email Address on File |
| Frances Delatorre | | | Email Address on File |
| Frances Delgadillo | | | Email Address on File |
| Frances Drinkwater | | | Email Address on File |
| Frances Edwards | | | Email Address on File |
| Frances Elliott | | | Email Address on File |
| Frances Evangelista | | | Email Address on File |
| Frances Fields | | | Email Address on File |
| Frances Glover | | | Email Address on File |
| Frances Grouzalis | | | Email Address on File |
| Frances H Dawley | | | Email Address on File |
| Frances Harrig | | | Email Address on File |
| Frances Harwood | | | Email Address on File |
| Frances Holifield | | | Email Address on File |
| Frances Hollingsworth | | | Email Address on File |
| Frances Houston | | | Email Address on File |
| Frances Johnson | | | Email Address on File |
| Frances Jones | | | Email Address on File |
| Frances Kazusa | | | Email Address on File |
| Frances Lewis | | | Email Address on File |
| Frances Lopez | | | Email Address on File |
| Frances M Difabio | | | Email Address on File |
| Frances Machen | | | Email Address on File |
| Frances Manfra | | | Email Address on File |
| Frances Mckinney | | | Email Address on File |
| Frances Morgan | | | Email Address on File |
| Frances Mossberger | | | Email Address on File |
| Frances Murphy | | | Email Address on File |
| Frances Palumbo | | | Email Address on File |
| Frances Penick | | | Email Address on File |
| Frances Pieper | | | Email Address on File |
| Frances Poteat | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 193 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Frances Precario | | | Email Address on File |
| Frances Price | | | Email Address on File |
| Frances Ramos | | | Email Address on File |
| Frances Raymond | | | Email Address on File |
| Frances Reed | | | Email Address on File |
| Frances Reilly | | | Email Address on File |
| Frances Ring | | | Email Address on File |
| Frances Sarro | | | Email Address on File |
| Frances Shultz | | | Email Address on File |
| Frances Smith | | | Email Address on File |
| Frances Sosa | | | Email Address on File |
| Frances Sotillo | | | Email Address on File |
| Frances Tolbert | | | Email Address on File |
| Frances Vankeuren | | | Email Address on File |
| Frances Vaughan | | | Email Address on File |
| Frances VIncent | | | Email Address on File |
| Frances Warren | | | Email Address on File |
| Frances Weber | | | Email Address on File |
| Frances Williams | | | Email Address on File |
| Frances Wilson | | | Email Address on File |
| Frances Young | | | Email Address on File |
| Frances/Russell Christian | | | Email Address on File |
| Francesca Lucarelli | | | Email Address on File |
| Francesca Martinez | | | Email Address on File |
| Francesco Di Fede | | | Email Address on File |
| Francesco Rogano | | | Email Address on File |
| Franchetta Daniels | | | Email Address on File |
| Francie Forman | | | Email Address on File |
| Francine Abea | | | Email Address on File |
| Francine Allen | | | Email Address on File |
| Francine Carr | | | Email Address on File |
| Francine Conley | | | Email Address on File |
| Francine Copeland | | | Email Address on File |
| Francine Cunningham | | | Email Address on File |
| Francine Fasanelli | | | Email Address on File |
| Francine Hannam | | | Email Address on File |
| Francine Hill | | | Email Address on File |
| Francine Holtermann | | | Email Address on File |
| Francine Hope | | | Email Address on File |
| Francine Lieberman | | | Email Address on File |
| Francine Merrit | | | Email Address on File |
| Francine Patterson | | | Email Address on File |
| Francine Ranieri | | | Email Address on File |
| Francine Rullo | | | Email Address on File |
| Francine Strickland | | | Email Address on File |
| Francine Warring | | | Email Address on File |
| Francine Weigel | | | Email Address on File |
| Francis Born | | | Email Address on File |
| Francis Burgess | | | Email Address on File |
| Francis Callaio | | | Email Address on File |
| Francis Joe | | | Email Address on File |
| Francis Lewis | | | Email Address on File |
| Francis Nouton | | | Email Address on File |
| Francis Osiecki | | | Email Address on File |
| Francis Ray | | | Email Address on File |
| Francis Riley | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 194 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Francis Wiley | | | Email Address on File |
| Francisca B Alvarado | | | Email Address on File |
| Francisca Bueno | | | Email Address on File |
| Francisca Cruz | | | Email Address on File |
| Francisca Kraak | | | Email Address on File |
| Francisco Acosta | | | Email Address on File |
| Francisco Gallegos | | | Email Address on File |
| Francisco Rodriguez | | | Email Address on File |
| Francoise Hightower | | | Email Address on File |
| Frank &  Mary Mezquita | | | Email Address on File |
| Frank Alderete Jr | | | Email Address on File |
| Frank Andrade | | | Email Address on File |
| Frank Aviles | | | Email Address on File |
| Frank Beni | | | Email Address on File |
| Frank Brombley | | | Email Address on File |
| Frank Candir | | | Email Address on File |
| Frank Colbert | | | Email Address on File |
| Frank E Bohleber | | | Email Address on File |
| Frank Evans | | | Email Address on File |
| Frank Fanelli | | | Email Address on File |
| Frank Gan | | | Email Address on File |
| Frank Gonzales | | | Email Address on File |
| Frank Gordon Jr | | | Email Address on File |
| Frank Jaramillo | | | Email Address on File |
| Frank Macchio | | | Email Address on File |
| Frank Maldonado | | | Email Address on File |
| Frank Marviglia | | | Email Address on File |
| Frank Mcgovern Sr. | | | Email Address on File |
| Frank Muro | | | Email Address on File |
| Frank Ofori Boateng | | | Email Address on File |
| Frank Palazzolo | | | Email Address on File |
| Frank Peart | | | Email Address on File |
| Frank Ready | | | Email Address on File |
| Frank Reyes | | | Email Address on File |
| Frank Scher | | | Email Address on File |
| Frank Stokes | | | Email Address on File |
| Frank Todash | | | Email Address on File |
| Frank Trevizo | | | Email Address on File |
| Frank Troetti | | | Email Address on File |
| Frankie Betts | | | Email Address on File |
| Frankie Britton | | | Email Address on File |
| Frankie Lundeen | | | Email Address on File |
| Frankie Tiano | | | Email Address on File |
| Frankie Wilson | | | Email Address on File |
| Franklin Cabael | | | Email Address on File |
| Franklin Kelly | | | Email Address on File |
| Franklin Latimore | | | Email Address on File |
| Franklin Miller | | | Email Address on File |
| Franklin Pineda | | | Email Address on File |
| Fraulein Cobham | | | Email Address on File |
| Frazine White | | | Email Address on File |
| Fred Hopkins | | | Email Address on File |
| Fred Jaminet | | | Email Address on File |
| Fred Mandujano | | | Email Address on File |
| Fred Palmer | | | Email Address on File |
| Fred Pettit | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Fred Pina Sr | | | Email Address on File |
| Fred Wilder | | | Email Address on File |
| Freda Stritt | | | Email Address on File |
| Freda Zollinger | | | Email Address on File |
| Fredda Holt | | | Email Address on File |
| Fredda L Coles | | | Email Address on File |
| Fredda Wheeler | | | Email Address on File |
| Freddie Barnes | | | Email Address on File |
| Freddie Goodson | | | Email Address on File |
| Freddie Jones | | | Email Address on File |
| Freddie Long | | | Email Address on File |
| Freddie Shavers | | | Email Address on File |
| Freddie Washington | | | Email Address on File |
| Fredel Mcgee | | | Email Address on File |
| Frederick Baran | | | Email Address on File |
| Frederick Crabtree | | | Email Address on File |
| Frederick Feidt | | | Email Address on File |
| Frederick Fochesato | | | Email Address on File |
| Frederick Giordani | | | Email Address on File |
| Frederick Jackson | | | Email Address on File |
| Frederick Kennedy | | | Email Address on File |
| Frederick Mcnab | | | Email Address on File |
| Frederick Price | | | Email Address on File |
| Frederick Rankins | | | Email Address on File |
| Frederick Shipp | | | Email Address on File |
| Fredericka M Snipes | | | Email Address on File |
| Fredick Bush Sr | | | Email Address on File |
| Fredrick Scruggs | | | Email Address on File |
| Freedom Specialty Insurance Company | C/O Nationwide Management Liability & Specialty | Attn: Claims Manager | fsreportaclaim@nationwide.com |
| Freeze N Fit Inc | Avi Sivan, Natasha W, Sabrina Headley, Sonia Markling, | | nw.beautyko@gmail.com finance.teleshop@gmail.com freezenfit2020@gmail.com freezenfit2020@gmail.com |
| Freeze N Fit Inc. | C/O Peterson Legal Pllc | | ryan@peterson.legal |
| Freida Scopelitis | | | Email Address on File |
| Frieda Deberry | | | Email Address on File |
| Friedelore Yanz | | | Email Address on File |
| Fritzbert Muse | | | Email Address on File |
| Frontal Lobe Productions Llc | Heather Dubrow, Po, Pay, Acct Exec | | hpkdubrow5@gmail.com |
| Frontier Ehub | Dylan Poon, Ivy Huang, Trista Wang, | | dylan@frontierehub.com ivy@frontierehub.com trista@frontierehub.com dylan@frontierehub.com ivy@frontierehub.com trista@frontierehub.com |
| Froozandeh Waits | | | Email Address on File |
| Fuchs, Andrew | | | Email Address on File |
| Fulfillment Services Inc | Gina Best, Jen Achin, Katie Brown, , Mike Kirwan, | | gina@fsimail.net jen@fsimail.net katie@fsimail.net |
| Fulfillment Services Inc/Fsi | Attn: Michael Kirwan | | gina@fsimail.net |
| Fulkerson, John | | | Email Address on File |
| Futbol Sites Llc [The Sports Drop] | Fiorella Pellegrini | | fpellegrini@futbolsites.net |
| G And I X Montclair On Center Llc | C/O Chase Properties Ii Ltd. | Attn: David A. Eli, Esq. | deli@chaseprop.com |
| G Fergus | | | Email Address on File |
| G K Conley | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 196 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| G&I X Montclair On Center Llc | C/O Saul Ewing Llp | Attn: Lucian B. Murley | luke.murley@saul.com |
| Gaberale Jones | | | Email Address on File |
| Gabriel Figueroa | | | Email Address on File |
| Gabriel Torres | | | Email Address on File |
| Gabriela Bravo | | | Email Address on File |
| Gabriela G Bravo | | | Email Address on File |
| Gabriela Mendoza | | | Email Address on File |
| Gabriela Thomas | | | Email Address on File |
| Gabriele B Shondeck | | | Email Address on File |
| Gabriella Andrews | | | Email Address on File |
| Gabriella Miokovic | | | Email Address on File |
| Gabrielle Ferrara | | | Email Address on File |
| Gabrielle Gilbert | | | Email Address on File |
| Gabrielle Ryan | | | Email Address on File |
| Gaby Zuniga | | | Email Address on File |
| Gacek, Ian | | | Email Address on File |
| Gae Volz | | | Email Address on File |
| Gael Richards | | | Email Address on File |
| Gaellen Fabre | | | Email Address on File |
| Gaetano Sieligowski | | | Email Address on File |
| Gail Alston | | | Email Address on File |
| Gail Attula | | | Email Address on File |
| Gail Baker | | | Email Address on File |
| Gail Bevilacqua | | | Email Address on File |
| Gail Bey | | | Email Address on File |
| Gail Bracker | | | Email Address on File |
| Gail Brown | | | Email Address on File |
| Gail Buchter | | | Email Address on File |
| Gail Canaie | | | Email Address on File |
| Gail Chrobak | | | Email Address on File |
| Gail Cochran | | | Email Address on File |
| Gail Connelly | | | Email Address on File |
| Gail Connely | | | Email Address on File |
| Gail Cragle | | | Email Address on File |
| Gail Davis | | | Email Address on File |
| Gail Drake | | | Email Address on File |
| Gail Dunlap | | | Email Address on File |
| Gail E Santo | | | Email Address on File |
| Gail Foley | | | Email Address on File |
| Gail Gaither | | | Email Address on File |
| Gail Griffith | | | Email Address on File |
| Gail Gyurek | | | Email Address on File |
| Gail Hatta | | | Email Address on File |
| Gail Hechtman-Cohen | | | Email Address on File |
| Gail Henigman | | | Email Address on File |
| Gail Hill | | | Email Address on File |
| Gail Jeffery | | | Email Address on File |
| Gail Johnson | | | Email Address on File |
| Gail Jones | | | Email Address on File |
| Gail Jordan | | | Email Address on File |
| Gail Kaiser | | | Email Address on File |
| Gail Karlovsky | | | Email Address on File |
| Gail Keahey | | | Email Address on File |
| Gail Kessel | | | Email Address on File |
| Gail Kimball | | | Email Address on File |
| Gail Kleinau | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 197 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Gail Korba | | | Email Address on File |
| Gail Lewis | | | Email Address on File |
| Gail Ligon | | | Email Address on File |
| Gail M Helm | | | Email Address on File |
| Gail M Lindner | | | Email Address on File |
| Gail Mollere | | | Email Address on File |
| Gail Morin | | | Email Address on File |
| Gail Nobles | | | Email Address on File |
| Gail Parent | | | Email Address on File |
| Gail Parker | | | Email Address on File |
| Gail Pendleton | | | Email Address on File |
| Gail Pomo | | | Email Address on File |
| Gail Price | | | Email Address on File |
| Gail Pritchett | | | Email Address on File |
| Gail Quillen | | | Email Address on File |
| Gail Rader | | | Email Address on File |
| Gail Ray | | | Email Address on File |
| Gail Rhodes | | | Email Address on File |
| Gail Rodriguez | | | Email Address on File |
| Gail Roughgarden | | | Email Address on File |
| Gail Rousseau | | | Email Address on File |
| Gail Shelley | | | Email Address on File |
| Gail Silverblank | | | Email Address on File |
| Gail Sims | | | Email Address on File |
| Gail Sinclair | | | Email Address on File |
| Gail Smith | | | Email Address on File |
| Gail Stanton | | | Email Address on File |
| Gail Stivale | | | Email Address on File |
| Gail Suellentrop | | | Email Address on File |
| Gail Suna | | | Email Address on File |
| Gail Thomas | | | Email Address on File |
| Gail Troutman | | | Email Address on File |
| Gail Ulrich | | | Email Address on File |
| Gail Vokes | | | Email Address on File |
| Gail W Cambra | | | Email Address on File |
| Gail White | | | Email Address on File |
| Gail Williams | | | Email Address on File |
| Gail Wilson | | | Email Address on File |
| Gail Wojcik | | | Email Address on File |
| Gail Wolsch | | | Email Address on File |
| Gail Y Watson | | | Email Address on File |
| Gail Zemke | | | Email Address on File |
| Gaila Blaylock | | | Email Address on File |
| Galaxy Plus Corp | Chao Yang, Joseph Yung, Lynne Ozar, | | kelvinyang@galaxyplusco.com josephyung@galaxyplusco.com lynneozar@galaxyplusco.com |
| Gale Bruns | | | Email Address on File |
| Gale Clark-Walker | | | Email Address on File |
| Gale Franklin | | | Email Address on File |
| Gale Grey | | | Email Address on File |
| Gale Grundhauser | | | Email Address on File |
| Gale J Leidolf | | | Email Address on File |
| Gale Mills | | | Email Address on File |
| Gale Scarbnick | | | Email Address on File |
| Gale Silva | | | Email Address on File |
| Gale Strzyzykowski | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 198 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Galina Ludman | | | Email Address on File |
| Galison Publishing Llc | David Hatfield, Kim Berardi, Mariame Keita, Melissa Paltrowitz, Yessi Salazar, | | dhatfield@galison.com<br>kim.berardi@mcevoygroup.com<br>mkeita@galison.com<br>mpaltrowitz@galison.com<br>ysalazar@touchpointlogistics.com |
| Galison Publishing Llc | Yessi Salazar, Returns | | ysalazar@touchpointlogistics.com |
| Gall, Penny | | | Email Address on File |
| Galleria Collections Inc | Dina Nabavian, Jamie Kamali, Jelveh Kamali, Neda Behnam, Sean Hakimi, | | dina@galleriacollections.com<br>jamie@galleriacollections.com<br>neda@galleriacollections.com<br>sean@galleriacollections.com |
| Galvin Johnson | | | Email Address on File |
| Ganiece Nielsen | | | Email Address on File |
| Ganika Balkaran | | | Email Address on File |
| Garcia, Elena | | | Email Address on File |
| Garcia, Regina | | | Email Address on File |
| Gareth Jones | | | Email Address on File |
| Garland Wilkerson | | | Email Address on File |
| Garry Hileman | | | Email Address on File |
| Garry Wilson | | | Email Address on File |
| Gary  T Clemons | | | Email Address on File |
| Gary Bellinder | | | Email Address on File |
| Gary Bellotti | | | Email Address on File |
| Gary Boe | | | Email Address on File |
| Gary Bramlet | | | Email Address on File |
| Gary Cohen | | | Email Address on File |
| Gary Cook | | | Email Address on File |
| Gary D Gore | | | Email Address on File |
| Gary Guralsky | | | Email Address on File |
| Gary Henderson | | | Email Address on File |
| Gary Holland | | | Email Address on File |
| Gary Irwin | | | Email Address on File |
| Gary Itoku | | | Email Address on File |
| Gary Kampes [Bonnie Kampes] | | | Email Address on File |
| Gary Lambria | | | Email Address on File |
| Gary Maxwell | | | Email Address on File |
| Gary Mead | | | Email Address on File |
| Gary Miller | | | Email Address on File |
| Gary Morrow | | | Email Address on File |
| Gary Mostek | | | Email Address on File |
| Gary Odell | | | Email Address on File |
| Gary Reardon | | | Email Address on File |
| Gary Robinson | | | Email Address on File |
| Gary Rossow | | | Email Address on File |
| Gary Schenk | | | Email Address on File |
| Gary Shore | | | Email Address on File |
| Gary Silber | | | Email Address on File |
| Gary Sparkman | | | Email Address on File |
| Gary St John | | | Email Address on File |
| Gary Stapleton | | | Email Address on File |
| Gary Swank | | | Email Address on File |
| Gary Tillman | | | Email Address on File |
| Gary Willis | | | Email Address on File |
| Gaston Chee-A-Fat | | | Email Address on File |
| Gay Acorda | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 199 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Gay Agius | | | Email Address on File |
| Gay Cooper | | | Email Address on File |
| Gay Hall | | | Email Address on File |
| Gaye Loftus | | | Email Address on File |
| Gayl V Bantom | | | Email Address on File |
| Gayla Critchfield | | | Email Address on File |
| Gayla Derouen | | | Email Address on File |
| Gayla Maier | | | Email Address on File |
| Gayle Applewhite | | | Email Address on File |
| Gayle Berkeley | | | Email Address on File |
| Gayle Brooks | | | Email Address on File |
| Gayle Buckner | | | Email Address on File |
| Gayle Fulton | | | Email Address on File |
| Gayle Fuqua | | | Email Address on File |
| Gayle Hall | | | Email Address on File |
| Gayle Kenyon | | | Email Address on File |
| Gayle Kozar | | | Email Address on File |
| Gayle Martinez | | | Email Address on File |
| Gayle Meyer | | | Email Address on File |
| Gayle Peterson | | | Email Address on File |
| Gayle Robinson | | | Email Address on File |
| Gayle Rogers | | | Email Address on File |
| Gayle Stewart | | | Email Address on File |
| Gayle Taylor | | | Email Address on File |
| Gayle Torjman | | | Email Address on File |
| Gayle Wynder | | | Email Address on File |
| Gaylene St. Leger Cox | | | Email Address on File |
| Gaylene Walkoski | | | Email Address on File |
| Gaynell Hockaday | | | Email Address on File |
| Gaynell Jenkins | | | Email Address on File |
| Gaynell Kirkland | | | Email Address on File |
| Gaynell Spivey | | | Email Address on File |
| Gea Jolley | | | Email Address on File |
| Gearad Mccarthy | | | Email Address on File |
| Gehrs, Cindy | | | Email Address on File |
| Gelda Dera | | | Email Address on File |
| Gema Verdin | | | Email Address on File |
| Gemcolorz Llc | Attn: Lydia Sprouls, Meetu Chandra, Sandeep-Sunny Jain, And Shilpi Jain | | sunny@gemcolorz.com shilpi@gemcolorz.com |
| Gemcolorz Llc | Attn: Sandeep Jain | | shilpi@gemcolorz.com |
| Gemma Celestino | | | Email Address on File |
| Gemma Figaro | | | Email Address on File |
| Gemma Forde | | | Email Address on File |
| Gemporia | C/O Best & Flanagan | Michael A. Stephani | mstephani@bestlaw.com |
| Gemporia Limited | C/O Best And Flanagan, Llc | Attn: Michael A. Stephani | mstephani@bestlaw.com |
| Gemporia Limited | Richard Fudger, Stacy Drysdale, Steve Bennett, | | richard.fudger@gemporia.com stacy.drysdale@gemporia.com steve@gemporia.com |
| Gemporia Limited | Stacy Drysdale, Returns | | stacy.drysdale@gemporia.com |
| Gena Van Meter | | | Email Address on File |
| Gene Baldwin | | | Email Address on File |
| Gene Fogel | | | Email Address on File |
| Gene Thomas | | | Email Address on File |
| Genea Banks | | | Email Address on File |
| Genee Martin | | | Email Address on File |
| Genell Morris | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 200 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Genesys Cloud Services Inc. | Svp And Chief Compliance Officer | C/O Arentfox Schiff Llp | andy.kong@afslaw.com annie.stoops@afslaw.com |
| Genesys Cloud Services, Inc. | Attn: Allen Chiu | | allen.chiu@genesys.com jason.klavon@genesys.com |
| Geneva Cashaw | | | Email Address on File |
| Geneva Danzy | | | Email Address on File |
| Geneva Ellington | | | Email Address on File |
| Geneva Scott | | | Email Address on File |
| Geneva Teeter | | | Email Address on File |
| Genevieve and William Bieber | | | Email Address on File |
| Genevieve Dillon | | | Email Address on File |
| Genevieve Pawloski | | | Email Address on File |
| Genna Miller | | | Email Address on File |
| Gennaro Inc | Michael Ferri, Raysa Dominguez, Stefanie Taylor, | | mferri@gennaroinc.com rdominguez@gennaroinc.com staylor@gennaroinc.com |
| Gennaro Inc. | Sarah Perry (Dir. Dom. Ops), Ani Dedeyan (Vp Sales), Sarah Perry (Dir. Dom. Ops), Stephanie Taylor (Owner) & Mark Ferri (Cfo) | | sperry@gennaroinc.com adedeyan@gennaroinc.comsperry@gennaroinc.com staylor@gennaroinc.com mferri@gennaroinc.com |
| Genolia Sawyers | | | Email Address on File |
| Genoveva Buruato | | | Email Address on File |
| Gentle Jackson | | | Email Address on File |
| Gentleman Torbert | | | Email Address on File |
| Geny Franco | | | Email Address on File |
| Geo Management Corp | Don Troutman, George Simone, Melody Hendry | Dba Nicky Butler Silver Designs | donald@geomgmt.com george@geomgmt.com melody@geomgmt.com |
| Geo Management Corp | Donald Troutman, , George Simone, Siborg Llc, Lisa Mcdonald, | Dba Siborg Llc | donald@geomgmt.com george@geomgmt.com malcolm67@aol.com |
| Geo Management Corp | Donald Troutman, George Simone, Lisa Mcelligot, Tim Busbee, Verenice Sanchez, | Dba Consult Beaute | donald@geomgmt.com george@geomgmt.com malcolm67@aol.com tim@geomgmt.com verenice@geomgmt.com |
| Geo Management Corp | Ivette Tirri Paula Frasca, Vendor | C/O Ocean Blue Logistics | ivette@bluelogistics.com frasca03@hotmail.com |
| Geo Management Corp | Keisha X, Po, Returns, Edi | | keisha@bluelogistics.com |
| Geo Management Corp | Keisha X, Returns | C/O Blue Logistics | keisha@bluelogistics.com |
| Geo Management Corp | Kerri Sebastian, Rtn Contact | Dba Siborg Llc, C/O Ocean Blue Log | kerri@geomgmt.com |
| Geo Management Corp | Ocean Blue #, Verenice Sanchez, | C/D Ocean Blue Logistics | verenice@geomgmt.com |
| Geo Management Corp | Paula Frasca, Po Contact | | frasca03@notmail.com |
| Geo Management Corp Dba Siborg Llc | Donald Troutman | | donald@geomgmt.com |
| Geoffrey Eason | | | Email Address on File |
| Geoffrey Hamilton | | | Email Address on File |
| Georgann Phillips | | | Email Address on File |
| George Attanasio | | | Email Address on File |
| George Barnes | | | Email Address on File |
| George Baxter | | | Email Address on File |
| George Brown | | | Email Address on File |
| George Butler | | | Email Address on File |
| George Castriota | | | Email Address on File |
| George Colby | | | Email Address on File |
| George Collins | | | Email Address on File |
| George Dalton | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 201 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| George Fekaris | | | Email Address on File |
| George Ferguson | | | Email Address on File |
| George Figueroa | | | Email Address on File |
| George Galbraith | | | Email Address on File |
| George Harris | | | Email Address on File |
| George Ipock | | | Email Address on File |
| George Korth | | | Email Address on File |
| George Krug | | | Email Address on File |
| George Kuebler | | | Email Address on File |
| George Manalo | | | Email Address on File |
| George Marquez | | | Email Address on File |
| George Miklos | | | Email Address on File |
| George Moenius | | | Email Address on File |
| George Mullens Jr | | | Email Address on File |
| George P Crump | | | Email Address on File |
| George Paris | | | Email Address on File |
| George Rimovsky | | | Email Address on File |
| George Robinson | | | Email Address on File |
| George Sanchez | | | Email Address on File |
| George Sheff | | | Email Address on File |
| George Tait | | | Email Address on File |
| George West | | | Email Address on File |
| Georgea Anderson | | | Email Address on File |
| Georgeann Kohn | | | Email Address on File |
| Georgeanne Thomas | | | Email Address on File |
| Georgeen Drayton | | | Email Address on File |
| Georgein C Connor | | | Email Address on File |
| Georgene Rentmeester | | | Email Address on File |
| Georgetta Poyntz | | | Email Address on File |
| Georgetta Simpson | | | Email Address on File |
| Georgette Barker | | | Email Address on File |
| Georgette Gajewski | | | Email Address on File |
| Georgette Keneally | | | Email Address on File |
| Georgette King | | | Email Address on File |
| Georgette Moe | | | Email Address on File |
| Georgette Myers | | | Email Address on File |
| Georgette Myers / Bee Stunning Group | Attn: Georgette Myers | | myersorln@aol.com |
| Georgette Oneill | | | Email Address on File |
| Georgia Bell | | | Email Address on File |
| Georgia Brooks | | | Email Address on File |
| Georgia Butler | | | Email Address on File |
| Georgia Byfield | | | Email Address on File |
| Georgia Dietz | | | Email Address on File |
| Georgia Eckart | | | Email Address on File |
| Georgia Ecter | | | Email Address on File |
| Georgia Freitag | | | Email Address on File |
| Georgia L Monn | | | Email Address on File |
| Georgia Leeper | | | Email Address on File |
| Georgia Marinkov Omorean | | | Email Address on File |
| Georgia Mckenney | | | Email Address on File |
| Georgia Reetz | | | Email Address on File |
| Georgia Stokes | | | Email Address on File |
| Georgia Storm | | | Email Address on File |
| Georgia Suggs | | | Email Address on File |
| Georgiana Hartley | | | Email Address on File |
| Georgiana Replogle | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 202 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Georgiana Schneider | | | Email Address on File |
| Georgiann Bosiljcic | | | Email Address on File |
| Georgiann L Weaver | | | Email Address on File |
| Georgianna Bridges | | | Email Address on File |
| Georgianna Brown | | | Email Address on File |
| Georgianna Jackson | | | Email Address on File |
| Georgianna Pumphrey | | | Email Address on File |
| Georgianna Stark | | | Email Address on File |
| Georgie Nero | | | Email Address on File |
| Georgina Gourley | | | Email Address on File |
| Georgina Sancho | | | Email Address on File |
| Gerald Bloom | | | Email Address on File |
| Gerald Bubolz | | | Email Address on File |
| Gerald Capps | | | Email Address on File |
| Gerald CInicola | | | Email Address on File |
| Gerald Davis | | | Email Address on File |
| Gerald Furlow | | | Email Address on File |
| Gerald Jackson | | | Email Address on File |
| Gerald Mahan | | | Email Address on File |
| Gerald Mair | | | Email Address on File |
| Gerald Mccollum | | | Email Address on File |
| Gerald Moten | | | Email Address on File |
| Gerald Patrick | | | Email Address on File |
| Gerald Printing | | | accounting@geraldprinting.com |
| Gerald Russell | | | Email Address on File |
| Gerald Scott | | | Email Address on File |
| Gerald Sullivan | | | Email Address on File |
| Gerald Vasile | | | Email Address on File |
| Gerald White-Bear | | | Email Address on File |
| Gerald/Shirley Foster | | | Email Address on File |
| Geraldine A Ziegler | | | Email Address on File |
| Geraldine Ballentine | | | Email Address on File |
| Geraldine Bergerhouse | | | Email Address on File |
| Geraldine Boyd | | | Email Address on File |
| Geraldine Curtin | | | Email Address on File |
| Geraldine Davis | | | Email Address on File |
| Geraldine Devito | | | Email Address on File |
| Geraldine Fujikawa | | | Email Address on File |
| Geraldine Fuller | | | Email Address on File |
| Geraldine Grabowski | | | Email Address on File |
| Geraldine Graham | | | Email Address on File |
| Geraldine Hughes | | | Email Address on File |
| Geraldine Jackson | | | Email Address on File |
| Geraldine Kavalich | | | Email Address on File |
| Geraldine Kavanagh | | | Email Address on File |
| Geraldine Kempel | | | Email Address on File |
| Geraldine L Zaccour | | | Email Address on File |
| Geraldine Laganella | | | Email Address on File |
| Geraldine Lamb | | | Email Address on File |
| Geraldine Livings-Haynes | | | Email Address on File |
| Geraldine Mckeever | | | Email Address on File |
| Geraldine Melville | | | Email Address on File |
| Geraldine Moore | | | Email Address on File |
| Geraldine Ortner | | | Email Address on File |
| Geraldine Pearson | | | Email Address on File |
| Geraldine Peterson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 203 of 598

 **STRETTO**

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Geraldine Powers | | | Email Address on File |
| Geraldine Reyes-Perez | | | Email Address on File |
| Geraldine Sanders | | | Email Address on File |
| Geraldine Santoro | | | Email Address on File |
| Geraldine Sergent | | | Email Address on File |
| Geraldine Thordsen | | | Email Address on File |
| Geraldine Torain | | | Email Address on File |
| Geraldine Trapani | | | Email Address on File |
| Geraldine Trotman | | | Email Address on File |
| Geraldine Ziegler | | | Email Address on File |
| Geralyn Figueroa | | | Email Address on File |
| Geralyn Krista | | | Email Address on File |
| Geralyn Lacourtna | | | Email Address on File |
| Geralyn M. Miller | | | Email Address on File |
| Geralyn Minnema | | | Email Address on File |
| Geranne Mills | | | Email Address on File |
| Gerard Carolan | | | Email Address on File |
| Gerard Cosmetics Inc | Joy Lange, Mistye White, | | joy@gerardcosmetics.com mistye@whiteninglightning.com |
| Gerard Cosmetics Inc | Joy Lange, Returns | | joy@gerardcosmetics.com |
| Gerard Tigue | | | Email Address on File |
| Gerard Toscano | | | Email Address on File |
| Gerardo Aponte | | | Email Address on File |
| Gerber Technology Llc | Attn: Kathy Palmer | | k.palmer@lectra.com |
| Gere Sebastian | | | Email Address on File |
| Gerhard Schoenberger | | | Email Address on File |
| Geri A Kempf | | | Email Address on File |
| Geri Griffie | | | Email Address on File |
| Geri Jackson | | | Email Address on File |
| Geri Marchetti | | | Email Address on File |
| Geri Moorhouse | | | Email Address on File |
| Geriann Foust | | | Email Address on File |
| Germ, Roseah | | | Email Address on File |
| Germaine Breit | | | Email Address on File |
| Germaine Kelly | | | Email Address on File |
| Germaine Rud | | | Email Address on File |
| German Castillo | | | Email Address on File |
| Geroldo Urtuzuastigai | | | Email Address on File |
| Gerri Borths | | | Email Address on File |
| Gerri Hubner | | | Email Address on File |
| Gerri Rougeau | | | Email Address on File |
| Gerri Winters | | | Email Address on File |
| Gerri Wolfe | | | Email Address on File |
| Gerry Caiazzo | | | Email Address on File |
| Gerry Drucker | | | Email Address on File |
| Gerry Gallagher | | | Email Address on File |
| Gerry Griffith | | | Email Address on File |
| Gertia Lopez | | | Email Address on File |
| Gertie Bokovitz | | | Email Address on File |
| Gertie Tippitt | | | Email Address on File |
| Gertiline Nytko | | | Email Address on File |
| Gertrude Annan | | | Email Address on File |
| Gertrude Gaymon | | | Email Address on File |
| Gertrude Ledwell | | | Email Address on File |
| Gertrude Lee | | | Email Address on File |
| Gertrude Pompilus | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 204 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Gertrude Roman | | | Email Address on File |
| Gertrude Snell | | | Email Address on File |
| Gertrudes Sabadera | | | Email Address on File |
| Gesele Eisman | | | Email Address on File |
| Gevonna Gorge | | | Email Address on File |
| Gg Software Lp [Nitropay] | C/O Carlton Fields, P.A. | Attn: David L. Gay | dgay@carltonfields.com |
| Gg Software Lp D/B/A Nitropay | C/O Carlton Fields, P.A. | Attn: David L. Gay, Esq. | dgay@carltonfields.com namer@carltonfields.com |
| Gg Software Lp Dba Nitro Pay | | | business@ggsoftware.io |
| Gg Software, Lp | Attn: Cody Bye | | business@ggsoftware.io |
| Gg Software, Lp [Nitropay] | C/O Carlton Fields, P.A. | Attn: David L. Gay | dgay@carltonfields.com |
| Ghina Velandres | | | Email Address on File |
| Ghislaine Clntron | | | Email Address on File |
| Gian Zisa | | | Email Address on File |
| Giana Lane | | | Email Address on File |
| Giana Lepore | | | Email Address on File |
| Gibson, Mauricia A | | | Email Address on File |
| Gidget Gill | | | Email Address on File |
| Gigi Barrett | | | Email Address on File |
| Gigi Gorski | | | Email Address on File |
| Gigi Leblanc | | | Email Address on File |
| G-Iii Apparel Group | Joanne Mayer, Julien Trouchaud, | G-Iii Leather Fashions Inc | joanne.mayer@g-iii.com julien@giii.com.cn |
| G-Iii Apparel Group | Joanne Mayer, Julien Trouchaud, Karl Mcerlean, Sharon Zhu, Win Kwok (Vp Private Label) & Karl Mcerlean (President-Overseas Offices) | | joanne.mayer@g-iii.com julien@giii.com.cn sharonzhu@giii.com.cn win@giii.com.cn karlmc@giii.com.cn |
| G-Iii Apparel Group | Julien Trouchaud | | julien@giii.com.cn |
| G-Iii Apparel Group | Sharon Zhu, Win Kwok (Vp Private Label) & Karl Mcerlean (President-Overseas Offices) | | sharonzhu@giii.com.cn win@giii.com.cn karlmc@giii.com.cn |
| G-Iii Leather Fashions | Jodi Sarowitz | | jodi.sarowitz@g-iii.com |
| G-Iii Leather Fashions, Inc. | Attn: Jodi Sarowitz | | jodi.sarowitz@g-iii.com |
| G-Iii Leather Fashions, Inc. | C/O Loeb & Loeb Llp | Attn: Daniel B. Besikof | dbesikof@loeb.com |
| G-Iii Leather Fashions, Inc. | C/O Loeb & Loeb Llp | Attn: Guy Macarol | gmacarol@loeb.com |
| Gilbert Benitez | | | Email Address on File |
| Gilbert Borland | | | Email Address on File |
| Gilbert Bryan Frazier | | | Email Address on File |
| Gilbert Carrillo | | | Email Address on File |
| Gilbert Hernandez | | | Email Address on File |
| Gilbert Knight | | | Email Address on File |
| Gilberto J Conde | | | Email Address on File |
| Gilberto Mounier | | | Email Address on File |
| Gilbes Rodriquez, Stephanie | | | Email Address on File |
| Gilda Brooks | | | Email Address on File |
| Gilda Del Rosario | | | Email Address on File |
| Gilda Kauffman | | | Email Address on File |
| Gilda Parsons | | | Email Address on File |
| Gilene Gardner | | | Email Address on File |
| Gillian Altamura | | | Email Address on File |
| Gillian Arber | | | Email Address on File |
| Gillian Lucas | | | Email Address on File |
| Gilmete, Mellisa | | | Email Address on File |
| Gina Bawden | | | Email Address on File |
| Gina Cascolan | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 205 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Gina Chapman | | | Email Address on File |
| Gina Corrado | | | Email Address on File |
| Gina Davidson | | | Email Address on File |
| Gina Durkee | | | Email Address on File |
| Gina Evans | | | Email Address on File |
| Gina Frameli | | | Email Address on File |
| Gina Fremarek | | | Email Address on File |
| Gina Gatz | | | Email Address on File |
| Gina Group Llc | Alexa Arellano, Joseph Arakanchi, Sheryl Sakkal, | | aarellano@ginagroup.com<br>jarakanchi@ginagroup.com<br>morris.sakkal@ginagroup.com |
| Gina Group Llc | Joseph Arakanchi, Returns | Gso-Tsi | jarakanchi@ginagroup.com |
| Gina Group Llc | Keyur Marfatia, Lawrence Dayan, Sheryl Becker, | | keyurm@ginagroup.com<br>ldayan@ginagroup.com<br>sbecker@ginagroup.com |
| Gina Group Llc | Sheryl Becker, Rtn Contact | C/O Taylored Services | sbecker@ginagroup.com |
| Gina Hendrix | | | Email Address on File |
| Gina Izzo | | | Email Address on File |
| Gina Jones | | | Email Address on File |
| Gina Komuves-Barta | | | Email Address on File |
| Gina Langley | | | Email Address on File |
| Gina Lastella | | | Email Address on File |
| Gina Layland | | | Email Address on File |
| Gina Martin | | | Email Address on File |
| Gina Mazzola | | | Email Address on File |
| Gina Pilato | | | Email Address on File |
| Gina Pollard | | | Email Address on File |
| Gina Posey | | | Email Address on File |
| Gina Randazzo | | | Email Address on File |
| Gina Slusinski | | | Email Address on File |
| Gina Staib | | | Email Address on File |
| Gina Truesdell | | | Email Address on File |
| Gina Turner | | | Email Address on File |
| Gina Vaughn | | | Email Address on File |
| Gina Vinson | | | Email Address on File |
| Gina Weathers | | | Email Address on File |
| Ginger Birt | | | Email Address on File |
| Ginger Everett | | | Email Address on File |
| Ginger Fey | | | Email Address on File |
| Ginger Garramore | | | Email Address on File |
| Ginger Gesregan | | | Email Address on File |
| Ginger Hays | | | Email Address on File |
| Ginger Jameson | | | Email Address on File |
| Ginger Kauffman | | | Email Address on File |
| Ginger Kincaid | | | Email Address on File |
| Ginger London | | | Email Address on File |
| Ginger Monroe | | | Email Address on File |
| Ginger Morse | | | Email Address on File |
| Ginger Robertson | | | Email Address on File |
| Ginger Spencer | | | Email Address on File |
| Ginnessa Washington | | | Email Address on File |
| Ginny Defouw | | | Email Address on File |
| Ginny Geigle | | | Email Address on File |
| Ginny Martindale | | | Email Address on File |
| Ginny Ruffenach | | | Email Address on File |
| Ginny Young | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 206 of 598

 **STRETTO**

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Gioanne Wagner | | | Email Address on File |
| Giodonne Branison | | | Email Address on File |
| Gioia Aldrich | | | Email Address on File |
| Gioia Nash | | | Email Address on File |
| Giovanna R Capobianco | | | Email Address on File |
| Giovanni Cabrera | | | Email Address on File |
| Giovanni Corrao | | | Email Address on File |
| Giovanni Messina | | | Email Address on File |
| Girlactik Inc | Galit Strugano, Ron Strugano, | | galit@girlactik.com<br>ron@girlactik.com |
| Girlie Dennis | | | Email Address on File |
| Gisela Brown | | | Email Address on File |
| Gisela Eiroa | | | Email Address on File |
| Gisela Smith | | | Email Address on File |
| Gisele Bosse | | | Email Address on File |
| Gissou Bazargan | | | Email Address on File |
| Gk Group | Jenessa Uili Julie Pham, Kit Cordero, Lori Carlston, Nick Kwan, Nick Kwan, Serina Bergin, | | accounting@thegk.net<br>sales@thegk.net<br>kit@thegk.net<br>lori@thegk.net<br>sales@thegk.net<br>nick@thegk.net<br>sales@thegk.net<br>serina@thegk.net |
| Gk Trading Llc | Julia Klyashtomy, Julia Klyashtorny, Praveena Praveena, Sarika Gupta, Susan Gainsborg, | Dba Allureco/Apparel Solutions | julia@allureco.com<br>jklyashtorny@allureco.com<br>praveena@allureco.com<br>sgupta@allureco.com<br>po.solutions@allureco.com |
| Gk Trading Llc | Julia Klyashtorny, Sarika Gupta, | Dba Apparel Solutions | jklyashtorny@allureco.com<br>po.apparel@allureco.com<br>sgupta@allureco.com |
| Gk Trading Llc | Sarika Gupta, | | sgupta@allureco.com |
| Gk Trading Llc | Sarika Gupta, | Or Capital Business Credit Llc | sgupta@allureco.com |
| Gk Trading Llc | Sarika Gupta, Pay | | sgupta@allureco.com |
| Gk Trading Llc | Solutions, Sarika Gupta, Sarika Gupta, Susan Gainsborg, | Dba Gk Trdg Llc/Ffa | po.solutions@allureco.com<br>sgupta@allureco.com<br>sgupta@allureco.com<br>smg@allureco.com |
| Glader, Katherine | | | Email Address on File |
| Gladis Snyder | | | Email Address on File |
| Gladys Ayala | | | Email Address on File |
| Gladys Chavis | | | Email Address on File |
| Gladys Cooper | | | Email Address on File |
| Gladys Deloatch | | | Email Address on File |
| Gladys Flick | | | Email Address on File |
| Gladys Garcia | | | Email Address on File |
| Gladys Herbert | | | Email Address on File |
| Gladys Hoover | | | Email Address on File |
| Gladys Hunt | | | Email Address on File |
| Gladys Parker | | | Email Address on File |
| Gladys Remsen | | | Email Address on File |
| Gladys Salcedo | | | Email Address on File |
| Gladys Santos-Cavener | | | Email Address on File |
| Gladys Williams | | | Email Address on File |
| Gladys Wooten | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 207 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Gladys Wrenick-Williams | | | Email Address on File |
| Glamazon Beauty | | | natasha@glamazonbeauty.com |
| Glamazon Beauty | Attn: Mark A. Bandy | | mark@markbandylaw.com |
| Glamazon Beauty Llc | Charlene Dance, Kim Baker, Mario De La Guardia, Tim Werkley, | | cdance0330@gmail.com  kimbakerbeauty@gmail.com  mariodelag@gmail.com  tim@swampackaging.com |
| Glamazon Beauty Llc | Tim Werkley, Returns | | tim@swampackaging.com |
| Glamorise Foundations Inc | Alisa Farer | | af@glamorise.com |
| Glamorise Foundations Inc | Alisa Farer, Ann Rajban, Return, Jon Pundyk, Shamus Daniels, Zvi Lange, | | af@glamorise.com  ar@glamorise.com  jp@glamorise.com  sd@glamorise.com  zl@glamorise.com  jw@glamorise.com |
| Glare Technology Usa Inc | Abel De La Paz, Iris Yue, Laith Salih, | | glarerma@glaretechusa.com  iris@glaretechusa.com  laith@glaretechusa.com |
| Glass, April | | | Email Address on File |
| Glass, Tammy | | | Email Address on File |
| Glen Koltz | | | Email Address on File |
| Glena White | | | Email Address on File |
| Glenda Anderson | | | Email Address on File |
| Glenda Barnett | | | Email Address on File |
| Glenda Bishop | | | Email Address on File |
| Glenda Cummings | | | Email Address on File |
| Glenda Foshee | | | Email Address on File |
| Glenda Gallagher | | | Email Address on File |
| Glenda Harding | | | Email Address on File |
| Glenda Hill | | | Email Address on File |
| Glenda K Guffey Best | | | Email Address on File |
| Glenda Larson | | | Email Address on File |
| Glenda Lockwood | | | Email Address on File |
| Glenda Miller | | | Email Address on File |
| Glenda Neveils | | | Email Address on File |
| Glenda Osheff | | | Email Address on File |
| Glenda Quintanilla | | | Email Address on File |
| Glenda Reynolds | | | Email Address on File |
| Glenda Rogers | | | Email Address on File |
| Glenda Rupp | | | Email Address on File |
| Glenda Russell | | | Email Address on File |
| Glenda Snell | | | Email Address on File |
| Glenda Swanner | | | Email Address on File |
| Glenda Sweeney | | | Email Address on File |
| Glenda Thompson | | | Email Address on File |
| Glenda Walls | | | Email Address on File |
| Glendayln Coley | | | Email Address on File |
| Glendell J Nailing | | | Email Address on File |
| Glendus Dowell | | | Email Address on File |
| Gleneva Winn | | | Email Address on File |
| Glenevere Dawson | | | Email Address on File |
| Glenis Tillett | | | Email Address on File |
| Glenise Adams | | | Email Address on File |
| Glenn Bragman | | | Email Address on File |
| Glenn Carpenter | | | Email Address on File |
| Glenn Chang | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 208 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Glenn D. Gibson | | | Email Address on File |
| Glenn Garrison | | | Email Address on File |
| Glenn Genoway | | | Email Address on File |
| Glenn Isom Isom | | | Email Address on File |
| Glenn Maycumber | | | Email Address on File |
| Glenn Mosley | | | Email Address on File |
| Glenn Phillips | | | Email Address on File |
| Glenn Scott | | | Email Address on File |
| Glenn Woodruff | | | Email Address on File |
| Glenna Bynum | | | Email Address on File |
| Glenna C Couts | | | Email Address on File |
| Glenna Daniels | | | Email Address on File |
| Glenna Mitchell | | | Email Address on File |
| Glenna Ortiz | | | Email Address on File |
| Gleta Richardson | | | Email Address on File |
| Glinda Conoway | | | Email Address on File |
| Global Industrial | Attn: Laura Freeman | | lfreeman@globalindustrial.com |
| Gloria Adams | | | Email Address on File |
| Gloria Allen | | | Email Address on File |
| Gloria Alvarado | | | Email Address on File |
| Gloria Amantine | | | Email Address on File |
| Gloria Amartey | | | Email Address on File |
| Gloria Asante | | | Email Address on File |
| Gloria Battista | | | Email Address on File |
| Gloria Blackmon | | | Email Address on File |
| Gloria Brewer | | | Email Address on File |
| Gloria Burrell | | | Email Address on File |
| Gloria Butler | | | Email Address on File |
| Gloria Buynak | | | Email Address on File |
| Gloria Byrd | | | Email Address on File |
| Gloria Campbell | | | Email Address on File |
| Gloria Capangan | | | Email Address on File |
| Gloria Cardona | | | Email Address on File |
| Gloria Carter | | | Email Address on File |
| Gloria Clark | | | Email Address on File |
| Gloria Cleare | | | Email Address on File |
| Gloria Coia | | | Email Address on File |
| Gloria Colwell | | | Email Address on File |
| Gloria Conner | | | Email Address on File |
| Gloria Conyers | | | Email Address on File |
| Gloria Cooley | | | Email Address on File |
| Gloria D Edwards | | | Email Address on File |
| Gloria Davidson | | | Email Address on File |
| Gloria Davila | | | Email Address on File |
| Gloria Denmark | | | Email Address on File |
| Gloria Dennery | | | Email Address on File |
| Gloria Duran | | | Email Address on File |
| Gloria E Bermudez | | | Email Address on File |
| Gloria E Saldano | | | Email Address on File |
| Gloria E Stanford | | | Email Address on File |
| Gloria E Washington | | | Email Address on File |
| Gloria Ellis | | | Email Address on File |
| Gloria F Tapera | | | Email Address on File |
| Gloria Falla | | | Email Address on File |
| Gloria Farre | | | Email Address on File |
| Gloria Fialkoff | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 209 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Gloria Figg | | | Email Address on File |
| Gloria Finnegan | | | Email Address on File |
| Gloria Frazier | | | Email Address on File |
| Gloria Garcia | | | Email Address on File |
| Gloria Gardner | | | Email Address on File |
| Gloria Gay | | | Email Address on File |
| Gloria Gifford | | | Email Address on File |
| Gloria Gonzales | | | Email Address on File |
| Gloria Guerrero | | | Email Address on File |
| Gloria Haglund | | | Email Address on File |
| Gloria Hall-White | | | Email Address on File |
| Gloria Hardin | | | Email Address on File |
| Gloria Harold | | | Email Address on File |
| Gloria Harris | | | Email Address on File |
| Gloria Havermann | | | Email Address on File |
| Gloria Hayes | | | Email Address on File |
| Gloria Hicks | | | Email Address on File |
| Gloria Husby | | | Email Address on File |
| Gloria Isabell | | | Email Address on File |
| Gloria J Ackley | | | Email Address on File |
| Gloria J Mcleod | | | Email Address on File |
| Gloria J Reddick | | | Email Address on File |
| Gloria Jackson | | | Email Address on File |
| Gloria Jackson-Hyndman | | | Email Address on File |
| Gloria Jacobs | | | Email Address on File |
| Gloria Jenkins | | | Email Address on File |
| Gloria Johnson | | | Email Address on File |
| Gloria Jones | | | Email Address on File |
| Gloria Joseph | | | Email Address on File |
| Gloria K Hillman | | | Email Address on File |
| Gloria Kelley | | | Email Address on File |
| Gloria Kerrison | | | Email Address on File |
| Gloria Khan | | | Email Address on File |
| Gloria King | | | Email Address on File |
| Gloria Kubecka | | | Email Address on File |
| Gloria L. Mulhern | | | Email Address on File |
| Gloria Lawrence | | | Email Address on File |
| Gloria Lebrato | | | Email Address on File |
| Gloria Lloyd | | | Email Address on File |
| Gloria Longbrake | | | Email Address on File |
| Gloria Luna | | | Email Address on File |
| Gloria M Brothers | | | Email Address on File |
| Gloria Maclin | | | Email Address on File |
| Gloria McDowell | | | Email Address on File |
| Gloria Meyer | | | Email Address on File |
| Gloria Mitchell | | | Email Address on File |
| Gloria Montgomery | | | Email Address on File |
| Gloria Morales | | | Email Address on File |
| Gloria Morena | | | Email Address on File |
| Gloria Morgan | | | Email Address on File |
| Gloria Moss | | | Email Address on File |
| Gloria Murguia | | | Email Address on File |
| Gloria Nelson-Moore | | | Email Address on File |
| Gloria Nevarez | | | Email Address on File |
| Gloria Nilson | | | Email Address on File |
| Gloria Nilsson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 210 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Gloria Ohta | | | Email Address on File |
| Gloria Oleen | | | Email Address on File |
| Gloria Pearson | | | Email Address on File |
| Gloria Perez | | | Email Address on File |
| Gloria Perry | | | Email Address on File |
| Gloria Picoreilli | | | Email Address on File |
| Gloria Picpkoin | | | Email Address on File |
| Gloria Pittman | | | Email Address on File |
| Gloria Pollier | | | Email Address on File |
| Gloria Powell | | | Email Address on File |
| Gloria Pudney | | | Email Address on File |
| Gloria Reed | | | Email Address on File |
| Gloria Rivero | | | Email Address on File |
| Gloria Rodirguez | | | Email Address on File |
| Gloria Rosado | | | Email Address on File |
| Gloria Saxon | | | Email Address on File |
| Gloria Sessions | | | Email Address on File |
| Gloria Shaddix | | | Email Address on File |
| Gloria Simms | | | Email Address on File |
| Gloria Smith | | | Email Address on File |
| Gloria Solorzano | | | Email Address on File |
| Gloria Splittgerber | | | Email Address on File |
| Gloria Sponburg | | | Email Address on File |
| Gloria Steele | | | Email Address on File |
| Gloria Stephens | | | Email Address on File |
| Gloria Stevenson | | | Email Address on File |
| Gloria Stiscia | | | Email Address on File |
| Gloria Stone | | | Email Address on File |
| Gloria Sunghera | | | Email Address on File |
| Gloria Suter | | | Email Address on File |
| Gloria Suttles | | | Email Address on File |
| Gloria Sweeney | | | Email Address on File |
| Gloria Taylor | | | Email Address on File |
| Gloria Thomas | | | Email Address on File |
| Gloria Todman | | | Email Address on File |
| Gloria Turchetta | | | Email Address on File |
| Gloria Uppena | | | Email Address on File |
| Gloria Vilchez | | | Email Address on File |
| Gloria Wagner | | | Email Address on File |
| Gloria Ward | | | Email Address on File |
| Gloria Whaley | | | Email Address on File |
| Gloria White | | | Email Address on File |
| Gloria Wigfall | | | Email Address on File |
| Gloria Williams | | | Email Address on File |
| Gloria Wilson | | | Email Address on File |
| Gloria Wissman | | | Email Address on File |
| Gloria Worley | | | Email Address on File |
| Gloria/Doug Reinholt | | | Email Address on File |
| Gloritza Rojas | | | Email Address on File |
| Glory Sambrano | | | Email Address on File |
| Glory Silas | | | Email Address on File |
| Gluck, Michelle | | | Email Address on File |
| Glynda Zerrip | | | Email Address on File |
| Glynn Thorton | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 211 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Gmd Wholesale Inc | Jimmy Lao, Murray Posner, Sholom Posner, | | jimmy@gmdwholesale.com<br>moishe@gmdwholesale.com<br>accounting@gmdwholesale.com<br>sholom@gmdwholesale.com |
| Gmd Wholesale Inc | Jimmy Lao, Returns | | jimmy@gmdwholesale.com |
| Gns Sales Llc Dba Stone And Laine | Mendy Gansbourg, Mike Elshaw, Shmuli Gansbourg, Suraj Gupta, Yossi Saks, | | mendy@stonelain.co<br>mike@stonelain.co<br>shmulie@stonelain.co<br>suraj@stonelain.co<br>yossi@stonelain.co |
| Godfred Odamy | | | Email Address on File |
| Godfrey Eason | | | Email Address on File |
| Godinger Silver Art Co Ltd Inc | Isaac Godinger, Raizy X, William Weiss, Yides X, Zissy Friedman, | | isaac@godinger.com<br>edi@godinger.com<br>wweiss@godinger.com<br>edi@godinger.com<br>zissy@godinger.com |
| Godinger Silver Art Co Ltd Inc | Zissy Friedman, Returns | | zissyl@godinger.com |
| Gold Lush Group Dba Edge U Usa | Jenny Choi, Jin Kim, Kevin Kim, | | info@edgeuusa.com<br>jin@edgeuusa.com<br>info@edgeuusa.com |
| Golda Cardona | | | Email Address on File |
| Golden Bros Inc | Cj Copley, Dave Tasselmyer, John Eremo, Lori Thomas, Rich Golden, | | cjcopley@goldentech.com<br>dtasselmyer@goldentech.com<br>jeremo@goldentech.com<br>lthomas@goldentech.com<br>rgolden@goldentech.com |
| Golden Clef Intl Spa | Attn: Mr Stefano Virginio | | matteo@goldenclef.it<br>stefano@goldenclef.it |
| Golden Clef Intl Spa | Elisabetta X, Federico X, Stefano X, | | elisabetta@goldenclef.it<br>federico@goldenclef.it<br>stefano@goldenclef.it |
| Golden Clef Intl Spa | Federico Terenzoni, Luca Rondinini, Return, Stefano Virginio, | | federico@goldenclef.it<br>luca@goldenclef.it<br>stefano@goldenclef.it |
| Golden Clef Intl Spa | Federicos Email | | federico@goldenclef.it |
| Golden Technologies, Inc. | | | lthomas@goldentech.com |
| Goldie Hicks | | | Email Address on File |
| Goldie Marasco | | | Email Address on File |
| Goldie Phillips-Geske | | | Email Address on File |
| Gole, Pancha L. | | | Email Address on File |
| Golike, Erica F. | | | Email Address on File |
| Gomatie Narayan | | | Email Address on File |
| Gonzalez, Sauly | | | Email Address on File |
| Goran Bjekovic | | | Email Address on File |
| Gordon Hurst | | | Email Address on File |
| Gordon Rees Scully Mansukhani Llp | Christina Mendez, Kathryn Seed | Gordon And Rees Llp | cxmendez@grsm.com |
| Gordon Zimmerman | | | Email Address on File |
| Goretti Miller | | | Email Address on File |
| Gormandee Maximin | | | Email Address on File |
| Grace Anderson | | | Email Address on File |
| Grace Bhola | | | Email Address on File |
| Grace Butts-Jackson | | | Email Address on File |
| Grace Curtis | | | Email Address on File |
| Grace Garrett | | | Email Address on File |
| Grace Gioia | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 212 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Grace Gutierrez | | | Email Address on File |
| Grace Haggerty | | | Email Address on File |
| Grace Hasburgh | | | Email Address on File |
| Grace Henry | | | Email Address on File |
| Grace Ignacio | | | Email Address on File |
| Grace Johnson | | | Email Address on File |
| Grace Johns-Wilson | | | Email Address on File |
| Grace Lazar | | | Email Address on File |
| Grace M Teuscher | | | Email Address on File |
| Grace M Yawny | | | Email Address on File |
| Grace Marquez | | | Email Address on File |
| Grace Mcbride | | | Email Address on File |
| Grace Sales | | | Email Address on File |
| Grace Shafer | | | Email Address on File |
| Grace Shubin | | | Email Address on File |
| Grace Sousa | | | Email Address on File |
| Grace Vaneyck | | | Email Address on File |
| Graceline Brome'Irons | | | Email Address on File |
| Gracenote Media Services, Llc | Attn: Karen Cain | | karen.cain@nielsen.com |
| Gracenote Media Services, Llc | C/O Mcguirewoods Llp | Attn: Alex Shipley | ashipley@mcguirewoods.com |
| Gracie Beane | | | Email Address on File |
| Gracie Cabarrus | | | Email Address on File |
| Gracie Flaming | | | Email Address on File |
| Gracie Flenoury | | | Email Address on File |
| Gracie Mcnabb | | | Email Address on File |
| Gracie Tinseth | | | Email Address on File |
| Graciela Carrillo | | | Email Address on File |
| Graciela Guzman | | | Email Address on File |
| Graciela Hopkins | | | Email Address on File |
| Graciela Morado | | | Email Address on File |
| Graciela Moreno | | | Email Address on File |
| Graciela N Carrillo | | | Email Address on File |
| Gracine Barone | | | Email Address on File |
| Gracy Garcia | | | Email Address on File |
| Grady Mccoy | | | Email Address on File |
| Gragg, Kathy | | | Email Address on File |
| Graham Johnstone | | | Email Address on File |
| Graham Stokes | | | Email Address on File |
| Grand Fusion Housewares Inc | Beth Perez, Brendan Bauer, Della Du, Hilton Blieden, Julie Farias, | | beth@grandfusionhousewares.com brendan@grandfusionhousewares.com della@grandfusionhousewares.com hilton@grandfusionhousewares.com julie@grandfusionhousewares.com |
| Grand Fusion Housewares Inc | Julie Farias, Returns | | julie@grandfusionhousewares.com |
| Grand Giffard | | | Email Address on File |
| Grand Time Corp | Greg Farmer, Joyce Green, Katie Brahim, Kyle Keeton, Neelum Meghani, | | greg@grandtime.com routing@grandtime.com accounting@grandtime.com kyle@grandtime.com neelum@grandtime.com |
| Grand Time Corp | Kati Ebrahim, Kati X, Neelum Meghani, Rosio X, | | accounting@grandtime.com kati@grandtime.com neelum@jbw.com grandtime.returns@grandtime.com rosio@grandtime.com |
| Grand Time Corp | Returns Returns, Returns | | grandtime.returns@grandtime.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 213 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Grande, Caroline | | | Email Address on File |
| Grandview Hosiery Llc | Angela Drum, John Moretz, Tiersa Morrow, | | angela@moretzmarketing.com jm@moretzmarketing.com tmorrow@moretzmarketing.com |
| Grandview Hosiery Llc | Angela Drum, Returns | | angela@moretzmarketing.com |
| Granite Telecommunications Llc | Customer Service, Matt Rooney, Client Services | | custserv@granitenet.com mrooney@granitenet.com |
| Grant Boyer | | | Email Address on File |
| Grant Strawmyer | | | Email Address on File |
| Grant Thornton Llp | Anthony Bonaguro | | anthony.bonaguro@us.gt.com |
| Grealin Frazier | | | Email Address on File |
| Green, TaSheonia | | | Email Address on File |
| Greenwald, David L. | | | Email Address on File |
| Greenwell, Kenneth | | | Email Address on File |
| Greg Caruth | | | Email Address on File |
| Greg Clinton | | | Email Address on File |
| Greg Gram | | | Email Address on File |
| Greg Hawkins | | | Email Address on File |
| Greg Hoover | | | Email Address on File |
| Greg Hrycyk | | | Email Address on File |
| Greg Mckenney | | | Email Address on File |
| Greg Onjack | | | Email Address on File |
| Greg Rangel | | | Email Address on File |
| Greg Verstat | | | Email Address on File |
| Greg Walsh | | | Email Address on File |
| Gregg Brugger | | | Email Address on File |
| Gregga White | | | Email Address on File |
| Gregory Bennett | | | Email Address on File |
| Gregory Blackston | | | Email Address on File |
| Gregory Burns | | | Email Address on File |
| Gregory Chinn | | | Email Address on File |
| Gregory E. Countee | | | Email Address on File |
| Gregory Ford | | | Email Address on File |
| Gregory Giraldo | | | Email Address on File |
| Gregory Greats | | | Email Address on File |
| Gregory Hopkins | | | Email Address on File |
| Gregory J. Ybarra | | | Email Address on File |
| Gregory Jennings | | | Email Address on File |
| Gregory Johnson | | | Email Address on File |
| Gregory Ogren | | | Email Address on File |
| Gregory Patterson | | | Email Address on File |
| Gregory Stone Jr | | | Email Address on File |
| Gregory Truett | | | Email Address on File |
| Gregory Wilk | | | Email Address on File |
| Grerda Pronicki | | | Email Address on File |
| Greta Campbell | | | Email Address on File |
| Greta Falk | | | Email Address on File |
| Greta Gibbs | | | Email Address on File |
| Greta Leejay | | | Email Address on File |
| Greta Wilbur | | | Email Address on File |
| Gretchen Bugbee | | | Email Address on File |
| Gretchen Ely | | | Email Address on File |
| Gretchen Martin | | | Email Address on File |
| Gretchen Peterson | | | Email Address on File |
| Gretchen White | | | Email Address on File |
| Grey Tiedge | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 214 of 598

 **STRETTO**

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Grey, Olivia | | | Email Address on File |
| Grinstead, Jocelyn | | | Email Address on File |
| Grinstead, Sydney | | | Email Address on File |
| Grizell Johnson | | | Email Address on File |
| Groezinger, John | | | Email Address on File |
| Grover Marks | | | Email Address on File |
| Growth Capital Partners, Llc | Attn: Chris Stalcup | | cstalcup@chicagoventure.com |
| Growth Capital Partners, Llc | C/O Parsons Behle & Latimer | Attn: Brian M. Rothschild | brothschild@parsonsbehle.com |
| Gsd Ii Llc | Harry Green, Kerryclare Gleason, Customer Service, Sam Levy, | | harry@gsdglobalinc.com<br>kgleason@ashford.com<br>sam@gsdglobalinc.com |
| Gsd Ii Llc | Harry Green, Returns | | harry@gsdglobalinc.com |
| Guadalupe Gonzalez | | | Email Address on File |
| Guadalupe Mendoza | | | Email Address on File |
| Guadalupe Robles | | | Email Address on File |
| Guadalupe Valley Telephone Cooperative Inc | Attn: Robin Alva | | robin.alva@gvtc.net |
| Guadalupe Valley Telephone Cooperative Inc | Attn: Roger Lewis | | roger.lewis@gvtc.net |
| Guadlupe Vasquez | | | Email Address on File |
| Guarina Picon | | | Email Address on File |
| Gudnason, Jared | | | Email Address on File |
| Guerrero-Leyva, Rodolfo | | | Email Address on File |
| Guille Camarillo | | | Email Address on File |
| Guillerma Elkins | | | Email Address on File |
| Guillermina Smith | | | Email Address on File |
| Guillermini Rivera | | | Email Address on File |
| Gulnur Ucganweems | | | Email Address on File |
| Gumm, John | | | Email Address on File |
| Gurieqbal Kaur | | | Email Address on File |
| Gus Chacknes | | | Email Address on File |
| Gustafson, Peter W. | | | Email Address on File |
| Gustavo Barrera | | | Email Address on File |
| Gustavo Rueda | | | Email Address on File |
| Gutzman, Ivonne | | | Email Address on File |
| Guy Ford | | | Email Address on File |
| Guy Maddison | | | Email Address on File |
| Gwanna Day | | | Email Address on File |
| Gwedoolyn Maggitt | | | Email Address on File |
| Gwen Barnes | | | Email Address on File |
| Gwen Dickey | | | Email Address on File |
| Gwen Donnelly | | | Email Address on File |
| Gwen Everson | | | Email Address on File |
| Gwen Garrett | | | Email Address on File |
| Gwen Grady | | | Email Address on File |
| Gwen Kleinschmidt | | | Email Address on File |
| Gwen Macartan | | | Email Address on File |
| Gwen Martin | | | Email Address on File |
| Gwen Miller | | | Email Address on File |
| Gwen Million | | | Email Address on File |
| Gwen Montgomery | | | Email Address on File |
| Gwen Okagu | | | Email Address on File |
| Gwen R Mullins | | | Email Address on File |
| Gwen Simmons | | | Email Address on File |
| Gwen Washington | | | Email Address on File |
| Gwen Wright | | | Email Address on File |
| Gwenda Marshall | | | Email Address on File |
| Gwendelyn Flanders | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 215 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Gwendllyn Beale | | | Email Address on File |
| Gwendlyn William-Ross | | | Email Address on File |
| Gwendolyn Alexander | | | Email Address on File |
| Gwendolyn Brown | | | Email Address on File |
| Gwendolyn C. Stephens | | | Email Address on File |
| Gwendolyn Davis | | | Email Address on File |
| Gwendolyn Ezell | | | Email Address on File |
| Gwendolyn Fitzpatrick | | | Email Address on File |
| Gwendolyn Freeman | | | Email Address on File |
| Gwendolyn Geter | | | Email Address on File |
| Gwendolyn Gillespie | | | Email Address on File |
| Gwendolyn Green | | | Email Address on File |
| Gwendolyn Hilliard | | | Email Address on File |
| Gwendolyn James | | | Email Address on File |
| Gwendolyn Jimenez | | | Email Address on File |
| Gwendolyn Johnson | | | Email Address on File |
| Gwendolyn Lee | | | Email Address on File |
| Gwendolyn Lega | | | Email Address on File |
| Gwendolyn Marks | | | Email Address on File |
| Gwendolyn Matthews | | | Email Address on File |
| Gwendolyn Mccutcheon | | | Email Address on File |
| Gwendolyn Mceachin | | | Email Address on File |
| Gwendolyn Mclean | | | Email Address on File |
| Gwendolyn Mcmillian | | | Email Address on File |
| Gwendolyn Montgomery | | | Email Address on File |
| Gwendolyn Moseley Coleman | | | Email Address on File |
| Gwendolyn Peoples | | | Email Address on File |
| Gwendolyn Reese | | | Email Address on File |
| Gwendolyn Robinson | | | Email Address on File |
| Gwendolyn Rogers | | | Email Address on File |
| Gwendolyn Ross | | | Email Address on File |
| Gwendolyn Sanders | | | Email Address on File |
| Gwendolyn Stampley | | | Email Address on File |
| Gwendolyn Tapp | | | Email Address on File |
| Gwendolyn Turner | | | Email Address on File |
| Gwendolyn Washington | | | Email Address on File |
| Gwendolyn Weathers | | | Email Address on File |
| Gwendolyn Westrup | | | Email Address on File |
| Gwendolyn Williams | | | Email Address on File |
| Gwendolyn Wilson | | | Email Address on File |
| Gwendolyn Yates | | | Email Address on File |
| Gwenetta Blackwell-Greer | | | Email Address on File |
| Gwenevere Lanza | | | Email Address on File |
| Gwenevere Settlers | | | Email Address on File |
| Gwenn Cuozzo | | | Email Address on File |
| Gwinda S Hertz | | | Email Address on File |
| Gwnyth R Brown | | | Email Address on File |
| Gwyn Einertson | | | Email Address on File |
| Gwyn Williams | | | Email Address on File |
| Gwynette Shaw | | | Email Address on File |
| Gwynn Moore-Cain | | | Email Address on File |
| H M S Productions Inc | John Mow | | whseglobal@gmail.com john@nubby.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 216 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| H M S Productions Inc | Julia Perri, Lopez Nestor, Peter S. Goldberger, Crt Mgr, Sheldon Scott Bonnick, | | julia.perri@nubby.com |
| | | | nestor.lopez@nubby.com |
| | | | peterg@hmsprod.com |
| | | | sheldon@nubby.com |
| H M S Productions Inc | Roslyn Alamo, Pay R&R | Or Rosenthal & Rosenthal | ralamo@rosenthalinc.com |
| H Shipp | | | Email Address on File |
| H. Andrea Gribble | | | Email Address on File |
| Haferbier, Donna | | | Email Address on File |
| Hagan, Donavan | | | Email Address on File |
| Hai Grigsby | | | Email Address on File |
| Hairuwear Inc | Carmen Coons, Gina Allchin, Jennifer Rickard, Karen Eberly, Maria Geik, | | carmenr@hairuwear.com |
| | | | gina.allchin@hairuwear.com |
| | | | jennifer.rickard@hairuwear.com |
| | | | karen.eberly@hairuwear.com |
| | | | maria.giek@hairuwear.com |
| Haja Cole | | | Email Address on File |
| Haja Sesay | | | Email Address on File |
| Hajrusi, Rasim | | | Email Address on File |
| Halcomb, Ladanica L. | | | Email Address on File |
| Haleli Bojorquez | | | Email Address on File |
| Halftee Llc | Amanda Barker | | accounting@halftee.com |
| Halima Abdul-Malik | | | Email Address on File |
| Halina Forjas | | | Email Address on File |
| Halina Mckay | | | Email Address on File |
| Hall, Karen | | | Email Address on File |
| Hallie Carter | | | Email Address on File |
| Hameda Singh | | | Email Address on File |
| Hamida Joseph | | | Email Address on File |
| Hamidah Nugen | | | Email Address on File |
| Hamland, Kia | | | Email Address on File |
| Han Bum Park | | | Email Address on File |
| Hanaa E. Nasr | | | Email Address on File |
| Hanan Najeeullah | | | Email Address on File |
| Hannah Barnett | | | Email Address on File |
| Hannah Bundlie | | | Email Address on File |
| Hannah Dickerson | | | Email Address on File |
| Hannelore Hagy | | | Email Address on File |
| Hannelore Walther | | | Email Address on File |
| Hannelorea Angulo | | | Email Address on File |
| Hansen Endeavors Llc | Elissa X, Noelle Hansen, Tyler Hansen, Tyler Hansen, | Dba Mineral Hygienics | elissa@mineralhygienics.com |
| | | | noelle@mineralhygienics.com |
| | | | orders@mineralhygienics.com |
| | | | tyler@mineralhygienics.com |
| Hanunah Fared | | | Email Address on File |
| Hany Abdel | | | Email Address on File |
| Happi Gallaher | | | Email Address on File |
| Hara Bender | | | Email Address on File |
| Hard Rock Int Usa | Brandy Abreu, Diane Demerick, Mark Linduski, Shanelle Groce, Stephen Judge, | | brandy.abreu@hardrock.com |
| | | | diane.demerick@hardrock.com |
| | | | mark.linduski@hardrock.com |
| | | | shanelle.groce@hardrock.com |
| | | | stephen.judge@hardrock.com |
| Hard Rock Int Usa | Brandy Abreu, Returns | | brandy.abreu@hardrock.com |
| Harminder Grewal | | | Email Address on File |
| Harms, Brenna | | | Email Address on File |
| Harms, Erika R. | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 217 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Harold Brown | | | Email Address on File |
| Harold Cooper | | | Email Address on File |
| Harold Larson | | | Email Address on File |
| Harold Mckinney | | | Email Address on File |
| Harold Neely | | | Email Address on File |
| Harold Stephens Jr | | | Email Address on File |
| Harold White | | | Email Address on File |
| Harper, Mary | | | Email Address on File |
| Harrer, Kathleen | | | Email Address on File |
| Harriet A Stawowy | | | Email Address on File |
| Harriet Broome | | | Email Address on File |
| Harriet Fogan | | | Email Address on File |
| Harriet Griffin | | | Email Address on File |
| Harriet Herriges | | | Email Address on File |
| Harriet Keller | | | Email Address on File |
| Harriet Raimondi | | | Email Address on File |
| Harriet S Presky | | | Email Address on File |
| Harriet Stawowy | | | Email Address on File |
| Harriett Ethridge | | | Email Address on File |
| Harriett Harvey | | | Email Address on File |
| Harriett Johnson | | | Email Address on File |
| Harriett Moore | | | Email Address on File |
| Harriett Parker | | | Email Address on File |
| Harriett Procter | | | Email Address on File |
| Harriette Burton | | | Email Address on File |
| Harriette Dreher | | | Email Address on File |
| Harris Scott | | | Email Address on File |
| Harry Bolo | | | Email Address on File |
| Harry Geeuth | | | Email Address on File |
| Harry Hodges | | | Email Address on File |
| Harry Jones | | | Email Address on File |
| Harry Napoleon | | | Email Address on File |
| Harry Ways | | | Email Address on File |
| Harry, Shallane | | | Email Address on File |
| Hartell, Mark R. | | | Email Address on File |
| Harter Secrest & Emery Llp | Attn: Lisa Steffen | | lsteffen@hselaw.com |
| Harter Secrest & Emery Llp | Lisa Steffen | | lsteffen@hselaw.com |
| Harter Secrest And Emery Llp | Nicholas Gatto | | ngatto@hselaw.com |
| Haruna Gutierrez | | | Email Address on File |
| Harvest Trading Group Inc | Allison Cozzatti, Anita Davis, Ashley Fougere, James Lewis, Kate Nessralla, Timothy Kensinger, | | aryan@htgtech.com<br>adavis@htgtech.com<br>afougere@htgtech.com<br>jimlewis@htgtech.com<br>knessralla@htgtech.com<br>scoop@htgtech.com |
| Harvest Trading Group Inc | Anita Davis, Kate Nessralla, | | adavis@htgtech.com<br>knessralla@htgtech.com |
| Harvey Otero | | | Email Address on File |
| Hasanovic, Muhamed | | | Email Address on File |
| Hasna Jabr | | | Email Address on File |
| Hattemer, Jordan E. | | | Email Address on File |
| Hattie Boone | | | Email Address on File |
| Hattie Clark | | | Email Address on File |
| Hattie M Darby | | | Email Address on File |
| Hattie Singleton | | | Email Address on File |
| Hattie Wisher | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 218 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Hattie Y Lucas | | | Email Address on File |
| Hau Dang | | | Email Address on File |
| Hauhnar, Hming Mawii | | | Email Address on File |
| Haydee Cook | | | Email Address on File |
| Haydee Tirado | | | Email Address on File |
| Hayden Lewis | | | Email Address on File |
| Hayden M Leventhal | | | Email Address on File |
| Hayes, Brady | | | Email Address on File |
| Hayes, Isabelle A. | | | Email Address on File |
| Hayley Foglietta | | | Email Address on File |
| Hayley Miller | | | Email Address on File |
| Hazel Abrams | | | Email Address on File |
| Hazel Benson Marsh | | | Email Address on File |
| Hazel Brown | | | Email Address on File |
| Hazel Clarke | | | Email Address on File |
| Hazel Deberry | | | Email Address on File |
| Hazel Hawkins | | | Email Address on File |
| Hazel Jeter | | | Email Address on File |
| Hazel Lewis | | | Email Address on File |
| Hazel Murray | | | Email Address on File |
| Hazel Riggins | | | Email Address on File |
| Hazel Robertson | | | Email Address on File |
| Hc2 Station Group Inc. | Roman Gorbal | | rgorbal@hc2broadcasting.com |
| Hc2 Station Group Inc. [Hc2 Lptv Holdings Inc] | C/O Woods Oviatt Gilman Llp | Attn: Timothy P. Lyster, Esq. | tlyster@woodsoviatt.com |
| Heath Blackmon | | | Email Address on File |
| Heather Anderson | | | Email Address on File |
| Heather Armstrong | | | Email Address on File |
| Heather Bancroft | | | Email Address on File |
| Heather Bolen | | | Email Address on File |
| Heather Colyer | | | Email Address on File |
| Heather Debrow | | | Email Address on File |
| Heather Dobson | | | Email Address on File |
| Heather Enright | | | Email Address on File |
| Heather Fax | | | Email Address on File |
| Heather Govia | | | Email Address on File |
| Heather Grant | | | Email Address on File |
| Heather Hall Media | Heather Hall | | hallheather2001@yahoo.com |
| Heather Ham | | | Email Address on File |
| Heather Jefferys | | | Email Address on File |
| Heather Kobilarcsik | | | Email Address on File |
| Heather Kramer | | | Email Address on File |
| Heather Laffey | | | Email Address on File |
| Heather Lou Humphrey | | | Email Address on File |
| Heather Macknight | | | Email Address on File |
| Heather Morrison | | | Email Address on File |
| Heather Mucha | | | Email Address on File |
| Heather Purcell | | | Email Address on File |
| Heather Reed | | | Email Address on File |
| Heather Roberts | | | Email Address on File |
| Heather Tanks | | | Email Address on File |
| Heather Wagman | | | Email Address on File |
| Heather Walker | | | Email Address on File |
| Heather Winder | | | Email Address on File |
| Heather Yount | | | Email Address on File |
| Heathermichele Larocco | | | Email Address on File |
| Heckler, Julie | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 219 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Hector Luis Martinez | | | Email Address on File |
| Hector Pabon | | | Email Address on File |
| Hector Quiles | | | Email Address on File |
| Heddie King | | | Email Address on File |
| Heddy St George | | | Email Address on File |
| Heide Hill | | | Email Address on File |
| Heidi Beth Smedi | | | Email Address on File |
| Heidi Clarenbach | | | Email Address on File |
| Heidi Dallin | | | Email Address on File |
| Heidi Flint | | | Email Address on File |
| Heidi Getsy | | | Email Address on File |
| Heidi Hauch | | | Email Address on File |
| Heidi Huinker | | | Email Address on File |
| Heidi Moore | | | Email Address on File |
| Heidi P Stevens | | | Email Address on File |
| Heidi Rodney | | | Email Address on File |
| Heidi Skau | | | Email Address on File |
| Heidi Whitney | | | Email Address on File |
| Heidii Artise | | | Email Address on File |
| Heike Studyway | | | Email Address on File |
| Heinz, Taylor | | | Email Address on File |
| Helaine Ripps | | | Email Address on File |
| Helayne Drohan | | | Email Address on File |
| Helayne Giller | | | Email Address on File |
| Helen A. Tarullo | | | Email Address on File |
| Helen Alvarez | | | Email Address on File |
| Helen Barfield | | | Email Address on File |
| Helen Barszcz | | | Email Address on File |
| Helen Berry | | | Email Address on File |
| Helen Brick | | | Email Address on File |
| Helen Brown | | | Email Address on File |
| Helen Capewell | | | Email Address on File |
| Helen Connor | | | Email Address on File |
| Helen Costello | | | Email Address on File |
| Helen Demsko | | | Email Address on File |
| Helen Dickson | | | Email Address on File |
| Helen Doney | | | Email Address on File |
| Helen Dugas | | | Email Address on File |
| Helen Edwards | | | Email Address on File |
| Helen Egner | | | Email Address on File |
| Helen Espinoza | | | Email Address on File |
| Helen F Nolan | | | Email Address on File |
| Helen Fellowes | | | Email Address on File |
| Helen Ford | | | Email Address on File |
| Helen Gates | | | Email Address on File |
| Helen Henderson | | | Email Address on File |
| Helen Hoppmann | | | Email Address on File |
| Helen Howard | | | Email Address on File |
| Helen Hykal | | | Email Address on File |
| Helen Ippel | | | Email Address on File |
| Helen J Basovsky | | | Email Address on File |
| Helen J Weaver | | | Email Address on File |
| Helen Kasat | | | Email Address on File |
| Helen Kearney | | | Email Address on File |
| Helen Kost | | | Email Address on File |
| Helen Krieger | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 220 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Helen Loeffler | | | Email Address on File |
| Helen Marcelli | | | Email Address on File |
| Helen Mckeage | | | Email Address on File |
| Helen Menne | | | Email Address on File |
| Helen Meseke | | | Email Address on File |
| Helen Middleton | | | Email Address on File |
| Helen Neeld | | | Email Address on File |
| Helen Paige | | | Email Address on File |
| Helen Palmer | | | Email Address on File |
| Helen Phillips | | | Email Address on File |
| Helen Pitt | | | Email Address on File |
| Helen Pounds | | | Email Address on File |
| Helen Racowski | | | Email Address on File |
| Helen Reading | | | Email Address on File |
| Helen Rybar | | | Email Address on File |
| Helen Santos | | | Email Address on File |
| Helen Sauder | | | Email Address on File |
| Helen Saylor | | | Email Address on File |
| Helen Schneider | | | Email Address on File |
| Helen Serge | | | Email Address on File |
| Helen Singleton | | | Email Address on File |
| Helen Snyder | | | Email Address on File |
| Helen Sohrabian | | | Email Address on File |
| Helen Sywyj | | | Email Address on File |
| Helen Tagare | | | Email Address on File |
| Helen Thornhill | | | Email Address on File |
| Helen Tretinik | | | Email Address on File |
| Helen Vanterpool | | | Email Address on File |
| Helen Vazquez | | | Email Address on File |
| Helen Watson | | | Email Address on File |
| Helen Young Carroll | | | Email Address on File |
| Helen Zinger | | | Email Address on File |
| Helena Andrade | | | Email Address on File |
| Helena C King | | | Email Address on File |
| Helena Glasgow | | | Email Address on File |
| Helena Lennon | | | Email Address on File |
| Helena Nyahay | | | Email Address on File |
| Helena Yuhas | | | Email Address on File |
| Helene Cohen | | | Email Address on File |
| Helene Hastings | | | Email Address on File |
| Helene J Simonin | | | Email Address on File |
| Helene Kalavsky | | | Email Address on File |
| Helene Mashal | | | Email Address on File |
| Helene Pollackperlman | | | Email Address on File |
| Helene Rubin | | | Email Address on File |
| Helene Schrantz | | | Email Address on File |
| Helene Simonin | | | Email Address on File |
| Helene Toomey | | | Email Address on File |
| Helenita Hawkins | | | Email Address on File |
| Helga Jones | | | Email Address on File |
| Helgi Fumagalli | | | Email Address on File |
| Helmut Littlejohn | | | Email Address on File |
| Hemali Kulatilaka | | | Email Address on File |
| Hemant Ramsaran | | | Email Address on File |
| Hemwantie Singh | | | Email Address on File |
| Hemwattie Sookra | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 221 of 598

 **STRETTO**

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Henke, Shelby | | | Email Address on File |
| Henrietta Alejo | | | Email Address on File |
| Henrietta Buda | | | Email Address on File |
| Henrietta Hardy | | | Email Address on File |
| Henrietta Johnson | | | Email Address on File |
| Henrietta Leak | | | Email Address on File |
| Henrietta Melgar | | | Email Address on File |
| Henrietta Mitchum | | | Email Address on File |
| Henrietta Smith | | | Email Address on File |
| Henrietta Stawitz | | | Email Address on File |
| Henry Davis | | | Email Address on File |
| Henry Edwards | | | Email Address on File |
| Henry Gray | | | Email Address on File |
| Henry Hall | | | Email Address on File |
| Henry Hannays | | | Email Address on File |
| Henry Holmes | | | Email Address on File |
| Henry Manor | | | Email Address on File |
| Henry Odonnell Dba Gw Health Inc | Henry/Tony Odonnell, Lorraine Delgado | | doctony@gmail.com<br>infoenergyessentials@gmail.com |
| Henry Roland | | | Email Address on File |
| Henry Rosenblatt | | | Email Address on File |
| Henry S Shuff | | | Email Address on File |
| Henry Sienkiewicz | | | Email Address on File |
| Henry Stradford | | | Email Address on File |
| Henry Trussell | | | Email Address on File |
| Henry Waters | | | Email Address on File |
| Hensch, Suzanne | | | Email Address on File |
| Hensley, Kim Lee | | | Email Address on File |
| Hentges, Michael | | | Email Address on File |
| Her Dah Industrial Ltd | Jerry Lin, Po, Pay, Acct Exec | | realpcpower@hotmail.com |
| Herb Kennison | | | Email Address on File |
| Herb Wilson | | | Email Address on File |
| Herbert Haley | | | Email Address on File |
| Herbert Harris Jr | | | Email Address on File |
| Herbert Sloan | | | Email Address on File |
| Herbert Waters | | | Email Address on File |
| Heriberto Jimenez | | | Email Address on File |
| Heriberto Martinez | | | Email Address on File |
| Herlin D Scott | Brian Booth, Heidi Cline, Jennifer Speer, Sue Wallentin, | | bbooth@herit.com<br>hcline@herit.com<br>jspeer@herit.com<br>swallentin@herit.com |
| Heritage Travelware Ltd | | | |
| Herlin D Scott | | | Email Address on File |
| Herlon Sampson | | | Email Address on File |
| Herma Moore | | | Email Address on File |
| Herman Casto | | | Email Address on File |
| Herman Goldsberry | | | Email Address on File |
| Herman Horner | | | Email Address on File |
| Herman Pearl Dba Design Imports | Accounts Receivable | | ar@designimports.com |
| Hermelinda Benavides | | | Email Address on File |
| Hermelinda Munoz-Meza | | | Email Address on File |
| Herminia Briseno | | | Email Address on File |
| Herminia P Ortiz | | | Email Address on File |
| Hernandez, Maria | | | Email Address on File |
| Herry, Stephanie | | | Email Address on File |
| Herschel Burke | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 222 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Hersey White | | | Email Address on File |
| Hershel Booker | | | Email Address on File |
| Hessie Grosse | | | Email Address on File |
| Hester Day | | | Email Address on File |
| Hestra Gloves Llc | Christian Todd, Traci Hagel-Pitt, | | christian@hestrausa.com<br>ds@hestrausa.com<br>traci@hestrausa.com<br>accounting@hestrausa.com<br>katie@hestrausa.com |
| Heyda Toth | | | Email Address on File |
| Heymann, Sara | | | Email Address on File |
| Hidelisa Gonzalez | | | Email Address on File |
| Hiebert, Penny Jo | | | Email Address on File |
| High Beauty | Bethany Fite, Melissa Jochim, Richard X, | | bethany@highbeauty.com<br>melissa@highbeauty.com<br>richard@highbauty.com |
| High Beauty | Richard X, Returns | | richard@highbeauty.com |
| Highline United Llc | Kim Bradley, Laurie Chenette, Maggie Harkins, | | kim@highlineunited.us<br>laurie@highlineunited.us<br>maggie@highlineunited.us |
| Highline United Llc | Maggie Harkins, Pay | | maggie@highlineunited.us |
| Highline United Llc | Maggie Harkins, Returns | C/O Oneill Logistics (Ca) Llc | maggie@highlineunited.us |
| Hilaria Rios | | | Email Address on File |
| Hilary Barnwell | | | Email Address on File |
| Hilary Heijmen | | | Email Address on File |
| Hilary J Eisner | | | Email Address on File |
| Hilco - C&B Consignment Inventory | Cbk | | atrinh@shophq.com |
| Hilda Hughes | | | Email Address on File |
| Hilda Longoria | | | Email Address on File |
| Hilda Lopez | | | Email Address on File |
| Hilda Romo | | | Email Address on File |
| Hilda Russell | | | Email Address on File |
| Hilda Sakowsky | | | Email Address on File |
| Hilda Steekley | | | Email Address on File |
| Hill, Jarobia | | | Email Address on File |
| Hillery Richards | | | Email Address on File |
| Hilma Uyeno | | | Email Address on File |
| Hilton W Thomas | | | Email Address on File |
| Hirma Vallejo | | | Email Address on File |
| Hiromi Gatchell | | | Email Address on File |
| Hitrons Solutions Inc | Jennifer X, Stephany Chung, Stephany Chung, Steve Chung, | | hsisales@hitronsinc.com<br>stepheny@hitronsinc.com<br>stephany@hitronsinc.com<br>steve@hitronsinc.com |
| Hloye Couram | | | Email Address on File |
| Hming Mawii Hauhnar | | | thangihualngo@gmail.com |
| Ho Ling Rogers | | | Email Address on File |
| Hoda R Ghaly | | | Email Address on File |
| Hodzic, Amira | | | Email Address on File |
| Hoffman, Jennifer M. | | | Email Address on File |
| Holda Mingle | | | Email Address on File |
| Holley Nourse | | | Email Address on File |
| Holly Baudendistel | | | Email Address on File |
| Holly Bristow | | | Email Address on File |
| Holly Brown | | | Email Address on File |
| Holly Davis | | | Email Address on File |



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Holly Dodds | | | Email Address on File |
| Holly Gilbert | | | Email Address on File |
| Holly Gleason | | | Email Address on File |
| Holly Hetrick | | | Email Address on File |
| Holly Majka | | | Email Address on File |
| Holly Mendoza | | | Email Address on File |
| Holly Moore | | | Email Address on File |
| Holly Owen | | | Email Address on File |
| Holly Thomas | | | Email Address on File |
| Holly Torgerson | | | Email Address on File |
| Holly VIllwock | | | Email Address on File |
| Holly Waddell | | | Email Address on File |
| Holly Zellers | | | Email Address on File |
| Hollywood Bed & Spring Mfg Co | Janet Moss, Jon Mullinax, Larry Harrow, Robin Reinicke, Rosie Guzman, Ruben Torres, | | jmoss@hollywoodbed.com<br>jmullinax@hollywoodbed.com<br>lharrow@hollywoodbed.com<br>rreinicke@hollywoodbed.com<br>rguzman@hollywoodbed.com<br>torresr@hollywoodbed.com |
| Holmes, Tamara Rae | | | Email Address on File |
| Holt, Selena | | | Email Address on File |
| Home Based Industries (Hbi) | Jeff Tietz | | jeff@hbitextiles.com |
| Home Based Industries Dba Hbi Inc | Doua Lee, Jeri Cullen, Return | | doualee@hbitextiles.com<br>jcullen@hbitextiles.com |
| Home City Inc | Anthony Marro, George Girgus, Nadin Ibrahim, Sam Wahab, Wendy Miltner | | edi@homecityinc.com<br>accounting@homecityinc.com<br>customercare@homecityinc.com<br>swahab@homecityinc.com<br>custserv@homecityinc.com |
| Honey-Can-Do Intl Llc | | | mcervantes@honeycando.com |
| Honey-Can-Do Intl Llc | Beth Jackson, Beth Jackson Chris Maur, , Steve Greenspon, Tony Mazzocco, Vivianna Reyes, | | orders@honeycando.com<br>warranties@honeycando.com<br>cmaur@honeycando.com<br>sgreenspon@honeycando.com<br>receivables@honeycando.com<br>vreyes@honeycando.com |
| Honey-Can-Do Intl Llc | David Seguin, Jayson Vidican, Narce Cuellar, Steve Greenspon, Yolanda Lynch, | | dseguin@honeycando.com<br>jvidican@honeycando.com<br>bcuellar@honeycando.com<br>sgreenspon@honeycando.com<br>ylynch@honeycando.com |
| Hong, MyLinh | | | Email Address on File |
| Hope Davidson | | | Email Address on File |
| Hope Howley | | | Email Address on File |
| Hope M Weston | | | Email Address on File |
| Hope Moore | | | Email Address on File |
| Hope Munroe | | | Email Address on File |
| Hope Odukwu | | | Email Address on File |
| Hope Palma | | | Email Address on File |
| Hope Radford | | | Email Address on File |
| Hope Uribe-Larson | | | Email Address on File |
| Hope Wall | | | Email Address on File |
| Hope Wilson | | | Email Address on File |
| Hor L Cheuk | | | Email Address on File |
| Horace Cathey | | | Email Address on File |
| Hortensia Pena | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 224 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Houle, Dania | | | Email Address on File |
| Houri Arevyan | | | Email Address on File |
| Houston Caraway | | | Email Address on File |
| Houstonia Clymer | | | Email Address on File |
| Hove Tausend, Laurel | | | Email Address on File |
| Howard Brewer | | | Email Address on File |
| Howard Brown | | | Email Address on File |
| Howard Edmondson | | | Email Address on File |
| Howard Frankel | | | Email Address on File |
| Howard Griffin | | | Email Address on File |
| Howard Haney | | | Email Address on File |
| Howard Peterson | | | Email Address on File |
| Howard Shaw | | | Email Address on File |
| Howard Werber | | | Email Address on File |
| Hoyt Haynes | | | Email Address on File |
| Hritie Haile | | | Email Address on File |
| Htet, Kyaw | | | Email Address on File |
| Htoo, Dah M. | | | Email Address on File |
| Htoo, Eh | | | Email Address on File |
| Hua Fang Usa Llc | Larry Nusbaum, Michael Liu, | | larry.nusbaum@huafangusa.com michael.liu@huafangusa.com |
| Hua Fang Usa Llc | Maria Falconi, Rtn Contact | C/O Adi Logistics | mariaf@adi-logistics.com |
| Huai, Cing Sian | | | Email Address on File |
| Huai, Zam | | | Email Address on File |
| Hubert Bunton | | | Email Address on File |
| Hubert K Johnson | | | Email Address on File |
| Hudson And James Llc | Boushelle Pearson, Po, Pay, Returns,Edi, Acct Exe | | boush@hudsonandjames.com |
| Hudson Home Group Llc | Bunny Yang, Howard Ho, Jin Li, Vicky Wu, | | bunny.yang@allurehome.com howard.ho@allurehome.com jin.li@hhgllc.com vicky.wu@allurehome.com |
| Hudson Home Group Llc | Sue Sue Yang, Rtn Contact | | hudson@hhgllc.com |
| Hudson Insurance Company | C/O Hudson Financial Products | Attn: Underwriting | hfp-underwriting@hudsoninsgroup.com |
| Hugh Glidewell | | | Email Address on File |
| Hughes, Kimberly G. | | | Email Address on File |
| Hughes, Lauren | | | Email Address on File |
| Hugo Orive | | | Email Address on File |
| Hugues Efole | | | Email Address on File |
| Humbart Santillo | | | Email Address on File |
| Humberto Pena | | | Email Address on File |
| Hunt, Felicia | | | Email Address on File |
| Hunt, Savanna | | | Email Address on File |
| Hunt, Shelia Joyce | | | Email Address on File |
| Hunter, Eric R. | | | Email Address on File |
| Hurley Eaton | | | Email Address on File |
| Huseth, Callie S. | | | Email Address on File |
| Huyen, Cozette Nelson | | | Email Address on File |
| Hyacinth Bailey | | | Email Address on File |
| Hyacinth Hendrickson | | | Email Address on File |
| Hyacyithia Mckenzie | | | Email Address on File |
| Hythe R Mann | | | Email Address on File |
| Hyx Tech Corp | Echo Cheng, Hamed Hejran, Maryann Limon, Yaxian Huang, | | echo@envizendigital.com hhjran@aol.com maryann@envizendigital.com jp@envizendigital.com |
| I Janet Toscano | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 225 of 598

 STRETTO

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ian Jones | | | Email Address on File |
| Ian Mcmahan | | | Email Address on File |
| Ian Montimurro | | | Email Address on File |
| Ian Ordorica | | | Email Address on File |
| Iang, Ngun | | | Email Address on File |
| Ibis Cepeda | | | Email Address on File |
| Ibrahim, Abdurahman | | | Email Address on File |
| Icilda George | | | Email Address on File |
| Ida A Colagrande | | | Email Address on File |
| Ida Butler | | | Email Address on File |
| Ida Cronen | | | Email Address on File |
| Ida Dort | | | Email Address on File |
| Ida Gillespie | | | Email Address on File |
| Ida Maldonado | | | Email Address on File |
| Ida Morrison | | | Email Address on File |
| Ida Murphy | | | Email Address on File |
| Ida Padilli | | | Email Address on File |
| Ida Parker | | | Email Address on File |
| Ida Procaccini | | | Email Address on File |
| Ida Robles | | | Email Address on File |
| Ida Rodela | | | Email Address on File |
| Ida Ross | | | Email Address on File |
| Ida Sandler | | | Email Address on File |
| Ida Vargas | | | Email Address on File |
| Ida Westendorp | | | Email Address on File |
| Idan Lavi | | | Email Address on File |
| Idea Electronics Inc | Geoffery Gao, Stephanie Lim, . Terry Tan, | | accounting1@ideausa.com stephanie@envizendigital.com tan@ideausa.com legal@ideausa.com |
| Idea Village Products Corp | Alfredo Sanoguel, , Anand Khubani, Danny Dejesus David Epstein, Tracy Alfano, | Dba Idea Village | asanogue@ideavillage.com andy@ideavillage.com danny@ideavillage.com david@ideavillage.com operations@ideavillage.com |
| Idell Ward | | | Email Address on File |
| Idrees Alefi | | | Email Address on File |
| Ienjoy Home [Ienjoy Ventures, Llc] | | | Email Address on File |
| Ienjoy Llc | Angie Colon, Ar Ar, Danette Rose, Lindsey Munson, Lindsey Noll, Ryan Friese, | | angie.colon@ienjoyhome.com angie.colon@ienjoyhome.com ar@ienjoyhome.com danette@ienjoyhome.com lindsey@ienjoyhome.com lindsey@ienjoyhome.com ryan@ienjoyhome.com ryan.friese@ienjoyhome.com |
| Ienjoy Llc | Danette Rose | | danette@ienjoyhome.com |
| Ienjoy Llc | Returns Returns, Returns | | ryan@ienjoyhome.com |
| Ienjoy Ventures [Ienjoy Home] | Attn: Angie Colon | | angie.colon@ienjoyhome.co |
| Iesha Rogers | | | Email Address on File |
| Ifeoma Agbo | | | Email Address on File |
| Ify Ede-Browm | | | Email Address on File |
| Ig Design Dba The Gift Wrap Company | Apryl Fenton, Erin Borges, Sharon Marbery, | | apryl.fenton@dgamericas.com erin.borges@dgamericas.com sharon.marberry@dgamericas.com |
| Ig Design Dba The Gift Wrap Company | Sharon Marberry, Pay | | sharon.marberry@dgamericas.com |
| Ig Design Group Americas [The Giftwrap Company] | C/O Credit Department | Attn: Eva Bryant | eva.bryant@dgamericas.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Iheartmedia Entertainment Inc | C/O Bad Debt Prevention | | zhehanchmiola@iheartmedia.com |
| Ijm Inc | David Yeroshalmi, Lucy X, | | davidyerosh@aol.com |
| Ildiko Gorcz | | | Email Address on File |
| Ilean A Richard | | | Email Address on File |
| Ileana Forshee | | | Email Address on File |
| Ileana Izquierdo | | | Email Address on File |
| Ilene Davis | | | Email Address on File |
| Ilene Dickamore | | | Email Address on File |
| Ilene Ebel | | | Email Address on File |
| Ilene Fritschler | | | Email Address on File |
| Ilene Randolf | | | Email Address on File |
| Ilene S Day | | | Email Address on File |
| Ilene Williams | | | Email Address on File |
| Ilesa Rosella | | | Email Address on File |
| Iliana Fraaser-Thomson | | | Email Address on File |
| Iliana Woods | | | Email Address on File |
| Illinois Department Of Revenue | | | rev.bankruptcy@illinois.gov |
| Illinois Department Of Revenue | C/O Bankruptcy Unit | Attn: Patricia Mix | rev.bankruptcy@illinois.gov |
| Illinois Department Of Revenue | C/O Bankruptcy Unit | Attn: Patricia Mix | rev.bankruptcy@illinois.gov |
| Illume Candles | Angela Gardner, Dawn Montague (Sales) & Kim Mokosso (President) | | angela.gardner@illumecandles.com<br>dawnm@illumecandles.com<br>kimm@illumecandles.com |
| Illume Holding Company Llc | Angela Gardner, Kimberly Mokosso, Megan Watercott, Sophia Fleck, | | angela.gardner@illumecandles.com<br>accounts.rec@illumecandles.com<br>accounts.payable@illumecandles.com<br>sophia.fleck@illumecandles.com |
| Illume Holding Company Llc | Pay Pay, Pay | | accounts.payable@illumecandles.com |
| Illyas Bass | | | Email Address on File |
| Ilona Stewart | | | Email Address on File |
| Ilrick Isaac | | | Email Address on File |
| Ilsa Brewer | | | Email Address on File |
| Iman Eldib | | | Email Address on File |
| Imara Lopez | | | Email Address on File |
| Imed Vita Llc | Mark Falthzik, Michael Ohoven, | | mfalthzik@gmail.com<br>ohoven@infinityla.com |
| Imed Vita Llc | Mark Falthzik, Pay | | mfalthzik@gmail.com |
| Imedia | | | Email Address on File |
| Imedia Brands | | | Email Address on File |
| Imedia Brands | | | Email Address on File |
| Imedia Brands, Inc | | | Email Address on File |
| Imedia Brands, Inc | | | Email Address on File |
| Imedia Brands, Inc | | | Email Address on File |
| Imedia Brands, Inc. Et Al. | Attn: Alex Wasserburger | | awasserburger@imediabrands.com |
| Imedia Brands, Inc. Et Al., | | | Email Address on File |
| Imedia Ny Inc Dba Healthyline | Customer Service, Lindsay X, Michael Cheydin, | | orders@healthyline.com<br>lindsay@healthyline.com<br>info@healthyline.com |
| Imediabrands | | | Email Address on File |
| Imediabrands | | | Email Address on File |
| Imediabrands | | | Email Address on File |
| Imee Byrd | | | Email Address on File |
| Imelda Limchoa | | | Email Address on File |
| Imelda Lozano | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 227 of 598

 **STRETTO**

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Immunocologie Skincare Llc | Jennifer Doss, Karen Ballou, Monica Micceri, | | jdoss@immunocologie.com kballou@immunocologie.com mmicceri@immunocologie.com mmicceri@immunocologie.com |
| Immunocologie Skincare Llc | Monica Micceri, Returns | Fulfillment Plus | mmicceri@immunocologie.com |
| Imogen Cain | | | Email Address on File |
| Imogene Barbee | | | Email Address on File |
| Impressions Licensing | Raj Tewani, Po,Pay, Rtn, Acct Exec | | impressionslicensing@gmail.com |
| Improve Digital B.V. | | | Email Address on File |
| Ina Crowe | | | Email Address on File |
| Ina Keairns | | | Email Address on File |
| Ina Pappert | | | Email Address on File |
| Inanna Ball | | | Email Address on File |
| Index Exchange Fka Casale Media | | | Email Address on File |
| India Mccoy | | | Email Address on File |
| Indiana Department Of Revenue | | | swilliams1@dor.in.gov |
| Indiana Michigan Power Company D/B/A Indiana Michigan Power | Attn: Jason E. Reid | | jereid@aep.com |
| Indira Mookhram | | | Email Address on File |
| Indira Thettu | | | Email Address on File |
| Indra Arjoon | | | Email Address on File |
| Indra Augustin | | | Email Address on File |
| Indra Flint | | | Email Address on File |
| Indra Loutan | | | Email Address on File |
| Indrouti Zaman | | | Email Address on File |
| Ines Giacone | | | Email Address on File |
| Ines J Fernandez | | | Email Address on File |
| Inese Jean | | | Email Address on File |
| Inessa Rodrigues | | | Email Address on File |
| Inez Browne | | | Email Address on File |
| Inez Edwards | | | Email Address on File |
| Inez Hankins | | | Email Address on File |
| Inez Kozak | | | Email Address on File |
| Inez Wilson | | | Email Address on File |
| Infinity Classics Int Inc | Connie Ira Horowitz, , John Flynn, Samples | | ira@levanteusa.com johnflynn@levanteusa.com |
| Infinity Classics Int Inc | David Massry, Jacob Nadjari, Joseph Just, | | dmassry@infinityclassics.com jnardjari@infinityclassics.com jjust@levanteusa.com |
| Inform | | | Email Address on File |
| Inga Sprinkel | | | Email Address on File |
| Inger Carty | | | Email Address on File |
| Inger Jackson | | | Email Address on File |
| Ingram Micro Inc Dba Dbl Dist | Customer Service, Eric Schneider, Jason Kay, John Burket, | | customer.service@ingrammicro.com electronic.services@ingrammicro.com eric.schneider@ingrammicro.com jason.kay@ingrammicro.com john.burket@ingrammicro.com |
| Ingram Micro Inc Dba Dbl Dist | Customer Service, Return | | customer.service@ingrammicro.com |
| Ingram Micro Inc Dba Dbl Dist | Eric Schneider, Theresa Colombo, | | eric.schneider@ingrammicro.com theresa.colombo@ingrammicro.com |
| Ingrid Abrouk | | | Email Address on File |
| Ingrid Alleyne | | | Email Address on File |
| Ingrid Berry | | | Email Address on File |
| Ingrid Cohn | | | Email Address on File |
| Ingrid Davidson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 228 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ingrid Fontenot | | | Email Address on File |
| Ingrid Goldman | | | Email Address on File |
| Ingrid Griffin | | | Email Address on File |
| Ingrid Hearne | | | Email Address on File |
| Ingrid Jalali | | | Email Address on File |
| Ingrid Jones | | | Email Address on File |
| Ingrid Martinez | | | Email Address on File |
| Ingrid Stoltzfus | | | Email Address on File |
| Ingrid Watson | | | Email Address on File |
| Iniece Mccord | | | Email Address on File |
| Inna Kravchenko | | | Email Address on File |
| Innovative Pearl Inc | Alan Benson, Dorit Bassaly, Simon Livi, | | alan@innovativepearl.com<br>dorit@innovativepearl.com<br>simli26@gmail.com |
| Inocentia Librando | | | Email Address on File |
| Inspire Jewelry Conn Dba Ijc | Dennis Reed | | dreed@idc-us.com |
| Inspire Jewelry Conn Dba Ijc | Dennis Reed, Heather Otto, | | dreed@idc-us.com<br>hotto@idc-us.com |
| Inspire Jewelry Conn Dba Ijc | Dennis Reed, Heather Otto, | Rmg | dreed@idc-us.com<br>hotto@idc-us.com |
| Inspire Jewelry Connection, Llc Dba Ijc | Dennis M. Reed | | dreed@idc-us.com |
| Inspired Home Decor Llc | Accounting Accounting, Elliott Franco, Ihd Whs, | | accounting@inspiredhomeco.com<br>support@inspiredhomeco.com<br>elliot@inspiredhomeco.com<br>support@inspiredhomeco.com |
| Inspired Home Decor Llc | Accounting Accounting, Pay | | accounting@inspiredhomeco.com |
| Inspired Home Decor Llc | Ihd Whs, Returns | | support@inspiredhomeco.com |
| Instanatural Llc | Donna Fuller, Jackie Kelley, Marci Greenfield, Nina Lambert, | | donna@instanatural.com<br>j.kelley@instanatural.com<br>marci.greenfield@instanatural.com<br>nlambert@fulfillmentworks.com |
| Instanatural Llc | Nina Lambert, Returns | | nlambert@instanatural.com |
| Instanatural, Llc | | | ar@instanatural.com |
| In-Store Radio Llc | Therese Roberts, Therese Roberts | | support@myinstoreradio.com<br>support@myinstoreradio.com |
| Instyle Watch 36 Inc | David Alkabaz, Victoria Collins, | | besttimed@hotmail.com<br>management@splandidwatches.com |
| Int Bullion (Tel Aviv) Ltd | Natan Yarrow, Sara Yarrow, Saul Yarrow, | | accounts@ibbtelaviv.com<br>sara@ibbtelaviv.com<br>saul@ibbtelaviv.com |
| Int Bullion (Tel Aviv) Ltd [Ibb , International Bullion] | Attn: Saul Yarrow | | saul@ibbtelaviv.com |
| Int Marketing Group Inc | Attn: Accounting Department | | accountinggroup@intmar.com |
| Int Marketing Group Inc | Christie Ianke, David Rouff | | customerservicegroup@intmar.com |
| Inta Gravitis | | | Email Address on File |
| Intermarket Apparel | Melissa Walsh, Naheed Wasti, | | naheed.wasti@ultrapink.com<br>naheed.wasti@ultrapink.com |
| Intermarket Apparel | Naheed Wasti,Peter Clark, Raj Singh, | Dba Ultra Pink | naheed.wasti@pipusa.com<br>peter@ultrapink.com |
| Intermarket Apparel | Peter Clark, Sandi Leventhal, Milberg | Milberg Factors Inc | peter@ultrapink.com<br>sleventhal@milfac.com |
| Intermarket Apparel | Prithvi Pradhan, Pay | | ppradhan@ultrapink.com |
| Intermarket Apparel | Prithvi Pradhan, William Riggin, - | Or The Cit Group/Comm Svcs Inc | ppradhan@ultrapink.com<br>william.riggin@cit.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 229 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| International Advisory Service | Lisa Helfant, Peter Harriss, Sue Adams, | | lhelfant@iasltd.com<br>pharriss@iasltd.com<br>cng@iasltd.com<br>sadams@iasltd.com |
| International Advisory Service | Returns Returns, Returns | | cng@iasltd.com |
| Inusa Manufacturing Llc | Attn: Miguel Bentolila | | denise.g@inusaluggage.com |
| Inusa Mfg Llc Dba Dukap | Bernie Landau, Denise Guertin, Miguel Bentolila, | | bernieland@gmail.com<br>denise.g@inusaluggage.com<br>miguel.b@inusaluggage.com |
| Investstrong Llc | Lori Dimattina, Mark Falthzik, Michael Ohoven, | | lorid@wormsercorp.com<br>mfalthzik@gmail.com<br>ohoven@infintyla.com |
| Investstrong Llc | Lori Dimattina, Returns | C/O Wormser Corporation | lorid@wormsercorp.com |
| Investstrong Llc | Mark Falthzik | | mfalthzik@gmail.com |
| Investstrong Llc | Mark Falthzik, Michael Ohoven, Myamz Grace, | | mfalthzik@gmail.com<br>ohoven@infinityla.com<br>myamzgrace@gmail.com |
| Investstrong, Llc | C/O Levinson Arshonsky Kurtz & Komsky, Llp | Attn: Steven N. Kurtz, Ori S. Blumenfeld | skurtz@lakklawyers.com<br>oblumenfeld@lakklawyers.com |
| Iola Thomas | | | Email Address on File |
| Iole H Salomon | | | Email Address on File |
| Iona Lee | | | Email Address on File |
| Iowa Department Of Revenue | C/O Office Of The Attorney General Of Iowa | Attn: Bankruptcy Unit | idr.bankruptcy@ag.iowa.gov<br>teresa.corbin@ag.iowa.gov |
| Ira Epstein | | | Email Address on File |
| Ira Linton | | | Email Address on File |
| Ira/Karen Stoker | | | Email Address on File |
| Irada Karimpur | | | Email Address on File |
| Iraida Rivera | | | Email Address on File |
| Irania Garces | | | Email Address on File |
| Irasema Garcia | | | Email Address on File |
| Ireen Rowsey | | | Email Address on File |
| Iren J Vallario | | | Email Address on File |
| Irena Kagan | | | Email Address on File |
| Irena Sobko | | | Email Address on File |
| Irene A Bolle | | | Email Address on File |
| Irene Acosta | | | Email Address on File |
| Irene Agalias | | | Email Address on File |
| Irene Barraza | | | Email Address on File |
| Irene Bevard | | | Email Address on File |
| Irene Blomberg | | | Email Address on File |
| Irene Brew | | | Email Address on File |
| Irene Brewster | | | Email Address on File |
| Irene Brunson | | | Email Address on File |
| Irene Comiso | | | Email Address on File |
| Irene Demkiw | | | Email Address on File |
| Irene Doll | | | Email Address on File |
| Irene E Champion | | | Email Address on File |
| Irene Ell | | | Email Address on File |
| Irene Fioravanti | | | Email Address on File |
| Irene Fortunato | | | Email Address on File |
| Irene Gerolymatos | | | Email Address on File |
| Irene Heflin | | | Email Address on File |
| Irene Hussmann | | | Email Address on File |
| Irene J Dimitriou | | | Email Address on File |
| Irene Kessler | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 230 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Irene Knaak | | | Email Address on File |
| Irene Kowis | | | Email Address on File |
| Irene Lay | | | Email Address on File |
| Irene Lodico | | | Email Address on File |
| Irene Loughlin | | | Email Address on File |
| Irene Maldonado | | | Email Address on File |
| Irene Mccarthy | | | Email Address on File |
| Irene Medina | | | Email Address on File |
| Irene Miszuk | | | Email Address on File |
| Irene Morgan | | | Email Address on File |
| Irene Muller | | | Email Address on File |
| Irene Nakay | | | Email Address on File |
| Irene Olvera | | | Email Address on File |
| Irene Onacilla | | | Email Address on File |
| Irene Opalko | | | Email Address on File |
| Irene Osborne | | | Email Address on File |
| Irene Pacheco | | | Email Address on File |
| Irene Pratt | | | Email Address on File |
| Irene Putnam | | | Email Address on File |
| Irene Putzer | | | Email Address on File |
| Irene Qdemat | | | Email Address on File |
| Irene Savitt | | | Email Address on File |
| Irene Shell | | | Email Address on File |
| Irene Stambolos | | | Email Address on File |
| Irene Walker | | | Email Address on File |
| Ireneo Austria | | | Email Address on File |
| Irina Lazarovich | | | Email Address on File |
| Irina Shepelenko | | | Email Address on File |
| Irina Stakhanova | | | Email Address on File |
| Irinene Flora | | | Email Address on File |
| Iris Capital Fund Ii | Erik De La Riviere | | erik@iris.vc |
| Iris Cline | | | Email Address on File |
| Iris Corley | | | Email Address on File |
| Iris Dubois | | | Email Address on File |
| Iris Garcia | | | Email Address on File |
| Iris Garrett | | | Email Address on File |
| Iris Gordon | | | Email Address on File |
| Iris Grier | | | Email Address on File |
| Iris Grosso | | | Email Address on File |
| Iris Heyman | | | Email Address on File |
| Iris Kimbrough | | | Email Address on File |
| Iris Lewis | | | Email Address on File |
| Iris Mariani | | | Email Address on File |
| Iris Morton | | | Email Address on File |
| Iris Ortiz | | | Email Address on File |
| Iris Rivera | | | Email Address on File |
| Iris Rosaler | | | Email Address on File |
| Iris Shamberger | | | Email Address on File |
| Iris Shur | | | Email Address on File |
| Iris Tweh | | | Email Address on File |
| Irish Farmer | | | Email Address on File |
| Irish Mayes | | | Email Address on File |
| Irleude Prophete | | | Email Address on File |
| Irma Aldarondo | | | Email Address on File |
| Irma Bullock | | | Email Address on File |
| Irma Coleman | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 231 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Irma Gonzales | | | Email Address on File |
| Irma Hendricks | | | Email Address on File |
| Irma Jones | | | Email Address on File |
| Irma M Weiss | | | Email Address on File |
| Irma Navarro | | | Email Address on File |
| Irma Neal | | | Email Address on File |
| Irma Paradiso | | | Email Address on File |
| Irma Ramos | | | Email Address on File |
| Irma Riggs | | | Email Address on File |
| Irma Salas | | | Email Address on File |
| Irma Sampler | | | Email Address on File |
| Irma Sansores | | | Email Address on File |
| Irma Sitker | | | Email Address on File |
| Irma Soto | | | Email Address on File |
| Irma Talbot | | | Email Address on File |
| Irma Thomas | | | Email Address on File |
| Irma Vasquez | | | Email Address on File |
| Irmgard Drucker | | | Email Address on File |
| Irmgard Patrick | | | Email Address on File |
| Iron Mountain Information Management Llc | C/O Hackett Feinberg Pc | Attn: Jacqueline M Price | jmp@bostonbusinesslaw.com |
| Iron Mountain Information Management, Llc | | | kathleen.cronin@ironmountain.com |
| Irvin Broadie | | | Email Address on File |
| Irving Burgos | | | Email Address on File |
| Irving Cuttler | | | Email Address on File |
| Irving Hamilton | | | Email Address on File |
| Isabel Arana | | | Email Address on File |
| Isabel Arellano | | | Email Address on File |
| Isabel Artrip | | | Email Address on File |
| Isabel Avla | | | Email Address on File |
| Isabel Barber | | | Email Address on File |
| Isabel Blanco | | | Email Address on File |
| Isabel Cadena | | | Email Address on File |
| Isabel Cantu | | | Email Address on File |
| Isabel D Paniagua | | | Email Address on File |
| Isabel Dark | | | Email Address on File |
| Isabel Del Corral | | | Email Address on File |
| Isabel Delvalle | | | Email Address on File |
| Isabel Dodson | | | Email Address on File |
| Isabel Orlando | | | Email Address on File |
| Isabel Rodriguez | | | Email Address on File |
| Isabel Roman | | | Email Address on File |
| Isela Hopkins | | | Email Address on File |
| Isha Ali | | | Email Address on File |
| Isheka Byfield | | | Email Address on File |
| Isiah King | | | Email Address on File |
| Ismael Abregonde | | | Email Address on File |
| Isolina Perez | | | Email Address on File |
| Isomers Laboratories Inc. | Attn: Manuela Marcheggiani | | mmarcheggiani@isomers.ca<br>manuela@isomers.ca |
| Isomers Labs | Manuela Marcheggiani, Carin Talaslian, Patricia Frenza, Dariush Majlessi | | manuela@isomers.ca |
| Israel, Yaheisha | | | Email Address on File |
| Issiah Thomas | | | Email Address on File |
| Iszell Burth | | | Email Address on File |
| Itzel Wiley | | | Email Address on File |
| Iv Media, Llc | C/O Greenberg Trauric, Llp | Attn: Dennis A. Meloro | dennis.meloro@gtlaw.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 232 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Iv Media, Llc | C/O Greenberg Traurig, Llp | Attn: John D. Elrod, Esq. | elrodj@gtlaw.com |
| Iv Media, Llc | C/O Greenberg Traurig, Llp | Attn: Oscar N. Pinkas & Nathan A. Haynes | pinkaso@gtlaw.com haynesn@gtlaw.com |
| Iv Media, Llc | C/O Imedia Brands, Inc. | Attn: Alex Wasserburger | awasserburger@imediabrands.com |
| IVa Lamanna | | | Email Address on File |
| IVa Sogren | | | Email Address on File |
| IVan Faure | | | Email Address on File |
| IVan Nealy | | | Email Address on File |
| IVan Osborne | | | Email Address on File |
| IVerey Lyons | | | Email Address on File |
| IVette Cordero | | | Email Address on File |
| IVette Gomez | | | Email Address on File |
| IVette Lee | | | Email Address on File |
| IVette Rodriguez | | | Email Address on File |
| Ivette Serrano | | | Email Address on File |
| IVone V Ferreira | | | Email Address on File |
| IVonne Alvarado | | | Email Address on File |
| IVonne Bandin | | | Email Address on File |
| IVonne Flores | | | Email Address on File |
| IVor Morgan | | | Email Address on File |
| IVy Crider | | | Email Address on File |
| IVy Meyer | | | Email Address on File |
| IVy Rosovsky | | | Email Address on File |
| Iwona Bernard | | | Email Address on File |
| Izabela Wojsz | | | Email Address on File |
| J Eileen Jones | | | Email Address on File |
| J Hall | | | Email Address on File |
| J Hepborn | | | Email Address on File |
| J K Whitelaw | | | Email Address on File |
| J Leatherman | | | Email Address on File |
| J Morrell | | | Email Address on File |
| J Peterson | | | Email Address on File |
| J W Bassett | | | Email Address on File |
| J. Black | | | Email Address on File |
| J. Dawn Lloyd | | | Email Address on File |
| J. Gainsley | | | Email Address on File |
| J. Spencer | | | Email Address on File |
| J.D. Richardson | | | Email Address on File |
| J.D. Webb | | | Email Address on File |
| J.M. Sigler | | | Email Address on File |
| Ja Kim | | | Email Address on File |
| Ja Ross | | | Email Address on File |
| Jac Traylor | | | Email Address on File |
| Jaccquelyn Saylors | | | Email Address on File |
| Jack A. Morris | | | Email Address on File |
| Jack C Parr | | | Email Address on File |
| Jack E Shanks Jr | | | Email Address on File |
| Jack Gongora Jr | | | Email Address on File |
| Jack L Bolter | | | Email Address on File |
| Jack L Coffman | | | Email Address on File |
| Jack M Klein | | | Email Address on File |
| Jackee Fairchild | | | Email Address on File |
| Jackeline Helms | | | Email Address on File |
| Jackie A Showen | | | Email Address on File |
| Jackie Allen | | | Email Address on File |
| Jackie Arbour | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 233 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Jackie Bolden | | | Email Address on File |
| Jackie Booker | | | Email Address on File |
| Jackie Brown | | | Email Address on File |
| Jackie Caldwell | | | Email Address on File |
| Jackie Camp | | | Email Address on File |
| Jackie Crawford | | | Email Address on File |
| Jackie Davis | | | Email Address on File |
| Jackie Dimitri | | | Email Address on File |
| Jackie Ellison | | | Email Address on File |
| Jackie Graham | | | Email Address on File |
| Jackie Gravely | | | Email Address on File |
| Jackie Hale | | | Email Address on File |
| Jackie Hill | | | Email Address on File |
| Jackie Hundley | | | Email Address on File |
| Jackie James | | | Email Address on File |
| Jackie Jamison | | | Email Address on File |
| Jackie L Martin | | | Email Address on File |
| Jackie L. Brucato | | | Email Address on File |
| Jackie Lewis | | | Email Address on File |
| Jackie M Kuswara | | | Email Address on File |
| Jackie Marbrey | | | Email Address on File |
| Jackie Martin | | | Email Address on File |
| Jackie Maybon | | | Email Address on File |
| Jackie Mckinney | | | Email Address on File |
| Jackie Nixon | | | Email Address on File |
| Jackie Petty | | | Email Address on File |
| Jackie Pitts | | | Email Address on File |
| Jackie Roberts | | | Email Address on File |
| Jackie Roughton | | | Email Address on File |
| Jackie Shank | | | Email Address on File |
| Jackie Taylor | | | Email Address on File |
| Jackie Torres | | | Email Address on File |
| Jackie Velazquez | | | Email Address on File |
| Jackie Waldrop | | | Email Address on File |
| Jackie Wells | | | Email Address on File |
| Jackie Westcott | | | Email Address on File |
| Jackie White | | | Email Address on File |
| Jackie Whittington | | | Email Address on File |
| Jacklyn Burke | | | Email Address on File |
| Jacklyn Simmorins | | | Email Address on File |
| Jackson Suter | | | Email Address on File |
| Jaclyn Ferrel | | | Email Address on File |
| Jacob Corcoran | | | Email Address on File |
| Jacob Criado | | | Email Address on File |
| Jacob Krzeminski | | | Email Address on File |
| Jacob Sorensen | | | Email Address on File |
| Jacob Williams | | | Email Address on File |
| Jacolyn Branham | | | Email Address on File |
| Jacqueline Alston | | | Email Address on File |
| Jacqueline Atkinson | | | Email Address on File |
| Jacqueline Aude | | | Email Address on File |
| Jacqueline Austin | | | Email Address on File |
| Jacqueline Benson | | | Email Address on File |
| Jacqueline Blue | | | Email Address on File |
| Jacqueline Borunda | | | Email Address on File |
| Jacqueline C Alleyne | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 234 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jacqueline C. Berrian | | | Email Address on File |
| Jacqueline Cantave | | | Email Address on File |
| Jacqueline Chavis | | | Email Address on File |
| Jacqueline Daubman | | | Email Address on File |
| Jacqueline Davis | | | Email Address on File |
| Jacqueline Dennison | | | Email Address on File |
| Jacqueline Diggs Hawkes | | | Email Address on File |
| Jacqueline Du Puis | | | Email Address on File |
| Jacqueline E Murren | | | Email Address on File |
| Jacqueline Edwards | | | Email Address on File |
| Jacqueline Elliott | | | Email Address on File |
| Jacqueline Ellis | | | Email Address on File |
| Jacqueline Esters | | | Email Address on File |
| Jacqueline Finnell | | | Email Address on File |
| Jacqueline Garcia | | | Email Address on File |
| Jacqueline George | | | Email Address on File |
| Jacqueline Gillahan | | | Email Address on File |
| Jacqueline Grace | | | Email Address on File |
| Jacqueline Graham | | | Email Address on File |
| Jacqueline Hardy-Harris | | | Email Address on File |
| Jacqueline Harris | | | Email Address on File |
| Jacqueline Hayden | | | Email Address on File |
| Jacqueline Hedrick | | | Email Address on File |
| Jacqueline Henry | | | Email Address on File |
| Jacqueline Hickman | | | Email Address on File |
| Jacqueline Hicks | | | Email Address on File |
| Jacqueline Hill | | | Email Address on File |
| Jacqueline Hodge | | | Email Address on File |
| Jacqueline Johnson | | | Email Address on File |
| Jacqueline Jones | | | Email Address on File |
| Jacqueline Kautz | | | Email Address on File |
| Jacqueline Landes | | | Email Address on File |
| Jacqueline Leary | | | Email Address on File |
| Jacqueline Louison | | | Email Address on File |
| Jacqueline Lucas | | | Email Address on File |
| Jacqueline Luckett | | | Email Address on File |
| Jacqueline Madison | | | Email Address on File |
| Jacqueline Marcotrigiano | | | Email Address on File |
| Jacqueline Marrero | | | Email Address on File |
| Jacqueline Murren | | | Email Address on File |
| Jacqueline Newton | | | Email Address on File |
| Jacqueline Niles | | | Email Address on File |
| Jacqueline Nolle | | | Email Address on File |
| Jacqueline Ochoa | | | Email Address on File |
| Jacqueline Ofori | | | Email Address on File |
| Jacqueline Osborne | | | Email Address on File |
| Jacqueline Parker | | | Email Address on File |
| Jacqueline Patterson | | | Email Address on File |
| Jacqueline Payne | | | Email Address on File |
| Jacqueline Pittard | | | Email Address on File |
| Jacqueline R Tabares | | | Email Address on File |
| Jacqueline Randolph | | | Email Address on File |
| Jacqueline Ray | | | Email Address on File |
| Jacqueline Richman | | | Email Address on File |
| Jacqueline Robinson | | | Email Address on File |
| Jacqueline Rodney | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 235 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Jacqueline Sabella | | | Email Address on File |
| Jacqueline Sanchez | | | Email Address on File |
| Jacqueline Scheben | | | Email Address on File |
| Jacqueline Sexton | | | Email Address on File |
| Jacqueline Siaca | | | Email Address on File |
| Jacqueline Sibilia | | | Email Address on File |
| Jacqueline Skeval | | | Email Address on File |
| Jacqueline Soto-Cabrera | | | Email Address on File |
| Jacqueline Stadtlander | | | Email Address on File |
| Jacqueline Stahl | | | Email Address on File |
| Jacqueline Sweeney | | | Email Address on File |
| Jacqueline T Petito | | | Email Address on File |
| Jacqueline Taylor | | | Email Address on File |
| Jacqueline Todaro | | | Email Address on File |
| Jacqueline Tucker | | | Email Address on File |
| Jacqueline W Etheridge | | | Email Address on File |
| Jacqueline Watson | | | Email Address on File |
| Jacqueline Wessler | | | Email Address on File |
| Jacqueline West | | | Email Address on File |
| Jacqueline Williams | | | Email Address on File |
| Jacqueline Williamson | | | Email Address on File |
| Jacqueline Wilson | | | Email Address on File |
| Jacqueline Wolfe | | | Email Address on File |
| Jacqueline Yates | | | Email Address on File |
| Jacquelyn Anderson | | | Email Address on File |
| Jacquelyn Bronson | | | Email Address on File |
| Jacquelyn Brown | | | Email Address on File |
| Jacquelyn Caldwell | | | Email Address on File |
| Jacquelyn Coleman | | | Email Address on File |
| Jacquelyn Divers | | | Email Address on File |
| Jacquelyn Falso | | | Email Address on File |
| Jacquelyn Hathaway | | | Email Address on File |
| Jacquelyn J Hern | | | Email Address on File |
| Jacquelyn Krist | | | Email Address on File |
| Jacquelyn Liggon | | | Email Address on File |
| Jacquelyn Linley | | | Email Address on File |
| Jacquelyn Mullane | | | Email Address on File |
| Jacquelyn Phillips | | | Email Address on File |
| Jacquelyn Staley | | | Email Address on File |
| Jacquelyn Walker | | | Email Address on File |
| Jacquelyn Ward | | | Email Address on File |
| Jacquelyn Yound | | | Email Address on File |
| Jacquelyne Mansfield | | | Email Address on File |
| Jacques Soufer | | | Email Address on File |
| Jacquie Fickling | | | Email Address on File |
| Jacquie Grob | | | Email Address on File |
| Jacquie Munoz | | | Email Address on File |
| Jacquline Mclendon | | | Email Address on File |
| Jacynthia Paradise | | | Email Address on File |
| Jadwiga Gagacki | | | Email Address on File |
| Jadwiga Kanaval | | | Email Address on File |
| Jadwiga Kutiarska | | | Email Address on File |
| Jafflyon Ifreal | | | Email Address on File |
| Jagath Kankanamage | | | Email Address on File |
| Jaha Maudisa | | | Email Address on File |
| Jahaira Tirado | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 236 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jahmal Smith | | | Email Address on File |
| Jahmel Robinson | | | Email Address on File |
| Jahnell Gunter | | | Email Address on File |
| Jaidy Knight | | | Email Address on File |
| Jaime Cabrera | | | Email Address on File |
| Jaime Kutz | | | Email Address on File |
| Jaime Smith | | | Email Address on File |
| Jaime Sprott | | | Email Address on File |
| Jajuana Blevins | | | Email Address on File |
| Jak Jost | | | Email Address on File |
| Jake Lewis | | | Email Address on File |
| Jalai J Allen | | | Email Address on File |
| Jam Mulholland | | | Email Address on File |
| Jamaine Walker | | | Email Address on File |
| Jamal Brinkley | | | Email Address on File |
| Jamal Washington | | | Email Address on File |
| Jamarr Finney | | | Email Address on File |
| Jamee Thomas | | | Email Address on File |
| Jameelah Miller | | | Email Address on File |
| Jamelyn Cruz | | | Email Address on File |
| James  A Moerkerke Rollover IRA | | | Email Address on File |
| James & Marie Keating | | | Email Address on File |
| James A Moerkerke Rollover IRA | | | Email Address on File |
| James A Pearlman | | | Email Address on File |
| James A. Dixon | | | Email Address on File |
| James Adams | | | Email Address on File |
| James Anthony Sr | | | Email Address on File |
| James Apostolakis | | | Email Address on File |
| James Ayes | | | Email Address on File |
| James Bare | | | Email Address on File |
| James Barkulis | | | Email Address on File |
| James Bazzell | | | Email Address on File |
| James Beach | | | Email Address on File |
| James Bishop | | | Email Address on File |
| James Bolander | | | Email Address on File |
| James Brantley | | | Email Address on File |
| James Bryant | | | Email Address on File |
| James Buchanan | | | Email Address on File |
| James Burton | | | Email Address on File |
| James C Hammond | | | Email Address on File |
| James Caldwell | | | Email Address on File |
| James Canoy | | | Email Address on File |
| James Carthern | | | Email Address on File |
| James Clary | | | Email Address on File |
| James Cody | | | Email Address on File |
| James Coker | | | Email Address on File |
| James Combs Jr | | | Email Address on File |
| James Davis | | | Email Address on File |
| James Deloach | | | Email Address on File |
| James Dinezio | | | Email Address on File |
| James Dingle | | | Email Address on File |
| James Dobry | | | Email Address on File |
| James Dyer | | | Email Address on File |
| James E Eyre Jr | | | Email Address on File |
| James Edmonds | | | Email Address on File |
| James Estrada | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 237 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| James Fitzpatrick | | | Email Address on File |
| James Funghini | | | Email Address on File |
| James Gaines | | | Email Address on File |
| James Gilbert | | | Email Address on File |
| James Glass | | | Email Address on File |
| James Goff | | | Email Address on File |
| James Golden | | | Email Address on File |
| James Gomme | | | Email Address on File |
| James Gorr | | | Email Address on File |
| James Graham | | | Email Address on File |
| James Green | | | Email Address on File |
| James Habersham | | | Email Address on File |
| James Hargraves | | | Email Address on File |
| James Harris | | | Email Address on File |
| James Haywood | | | Email Address on File |
| James Henry | | | Email Address on File |
| James Hicks | | | Email Address on File |
| James Higgins | | | Email Address on File |
| James Hopkins | | | Email Address on File |
| James Houck | | | Email Address on File |
| James Hutchins | | | Email Address on File |
| James Hylton | | | Email Address on File |
| James J Crowley and Betty J Crowley | | | Email Address on File |
| James Jackson | | | Email Address on File |
| James Jones | | | Email Address on File |
| James Jordan | | | Email Address on File |
| James Jost | | | Email Address on File |
| James Ketchum | | | Email Address on File |
| James Kim | | | Email Address on File |
| James Kono | | | Email Address on File |
| James Lange | | | Email Address on File |
| James Lewis | | | Email Address on File |
| James Logan | | | Email Address on File |
| James M. Farrell | | | Email Address on File |
| James Maguire | | | Email Address on File |
| James Malinowski | | | Email Address on File |
| James Mall | | | Email Address on File |
| James Martinez | | | Email Address on File |
| James Mayers Jr | | | Email Address on File |
| James Mazzone | | | Email Address on File |
| James Mcbrown | | | Email Address on File |
| James Mcgregor | | | Email Address on File |
| James Mcneill | | | Email Address on File |
| James Mudd | | | Email Address on File |
| James Mullen | | | Email Address on File |
| James Myers | | | Email Address on File |
| James Mysliwiec | | | Email Address on File |
| James Newman | | | Email Address on File |
| James Olivas | | | Email Address on File |
| James Parella | | | Email Address on File |
| James Pearson | | | Email Address on File |
| James Pento | | | Email Address on File |
| James Poe | | | Email Address on File |
| James Pope | | | Email Address on File |
| James Quinn | | | Email Address on File |
| James Quintigliano | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 238 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| James Ransom | | | Email Address on File |
| James Rich | | | Email Address on File |
| James Richardson | | | Email Address on File |
| James Rivera | | | Email Address on File |
| James Rivers | | | Email Address on File |
| James Robinson | | | Email Address on File |
| James Romano | | | Email Address on File |
| James Ross | | | Email Address on File |
| James Samsal | | | Email Address on File |
| James Scholl | | | Email Address on File |
| James Scott | | | Email Address on File |
| James Serna | | | Email Address on File |
| James Smith Jr | | | Email Address on File |
| James Solyntjes | | | Email Address on File |
| James Tabbot | | | Email Address on File |
| James Tazel | | | Email Address on File |
| James Tepedino | | | Email Address on File |
| James Turner | | | Email Address on File |
| James Ureel | | | Email Address on File |
| James Varghese | | | Email Address on File |
| James Veasley | | | Email Address on File |
| James W Putman Jr | | | Email Address on File |
| James Walters | | | Email Address on File |
| James Wang | | | Email Address on File |
| James Wardick | | | Email Address on File |
| James Waters Jr | | | Email Address on File |
| James White | | | Email Address on File |
| James Whiteside | | | Email Address on File |
| James Willett | | | Email Address on File |
| James William Sr | | | Email Address on File |
| James Williams | | | Email Address on File |
| James Xanthos | | | Email Address on File |
| James Young | | | Email Address on File |
| James Zeiter | | | Email Address on File |
| Jamet G Bubenheim | | | Email Address on File |
| Jamey Mefford | | | Email Address on File |
| Jamie Addison | | | Email Address on File |
| Jamie Arneson | | | Email Address on File |
| Jamie Booth | | | Email Address on File |
| Jamie Catterson | | | Email Address on File |
| Jamie Clabaugh | | | Email Address on File |
| Jamie Cornwell | | | Email Address on File |
| Jamie De Witt | | | Email Address on File |
| Jamie F Ross | | | Email Address on File |
| Jamie Fuller | | | Email Address on File |
| Jamie Harden | | | Email Address on File |
| Jamie Kidd | | | Email Address on File |
| Jamie Kozma | | | Email Address on File |
| Jamie Kryck | | | Email Address on File |
| Jamie M Dimartinis | | | Email Address on File |
| Jamie Mckeever | | | Email Address on File |
| Jamie Myers | | | Email Address on File |
| Jamie Rigney | | | Email Address on File |
| Jamie Schook | | | Email Address on File |
| Jamie Strong | | | Email Address on File |
| Jamie Thomas | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 239 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jamie Williams | | | Email Address on File |
| Jamie Zediker | | | Email Address on File |
| Jamil Jones | | | Email Address on File |
| Jamilah Gomez | | | Email Address on File |
| Jamileh Awad | | | Email Address on File |
| Jamilette L Zaenger | | | Email Address on File |
| Jamison Ginsberg | | | Email Address on File |
| Jamison Lewis | | | Email Address on File |
| Jammie Brooks | | | Email Address on File |
| Jan Alexander | | | Email Address on File |
| Jan Anderson | | | Email Address on File |
| Jan Baker | | | Email Address on File |
| Jan Bradley | | | Email Address on File |
| Jan Brininger | | | Email Address on File |
| Jan Conley | | | Email Address on File |
| Jan Curtis | | | Email Address on File |
| Jan Dodge | | | Email Address on File |
| Jan Dotson | | | Email Address on File |
| Jan Dyer-Sheriff | | | Email Address on File |
| Jan Fuller | | | Email Address on File |
| Jan Green | | | Email Address on File |
| Jan Gunderson-Young | | | Email Address on File |
| Jan Henschel | | | Email Address on File |
| Jan Jackson | | | Email Address on File |
| Jan Johnson | | | Email Address on File |
| Jan Kowchuck | | | Email Address on File |
| Jan Lewis | | | Email Address on File |
| Jan Looft | | | Email Address on File |
| Jan Lowery | | | Email Address on File |
| Jan Mcellroy | | | Email Address on File |
| Jan Mclean-Howley | | | Email Address on File |
| Jan Minkler | | | Email Address on File |
| Jan Mountain | | | Email Address on File |
| Jan Mouw | | | Email Address on File |
| Jan Potter | | | Email Address on File |
| Jan Robin Dunfield | | | Email Address on File |
| Jan Roehrig | | | Email Address on File |
| Jan Sebastian | | | Email Address on File |
| Jan Smith | | | Email Address on File |
| Jan Stewart | | | Email Address on File |
| Jan Swift | | | Email Address on File |
| Jan Tabbert | | | Email Address on File |
| Jan Turner | | | Email Address on File |
| Jan Whaley | | | Email Address on File |
| Jan Wigington | | | Email Address on File |
| Jana Brooks | | | Email Address on File |
| Jana Cheney | | | Email Address on File |
| Jana Cummins | | | Email Address on File |
| Jana Gill | | | Email Address on File |
| Jana Green | | | Email Address on File |
| Jana Harasek | | | Email Address on File |
| Jana Jacobs | | | Email Address on File |
| Jana Krsek | | | Email Address on File |
| Jana Lyle | | | Email Address on File |
| Jana Norrell | | | Email Address on File |
| Jana Richardson | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jana Shoaf | | | Email Address on File |
| Janay Williams | | | Email Address on File |
| Jane A Becker | | | Email Address on File |
| Jane Ackerman | | | Email Address on File |
| Jane Alexander | | | Email Address on File |
| Jane Alto-Anderson | | | Email Address on File |
| Jane Anacker | | | Email Address on File |
| Jane Baker | | | Email Address on File |
| Jane Barnett | | | Email Address on File |
| Jane Baumgardner | | | Email Address on File |
| Jane Blanco | | | Email Address on File |
| Jane Carroll | | | Email Address on File |
| Jane Castillo | | | Email Address on File |
| Jane Cepeda | | | Email Address on File |
| Jane Charida | | | Email Address on File |
| Jane Cowart | | | Email Address on File |
| Jane Dadey | | | Email Address on File |
| Jane Doe | | | Email Address on File |
| Jane Donohue | | | Email Address on File |
| Jane Dykstra | | | Email Address on File |
| Jane Evans | | | Email Address on File |
| Jane Ewing | | | Email Address on File |
| Jane F Lilley | | | Email Address on File |
| Jane Feldman | | | Email Address on File |
| Jane Franzmann | | | Email Address on File |
| Jane Giachinta | | | Email Address on File |
| Jane Grabenstein | | | Email Address on File |
| Jane Greene | | | Email Address on File |
| Jane Haritan | | | Email Address on File |
| Jane Holdridge | | | Email Address on File |
| Jane Jeitner | | | Email Address on File |
| Jane Kelly | | | Email Address on File |
| Jane Kemmet | | | Email Address on File |
| Jane L Milone | | | Email Address on File |
| Jane Lagriola | | | Email Address on File |
| Jane Lalim | | | Email Address on File |
| Jane Landeau | | | Email Address on File |
| Jane Leonard | | | Email Address on File |
| Jane Lewis | | | Email Address on File |
| Jane Lindenstruth | | | Email Address on File |
| Jane M Marcus | | | Email Address on File |
| Jane Madeja | | | Email Address on File |
| Jane Manning | | | Email Address on File |
| Jane Marcks | | | Email Address on File |
| Jane Marie Webster | | | Email Address on File |
| Jane Martin | | | Email Address on File |
| Jane Martinez | | | Email Address on File |
| Jane Mastro | | | Email Address on File |
| Jane Meaders | | | Email Address on File |
| Jane Mitrani | | | Email Address on File |
| Jane Mullenhour | | | Email Address on File |
| Jane Murphy | | | Email Address on File |
| Jane Nelsen | | | Email Address on File |
| Jane Nelson | | | Email Address on File |
| Jane Newman-Cleary | | | Email Address on File |
| Jane Osei | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 241 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jane Otto | | | Email Address on File |
| Jane Owens | | | Email Address on File |
| Jane P Davidson | | | Email Address on File |
| Jane Palmese | | | Email Address on File |
| Jane Parker | | | Email Address on File |
| Jane Pedrogo | | | Email Address on File |
| Jane Pettit | | | Email Address on File |
| Jane Pierson | | | Email Address on File |
| Jane Pignatelli | | | Email Address on File |
| Jane Powers | | | Email Address on File |
| Jane Roberts | | | Email Address on File |
| Jane Rose | | | Email Address on File |
| Jane Shore | | | Email Address on File |
| Jane Smith | | | Email Address on File |
| Jane Sondergeld | | | Email Address on File |
| Jane Spence | | | Email Address on File |
| Jane Sumner | | | Email Address on File |
| Jane Swanson-Webb | | | Email Address on File |
| Jane Teahan | | | Email Address on File |
| Jane Tobias | | | Email Address on File |
| Jane Trotti | | | Email Address on File |
| Jane Utley | | | Email Address on File |
| Jane Vanvleck | | | Email Address on File |
| Jane Wattles | | | Email Address on File |
| Jane Weems | | | Email Address on File |
| Jane Willmore | | | Email Address on File |
| Jane Zador | | | Email Address on File |
| Janece Hanks | | | Email Address on File |
| Janeen Hogan | | | Email Address on File |
| Janeen Morvee | | | Email Address on File |
| Janeisa Mckinney | | | Email Address on File |
| Janele Howe | | | Email Address on File |
| Janell Burke | | | Email Address on File |
| Janell Eiler | | | Email Address on File |
| Janell Hendricks | | | Email Address on File |
| Janell Holmes-Terry | | | Email Address on File |
| Janell Larkin | | | Email Address on File |
| Janelle Ducote | | | Email Address on File |
| Janelle Hatfield | | | Email Address on File |
| Janellen Zink | | | Email Address on File |
| Janene Knotts | | | Email Address on File |
| Janet A Pryce | | | Email Address on File |
| Janet Adkins | | | Email Address on File |
| Janet Albert | | | Email Address on File |
| Janet Alvarez | | | Email Address on File |
| Janet Anderson | | | Email Address on File |
| Janet Antley | | | Email Address on File |
| Janet Avent | | | Email Address on File |
| Janet Baker | | | Email Address on File |
| Janet Barnhouse | | | Email Address on File |
| Janet Barrows | | | Email Address on File |
| Janet Bell | | | Email Address on File |
| Janet Benedetti | | | Email Address on File |
| Janet Bocskowics | | | Email Address on File |
| Janet Boisse | | | Email Address on File |
| Janet Bollman | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 242 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Janet Breckenridge | | | Email Address on File |
| Janet Brewer | | | Email Address on File |
| Janet Briscoe | | | Email Address on File |
| Janet Brosnan | | | Email Address on File |
| Janet Brown | | | Email Address on File |
| Janet Burnett | | | Email Address on File |
| Janet Campbell | | | Email Address on File |
| Janet Canlon | | | Email Address on File |
| Janet Cavazos | | | Email Address on File |
| Janet Cellan | | | Email Address on File |
| Janet Cerny | | | Email Address on File |
| Janet Chati | | | Email Address on File |
| Janet Christensen | | | Email Address on File |
| Janet Creencia | | | Email Address on File |
| Janet Culmer | | | Email Address on File |
| Janet Curtis | | | Email Address on File |
| Janet Czarnecki | | | Email Address on File |
| Janet D Williams | | | Email Address on File |
| Janet Debordenave | | | Email Address on File |
| Janet Demarco | | | Email Address on File |
| Janet Demetriou | | | Email Address on File |
| Janet Dirks | | | Email Address on File |
| Janet Donovan | | | Email Address on File |
| Janet Duckett | | | Email Address on File |
| Janet Dussing | | | Email Address on File |
| Janet Ecclesiastre | | | Email Address on File |
| Janet Etherton | | | Email Address on File |
| Janet Farmer | | | Email Address on File |
| Janet Ferguson | | | Email Address on File |
| Janet Fields | | | Email Address on File |
| Janet Finch | | | Email Address on File |
| Janet Fischetto | | | Email Address on File |
| Janet Flores | | | Email Address on File |
| Janet Ford | | | Email Address on File |
| Janet Fraser | | | Email Address on File |
| Janet Frazier | | | Email Address on File |
| Janet Freier | | | Email Address on File |
| Janet Fuller | | | Email Address on File |
| Janet Fults | | | Email Address on File |
| Janet Gaither | | | Email Address on File |
| Janet Gilbert | | | Email Address on File |
| Janet Goldstein | | | Email Address on File |
| Janet Gould | | | Email Address on File |
| Janet Graff | | | Email Address on File |
| Janet Grant | | | Email Address on File |
| Janet Gregory | | | Email Address on File |
| Janet Griesbaum | | | Email Address on File |
| Janet Gunia | | | Email Address on File |
| Janet Gushleff | | | Email Address on File |
| Janet Gutierrez | | | Email Address on File |
| Janet H Ewings | | | Email Address on File |
| Janet Haag | | | Email Address on File |
| Janet Hammer | | | Email Address on File |
| Janet Hartman | | | Email Address on File |
| Janet Henderson | | | Email Address on File |
| Janet Henley | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Janet Hill | | | Email Address on File |
| Janet Hillan | | | Email Address on File |
| Janet Huston | | | Email Address on File |
| Janet Jackson | | | Email Address on File |
| Janet Jacobs | | | Email Address on File |
| Janet Jaeger | | | Email Address on File |
| Janet Jaglialoro | | | Email Address on File |
| Janet Jeffries | | | Email Address on File |
| Janet Johnson | | | Email Address on File |
| Janet Kahn | | | Email Address on File |
| Janet Kammerer | | | Email Address on File |
| Janet Kaufman | | | Email Address on File |
| Janet Kendall | | | Email Address on File |
| Janet Knight | | | Email Address on File |
| Janet L Balsley | | | Email Address on File |
| Janet L Weaver | | | Email Address on File |
| Janet Lammers | | | Email Address on File |
| Janet Layman | | | Email Address on File |
| Janet Levine | | | Email Address on File |
| Janet Liberty | | | Email Address on File |
| Janet Lofstrom | | | Email Address on File |
| Janet Lograsso | | | Email Address on File |
| Janet Losi | | | Email Address on File |
| Janet Lucas | | | Email Address on File |
| Janet Luck | | | Email Address on File |
| Janet Ludwig | | | Email Address on File |
| Janet Lyman | | | Email Address on File |
| Janet M Spalding | | | Email Address on File |
| Janet M Sullivan | | | Email Address on File |
| Janet M. De Silva | | | Email Address on File |
| Janet Martin | | | Email Address on File |
| Janet Mcmullan | | | Email Address on File |
| Janet Mejia-Colossi | | | Email Address on File |
| Janet Mikeska | | | Email Address on File |
| Janet Milkewicz | | | Email Address on File |
| Janet Minor | | | Email Address on File |
| Janet Moore | | | Email Address on File |
| Janet Morelli | | | Email Address on File |
| Janet Moskel | | | Email Address on File |
| Janet Moss | | | Email Address on File |
| Janet Moucatel | | | Email Address on File |
| Janet Murillo | | | Email Address on File |
| Janet Natoli | | | Email Address on File |
| Janet Nicholls | | | Email Address on File |
| Janet Nichols | | | Email Address on File |
| Janet Noack | | | Email Address on File |
| Janet Nobel | | | Email Address on File |
| Janet Oloyede | | | Email Address on File |
| Janet Ondek | | | Email Address on File |
| Janet Owens | | | Email Address on File |
| Janet Peterson | | | Email Address on File |
| Janet Pike | | | Email Address on File |
| Janet Poonai | | | Email Address on File |
| Janet Prince | | | Email Address on File |
| Janet Proctor | | | Email Address on File |
| Janet R Aiona | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 244 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Janet Ragland | | | Email Address on File |
| Janet Ragonesi | | | Email Address on File |
| Janet Regalia | | | Email Address on File |
| Janet Reyes | | | Email Address on File |
| Janet Robin | | | Email Address on File |
| Janet Robinson | | | Email Address on File |
| Janet Rodriguez | | | Email Address on File |
| Janet Russo | | | Email Address on File |
| Janet S Mcclain | | | Email Address on File |
| Janet Salibury | | | Email Address on File |
| Janet Santasieri | | | Email Address on File |
| Janet Savalli | | | Email Address on File |
| Janet Schmidt | | | Email Address on File |
| Janet Selgado | | | Email Address on File |
| Janet Skaggs | | | Email Address on File |
| Janet Slawson | | | Email Address on File |
| Janet Smith | | | Email Address on File |
| Janet Solheim | | | Email Address on File |
| Janet Sopa | | | Email Address on File |
| Janet Sparks | | | Email Address on File |
| Janet Spiese | | | Email Address on File |
| Janet Strahm | | | Email Address on File |
| Janet Stull Snow | | | Email Address on File |
| Janet Sulz | | | Email Address on File |
| Janet T Ortiz | | | Email Address on File |
| Janet Thomas | | | Email Address on File |
| Janet Thoms | | | Email Address on File |
| Janet Titley | | | Email Address on File |
| Janet Tubbs | | | Email Address on File |
| Janet Valiante | | | Email Address on File |
| Janet Vollmer | | | Email Address on File |
| Janet Walsh | | | Email Address on File |
| Janet Walton | | | Email Address on File |
| Janet Weiskittel | | | Email Address on File |
| Janet Wells | | | Email Address on File |
| Janet Wetzonis | | | Email Address on File |
| Janet Williams | | | Email Address on File |
| Janet Wittlieff | | | Email Address on File |
| Janet Woodfield | | | Email Address on File |
| Janet Wright | | | Email Address on File |
| Janet Zavala | | | Email Address on File |
| Janet Zimmerschied | | | Email Address on File |
| Janette Church | | | Email Address on File |
| Janette Harris | | | Email Address on File |
| Janette J Schoenherr | | | Email Address on File |
| Janette Nahoopii | | | Email Address on File |
| Janey Thompson | | | Email Address on File |
| Janice A Amato | | | Email Address on File |
| Janice A Avallone | | | Email Address on File |
| Janice A Hill | | | Email Address on File |
| Janice Abshire | | | Email Address on File |
| Janice Ameral | | | Email Address on File |
| Janice Anderson | | | Email Address on File |
| Janice Baldwin | | | Email Address on File |
| Janice Becker | | | Email Address on File |
| Janice Belli | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 245 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Janice Bocskowics | | | Email Address on File |
| Janice Borelli | | | Email Address on File |
| Janice Breland | | | Email Address on File |
| Janice Britven | | | Email Address on File |
| Janice Brown | | | Email Address on File |
| Janice Bush | | | Email Address on File |
| Janice Campbell | | | Email Address on File |
| Janice Carpenter | | | Email Address on File |
| Janice Carpentino | | | Email Address on File |
| Janice Coleman | | | Email Address on File |
| Janice Cornelius | | | Email Address on File |
| Janice D Woods | | | Email Address on File |
| Janice Drake | | | Email Address on File |
| Janice Ferrero | | | Email Address on File |
| Janice Foote | | | Email Address on File |
| Janice Fulton | | | Email Address on File |
| Janice Gleeson | | | Email Address on File |
| Janice Goode | | | Email Address on File |
| Janice Gordon | | | Email Address on File |
| Janice Green | | | Email Address on File |
| Janice Griggs | | | Email Address on File |
| Janice Hana | | | Email Address on File |
| Janice Hansen | | | Email Address on File |
| Janice Harper | | | Email Address on File |
| Janice Hatcher | | | Email Address on File |
| Janice Hicks | | | Email Address on File |
| Janice Highland | | | Email Address on File |
| Janice Hill | | | Email Address on File |
| Janice Hogan | | | Email Address on File |
| Janice Hooks | | | Email Address on File |
| Janice Howard | | | Email Address on File |
| Janice Ingram | | | Email Address on File |
| Janice K Kendall | | | Email Address on File |
| Janice K. Medley | | | Email Address on File |
| Janice Karluk | | | Email Address on File |
| Janice Kelley | | | Email Address on File |
| Janice Kostyscyn | | | Email Address on File |
| Janice Krentz | | | Email Address on File |
| Janice Kribbs | | | Email Address on File |
| Janice Larson | | | Email Address on File |
| Janice Lawrence | | | Email Address on File |
| Janice Leach | | | Email Address on File |
| Janice Leigh | | | Email Address on File |
| Janice Ligenza | | | Email Address on File |
| Janice Lynne | | | Email Address on File |
| Janice M Zavatsky | | | Email Address on File |
| Janice Mallett | | | Email Address on File |
| Janice Mccann | | | Email Address on File |
| Janice McDowell | | | Email Address on File |
| Janice Mclaurin | | | Email Address on File |
| Janice Mcpherson | | | Email Address on File |
| Janice Meo | | | Email Address on File |
| Janice Montazzoli | | | Email Address on File |
| Janice Moore | | | Email Address on File |
| Janice Morris | | | Email Address on File |
| Janice Mossholder | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 246 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Janice Nall Alberts | | | Email Address on File |
| Janice Narburgh | | | Email Address on File |
| Janice Nault | | | Email Address on File |
| Janice P Woodard | | | Email Address on File |
| Janice Paige | | | Email Address on File |
| Janice Paradiso | | | Email Address on File |
| Janice Parker | | | Email Address on File |
| Janice Payne | | | Email Address on File |
| Janice Phillips | | | Email Address on File |
| Janice Plass | | | Email Address on File |
| Janice Rayala | | | Email Address on File |
| Janice Reese | | | Email Address on File |
| Janice Riemersma | | | Email Address on File |
| Janice Robinson | | | Email Address on File |
| Janice Rudman | | | Email Address on File |
| Janice Russell | | | Email Address on File |
| Janice Russo | | | Email Address on File |
| Janice Ryan | | | Email Address on File |
| Janice Scarboro | | | Email Address on File |
| Janice Schiff | | | Email Address on File |
| Janice Schroeder | | | Email Address on File |
| Janice Schultz | | | Email Address on File |
| Janice Scott | | | Email Address on File |
| Janice Shepard | | | Email Address on File |
| Janice Sikora | | | Email Address on File |
| Janice Smith | | | Email Address on File |
| Janice Stanley | | | Email Address on File |
| Janice Stevenson | | | Email Address on File |
| Janice Stewart | | | Email Address on File |
| Janice Sutter | | | Email Address on File |
| Janice Swiatek | | | Email Address on File |
| Janice Szpara | | | Email Address on File |
| Janice Taraborelli | | | Email Address on File |
| Janice Taylor | | | Email Address on File |
| Janice Tetrick | | | Email Address on File |
| Janice Thompson | | | Email Address on File |
| Janice Tudor | | | Email Address on File |
| Janice Wadlington-Weiss | | | Email Address on File |
| Janice Watling | | | Email Address on File |
| Janice Watts | | | Email Address on File |
| Janice White | | | Email Address on File |
| Janice Williams | | | Email Address on File |
| Janice Winfrey | | | Email Address on File |
| Janice Woods | | | Email Address on File |
| Janice Young | | | Email Address on File |
| Janice& Robert Bartkowski | | | Email Address on File |
| Janie Aguilar | | | Email Address on File |
| Janie Brooks | | | Email Address on File |
| Janie Caldwell | | | Email Address on File |
| Janie Davis | | | Email Address on File |
| Janie Haussler | | | Email Address on File |
| Janie Livingston | | | Email Address on File |
| Janie Martinez | | | Email Address on File |
| Janie Pickard | | | Email Address on File |
| Janie Seadler | | | Email Address on File |
| Janie Trujillo | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 247 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Janifer Williamson | | | Email Address on File |
| Janine Astorr | | | Email Address on File |
| Janine Drake | | | Email Address on File |
| Janine Ghezzi | | | Email Address on File |
| Janine Lane | | | Email Address on File |
| Janine Manzoni | | | Email Address on File |
| Janine Mcclintock | | | Email Address on File |
| Janine Roeling | | | Email Address on File |
| Janis Ashcraft | | | Email Address on File |
| Janis Boldy | | | Email Address on File |
| Janis Bowser | | | Email Address on File |
| Janis Bryson | | | Email Address on File |
| Janis Carlson | | | Email Address on File |
| Janis Cowey | | | Email Address on File |
| Janis Dean-Cecil | | | Email Address on File |
| Janis Flaig | | | Email Address on File |
| Janis Hall | | | Email Address on File |
| Janis Hudson | | | Email Address on File |
| Janis Johnson | | | Email Address on File |
| Janis Kassing | | | Email Address on File |
| Janis Rehmar | | | Email Address on File |
| Janis Roberts | | | Email Address on File |
| Janis Scultz | | | Email Address on File |
| Janis Sea | | | Email Address on File |
| Janis Stanek | | | Email Address on File |
| Janis Tapley | | | Email Address on File |
| Janis Toli | | | Email Address on File |
| Jankie Gangaram | | | Email Address on File |
| Janlee Lewis | | | Email Address on File |
| Jann Dietz | | | Email Address on File |
| Jann Kern-Arreola | | | Email Address on File |
| Janna Donnell | | | Email Address on File |
| Jannett Williams | | | Email Address on File |
| Jannette Desanges | | | Email Address on File |
| Janny Vogelzang | | | Email Address on File |
| Janyce Jones | | | Email Address on File |
| Janyth Morgan | | | Email Address on File |
| Jaon Cousins | | | Email Address on File |
| Jaqueline Bufford | | | Email Address on File |
| Jaqueline Lurati | | | Email Address on File |
| Jaritza Aguada | | | Email Address on File |
| Jaroslava Cleary | | | Email Address on File |
| Jarrett Lunceford | | | Email Address on File |
| Jarrod Vails | | | Email Address on File |
| Jascynth Rowe | | | Email Address on File |
| Jasmatie Persaud | | | Email Address on File |
| Jasmeet Lamba | | | Email Address on File |
| Jasmine King | | | Email Address on File |
| Jasmine Lagos | | | Email Address on File |
| Jasmine Meichmer | | | Email Address on File |
| Jasmine Pong | | | Email Address on File |
| Jason Caldwell | | | Email Address on File |
| Jason Dunford | | | Email Address on File |
| Jason Francis | | | Email Address on File |
| Jason Gainey | | | Email Address on File |
| Jason Hardin | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 248 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Jason Hargrove | | | Email Address on File |
| Jason Jones | | | Email Address on File |
| Jason Kaller | | | Email Address on File |
| Jason Klipp | | | Email Address on File |
| Jason Leseiko | | | Email Address on File |
| Jason Monk | | | Email Address on File |
| Jason Reedy | | | Email Address on File |
| Jason Rios | | | Email Address on File |
| Jason Roundtree | | | Email Address on File |
| Jason Simon | | | Email Address on File |
| Jason Thompson | | | Email Address on File |
| Jason Young | | | Email Address on File |
| Jatawn Sneed | | | Email Address on File |
| Javier Ballon | | | Email Address on File |
| Javier Benavides | | | Email Address on File |
| Javier Delafuente | | | Email Address on File |
| Javier Erazo | | | Email Address on File |
| Javier Rivera | | | Email Address on File |
| Javonni Willis | | | Email Address on File |
| Jay Burton | | | Email Address on File |
| Jay Davis | | | Email Address on File |
| Jay Garner | | | Email Address on File |
| Jay Laios | | | Email Address on File |
| Jay Lynch | | | Email Address on File |
| Jay Mulligan | | | Email Address on File |
| Jay Norman | | | Email Address on File |
| Jay Reberholt | | | Email Address on File |
| Jayane Wilson | | | Email Address on File |
| Jayashree Shinde | | | Email Address on File |
| Jaye Fletcher | | | Email Address on File |
| Jayla Oldham | | | Email Address on File |
| Jaylynn Huiner | | | Email Address on File |
| Jayme K Pallette | | | Email Address on File |
| Jayna Niland | | | Email Address on File |
| Jayne Farid | | | Email Address on File |
| Jayne Hoover | | | Email Address on File |
| Jayne Whidby | | | Email Address on File |
| Jayney Durrett | | | Email Address on File |
| Jayson Le Beau | | | Email Address on File |
| Jazbeen Mahmood | | | Email Address on File |
| Jazmine Hamilton | | | Email Address on File |
| Jc Moore | | | Email Address on File |
| Jd Davenport | | | Email Address on File |
| Jd Rowland | | | Email Address on File |
| Jean A Grimm | | | Email Address on File |
| Jean A. Stair | | | Email Address on File |
| Jean Absher | | | Email Address on File |
| Jean Agin | | | Email Address on File |
| Jean Alberda | | | Email Address on File |
| Jean Allsage | | | Email Address on File |
| Jean Anderson | | | Email Address on File |
| Jean Argo | | | Email Address on File |
| Jean Azar | | | Email Address on File |
| Jean Baron | | | Email Address on File |
| Jean Bergstedt | | | Email Address on File |
| Jean Boone | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jean Boyer | | | Email Address on File |
| Jean Brandon | | | Email Address on File |
| Jean Brodnax | | | Email Address on File |
| Jean Brown | | | Email Address on File |
| Jean Buckley-Smith | | | Email Address on File |
| Jean Clopton | | | Email Address on File |
| Jean Corrow | | | Email Address on File |
| Jean D Gallos | | | Email Address on File |
| Jean Debroux | | | Email Address on File |
| Jean Dennis | | | Email Address on File |
| Jean Dimino | | | Email Address on File |
| Jean Drew | | | Email Address on File |
| Jean Duffy | | | Email Address on File |
| Jean E Jensen | | | Email Address on File |
| Jean Faircloth | | | Email Address on File |
| Jean Fogel | | | Email Address on File |
| Jean Garner | | | Email Address on File |
| Jean Garrett | | | Email Address on File |
| Jean Godfrey | | | Email Address on File |
| Jean Hauer | | | Email Address on File |
| Jean Hesselberg | | | Email Address on File |
| Jean Hodell | | | Email Address on File |
| Jean Horn | | | Email Address on File |
| Jean Hudspeth | | | Email Address on File |
| Jean Jacobs | | | Email Address on File |
| Jean Karikari | | | Email Address on File |
| Jean Karo | | | Email Address on File |
| Jean Kase | | | Email Address on File |
| Jean Kirsch | | | Email Address on File |
| Jean Kittelson | | | Email Address on File |
| Jean Klinski | | | Email Address on File |
| Jean Kramer | | | Email Address on File |
| Jean Larocca | | | Email Address on File |
| Jean Little | | | Email Address on File |
| Jean Lizak | | | Email Address on File |
| Jean Loughridge | | | Email Address on File |
| Jean Lovell | | | Email Address on File |
| Jean M Dagostino | | | Email Address on File |
| Jean Mahedy | | | Email Address on File |
| Jean Marie Henry | | | Email Address on File |
| Jean Marie Saro | | | Email Address on File |
| Jean Marrie Montanez | | | Email Address on File |
| Jean Marsh | | | Email Address on File |
| Jean Marvitz | | | Email Address on File |
| Jean Mccart | | | Email Address on File |
| Jean McDermott | | | Email Address on File |
| Jean Mitchel | | | Email Address on File |
| Jean Moore | | | Email Address on File |
| Jean Morgan | | | Email Address on File |
| Jean Motoyama | | | Email Address on File |
| Jean North | | | Email Address on File |
| Jean Null | | | Email Address on File |
| Jean Nydam | | | Email Address on File |
| Jean Prado | | | Email Address on File |
| Jean Reynolds | | | Email Address on File |
| Jean Rinehart | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 250 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jean Roehr | | | Email Address on File |
| Jean Root | | | Email Address on File |
| Jean Sax | | | Email Address on File |
| Jean Smith | | | Email Address on File |
| Jean Stark | | | Email Address on File |
| Jean Terrone | | | Email Address on File |
| Jean Walker | | | Email Address on File |
| Jean Wassel | | | Email Address on File |
| Jean Watermolen | | | Email Address on File |
| Jean Whitlock | | | Email Address on File |
| Jean Whittamore | | | Email Address on File |
| Jean Yasenchack | | | Email Address on File |
| Jean-Claude Boisset Wines Usa Inc | Barry Dinsmore, Ben Dionisio, Dana Gallagher, Michael Martinez, | | customerservice@oakvillegrocery.com shipping@boisset.com dana.gallagher@boisset.com dtg@boisset.com accountsreceivable@boisset.com |
| Jean-Claude Boisset Wines Usa Inc | Ben Dionisio, Returns | | shipping@boisset.com |
| Jean-Claude Valcin | | | Email Address on File |
| Jeane Colman | | | Email Address on File |
| Jeaneen Hill | | | Email Address on File |
| Jeaneen Shively | | | Email Address on File |
| Jeanelle Baynes-Britt | | | Email Address on File |
| Jeanester Johnson | | | Email Address on File |
| Jeanetta Caradonna | | | Email Address on File |
| Jeanette A Armstrong | | | Email Address on File |
| Jeanette Aguilar | | | Email Address on File |
| Jeanette Budzinski | | | Email Address on File |
| Jeanette Deroux | | | Email Address on File |
| Jeanette Dullah | | | Email Address on File |
| Jeanette Erschem | | | Email Address on File |
| Jeanette Espinoza | | | Email Address on File |
| Jeanette Falker | | | Email Address on File |
| Jeanette Ferrer | | | Email Address on File |
| Jeanette Haines | | | Email Address on File |
| Jeanette Hall | | | Email Address on File |
| Jeanette Hinks | | | Email Address on File |
| Jeanette Kaup | | | Email Address on File |
| Jeanette Kirby | | | Email Address on File |
| Jeanette M Williams | | | Email Address on File |
| Jeanette Montero | | | Email Address on File |
| Jeanette Mow | | | Email Address on File |
| Jeanette Rabinowitz | | | Email Address on File |
| Jeanette Reynolds | | | Email Address on File |
| Jeanette San Angelo | | | Email Address on File |
| Jeanette Spees | | | Email Address on File |
| Jeanette Steck | | | Email Address on File |
| Jeanette Taliaferro | | | Email Address on File |
| Jeanette Tillman | | | Email Address on File |
| Jeanette Tracy | | | Email Address on File |
| Jeanette Turley | | | Email Address on File |
| Jeanette Wahler | | | Email Address on File |
| Jeanette Wheeler | | | Email Address on File |
| Jean-Guillaume Sabatier | | | Email Address on File |
| Jeanie Catterson | | | Email Address on File |
| Jeanie Long | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 251 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Jeanie Whitmire | | | Email Address on File |
| Jeanine Goedert | | | Email Address on File |
| Jeanine Greene | | | Email Address on File |
| Jeanine Hildreth | | | Email Address on File |
| Jeanine Lataillade | | | Email Address on File |
| Jeanine Marques | | | Email Address on File |
| Jeanise Smith | | | Email Address on File |
| Jeanmarie Burant | | | Email Address on File |
| Jeanmarie Eichner | | | Email Address on File |
| Jeann Sergent | | | Email Address on File |
| Jeanna Alban | | | Email Address on File |
| Jeanne Anderson | | | Email Address on File |
| Jeanne Bobrek | | | Email Address on File |
| Jeanne Brady | | | Email Address on File |
| Jeanne Carfora | | | Email Address on File |
| Jeanne Costa | | | Email Address on File |
| Jeanne Cox | | | Email Address on File |
| Jeanne Fischer | | | Email Address on File |
| Jeanne Flood | | | Email Address on File |
| Jeanne Gary | | | Email Address on File |
| Jeanne Glynn | | | Email Address on File |
| Jeanne Gunby | | | Email Address on File |
| Jeanne Kerlin | | | Email Address on File |
| Jeanne Kozlowicz | | | Email Address on File |
| Jeanne L Defeo | | | Email Address on File |
| Jeanne Lasater | | | Email Address on File |
| Jeanne Lindberg | | | Email Address on File |
| Jeanne M Mulick | | | Email Address on File |
| Jeanne Manning | | | Email Address on File |
| Jeanne Merry | | | Email Address on File |
| Jeanne Middleton | | | Email Address on File |
| Jeanne Mills | | | Email Address on File |
| Jeanne Neel | | | Email Address on File |
| Jeanne Neil | | | Email Address on File |
| Jeanne Nevins | | | Email Address on File |
| Jeanne Ohta | | | Email Address on File |
| Jeanne Paynter | | | Email Address on File |
| Jeanne Pinnell | | | Email Address on File |
| Jeanne Popke | | | Email Address on File |
| Jeanne Quigley | | | Email Address on File |
| Jeanne Ramsey | | | Email Address on File |
| Jeanne Rapuzzi | | | Email Address on File |
| Jeanne Roles | | | Email Address on File |
| Jeanne Shadell | | | Email Address on File |
| Jeanne Spatz | | | Email Address on File |
| Jeanne Stein | | | Email Address on File |
| Jeanne Stevens | | | Email Address on File |
| Jeanne Strater | | | Email Address on File |
| Jeanne Vaneyk | | | Email Address on File |
| Jeanne Vollmar | | | Email Address on File |
| Jeannette Askins | | | Email Address on File |
| Jeannette Aycock | | | Email Address on File |
| Jeannette Beard | | | Email Address on File |
| Jeannette Colon | | | Email Address on File |
| Jeannette Concepcion | | | Email Address on File |
| Jeannette Ellis | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 252 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jeannette Hall | | | Email Address on File |
| Jeannette Iturrino | | | Email Address on File |
| Jeannette Kelley | | | Email Address on File |
| Jeannette Kimmel | | | Email Address on File |
| Jeannette Lacey | | | Email Address on File |
| Jeannette Nina | | | Email Address on File |
| Jeannette Owens | | | Email Address on File |
| Jeannette Perez | | | Email Address on File |
| Jeannette Posey | | | Email Address on File |
| Jeannette Reeling | | | Email Address on File |
| Jeannette Thomason | | | Email Address on File |
| Jeannette Tramm | | | Email Address on File |
| Jeannette VIllatoro | | | Email Address on File |
| Jeannette Williams | | | Email Address on File |
| Jeannie Broussard | | | Email Address on File |
| Jeannie Cantrell | | | Email Address on File |
| Jeannie Gehrke | | | Email Address on File |
| Jeannie M. Gronek | | | Email Address on File |
| Jeannie Martinez | | | Email Address on File |
| Jeannie Miller | | | Email Address on File |
| Jeannie Robinette | | | Email Address on File |
| Jeannie Williams | | | Email Address on File |
| Jeannie Zani-MacDonald | | | Email Address on File |
| Jeannine Coller | | | Email Address on File |
| Jeannine Nazzaro | | | Email Address on File |
| Jeanyva Cyprian | | | Email Address on File |
| Jeff Frazzini | | | Email Address on File |
| Jeff Gable | | | Email Address on File |
| Jeff Guice | | | Email Address on File |
| Jeff Harrington | | | Email Address on File |
| Jeff Heaberlin | | | Email Address on File |
| Jeff Kemink | | | Email Address on File |
| Jeff Littrell | | | Email Address on File |
| Jeff Mchutchion | | | Email Address on File |
| Jeff Thomas | | | Email Address on File |
| Jeffery Conley | | | Email Address on File |
| Jeffery Cunningham | | | Email Address on File |
| Jeffery Kronstadt | | | Email Address on File |
| Jeffery Powell | | | Email Address on File |
| Jeffery Ryker | | | Email Address on File |
| Jeffery Sabold | | | Email Address on File |
| Jeffery Stinnett | | | Email Address on File |
| Jeffery Tallent | | | Email Address on File |
| Jeffery Wilson | | | Email Address on File |
| Jeffrey Armstead | | | Email Address on File |
| Jeffrey Bresnahan | | | Email Address on File |
| Jeffrey Connolly | | | Email Address on File |
| Jeffrey Douglas | | | Email Address on File |
| Jeffrey Fegan | | | Email Address on File |
| Jeffrey Fisher | | | Email Address on File |
| Jeffrey Hardimon | | | Email Address on File |
| Jeffrey Harris | | | Email Address on File |
| Jeffrey Hixon | | | Email Address on File |
| Jeffrey Jones | | | Email Address on File |
| Jeffrey Martin | | | Email Address on File |
| Jeffrey Meister | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 253 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jeffrey Rippeon | | | Email Address on File |
| Jeffrey Scellato | | | Email Address on File |
| Jeffrey Sell | | | Email Address on File |
| Jeffrey Simms | | | Email Address on File |
| Jeffrey Weidle | | | Email Address on File |
| Jeffrey Williams | | | Email Address on File |
| Jeg & Sons Llc | Accounting Accounting, Charles Ortega, Eli Nash, Paul Thaden, Zalmy Hillel, | | accounting@jegsons.com returns@jegsons.com eli@jegsons.com paul@usisales.com zalmy@jegsons.com |
| Jeg & Sons Llc | Attn: Paul Singh Virdee | | pvirdee@jegsons.com |
| Jeg & Sons Llc | Jeg Rma Dept, Returns | | returns@jegsons.com |
| Jeg And Sons Llc | Brian Garber, - Charles Ortega, -Acctg, Eli X, Paula Estevez, -Collections, Paul Virdee | | accounting@jegsosns.com ar@jegsosns.com bgarber@usisales.com cortega@jegsons.com eli@jegsosns.com pestevez@jegsons.com pvirdee@jegsons.com |
| Jem Accessories | Elle Chemtob, Esther Romero, Heidy Gutierrez, Richard Dambrise, | | ellec@xtremecables.com estyr@xtremecables.com heidy@xtremecables.com richardd@xtremecables.com |
| Jem Accessories | Paul K, Pay | Or Cit Grp Commercial Svcs | paulk@xtremecables.com |
| Jen Aboud | | | Email Address on File |
| Jen Fowler | | | Email Address on File |
| Jen Rojas | | | Email Address on File |
| Jenay Hall | | | Email Address on File |
| Jenean Smith | | | Email Address on File |
| Jenera Payton | | | Email Address on File |
| Jeni Mazanka | | | Email Address on File |
| Jenie Zank | | | Email Address on File |
| Jenifer Angulo | | | Email Address on File |
| Jenifer Bauer | | | Email Address on File |
| Jenifer Passmore | | | Email Address on File |
| Jenifer Stone | | | Email Address on File |
| Jenise Gilbert | | | Email Address on File |
| Jenkins, Donna R. | | | Email Address on File |
| Jenkins, Tenyia D. | | | Email Address on File |
| Jenn Crews | | | Email Address on File |
| Jenna Young | | | Email Address on File |
| Jenne Paquette | | | Email Address on File |
| Jennefer Copp | | | Email Address on File |
| Jennette Smith | | | Email Address on File |
| Jenni Yachelson | | | Email Address on File |
| Jennie Ernst | | | Email Address on File |
| Jennie Farrelly | | | Email Address on File |
| Jennie Knorr | | | Email Address on File |
| Jennie M Marquesen | | | Email Address on File |
| Jennie Schutt | | | Email Address on File |
| Jennie Watkins | | | Email Address on File |
| Jennie Will | | | Email Address on File |
| Jennie Wolf | | | Email Address on File |
| Jennifer A Matthews | | | Email Address on File |
| Jennifer Adams | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 254 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jennifer Amatulli | | | Email Address on File |
| Jennifer Atwell | | | Email Address on File |
| Jennifer Banton | | | Email Address on File |
| Jennifer Bowens | | | Email Address on File |
| Jennifer Brooks | | | Email Address on File |
| Jennifer Bryan | | | Email Address on File |
| Jennifer Brzezinski | | | Email Address on File |
| Jennifer Brzozowski | | | Email Address on File |
| Jennifer Burnette | | | Email Address on File |
| Jennifer Cieslak | | | Email Address on File |
| Jennifer Claeys | | | Email Address on File |
| Jennifer Clark | | | Email Address on File |
| Jennifer Coble | | | Email Address on File |
| Jennifer Cody | | | Email Address on File |
| Jennifer Cook | | | Email Address on File |
| Jennifer Corso | | | Email Address on File |
| Jennifer Crawford | | | Email Address on File |
| Jennifer Cullam | | | Email Address on File |
| Jennifer Davis | | | Email Address on File |
| Jennifer Dawkins | | | Email Address on File |
| Jennifer Dearmin | | | Email Address on File |
| Jennifer Diefenbacher | | | Email Address on File |
| Jennifer Dorfler | | | Email Address on File |
| Jennifer Easley | | | Email Address on File |
| Jennifer Everitt | | | Email Address on File |
| Jennifer Fender | | | Email Address on File |
| Jennifer Fite | | | Email Address on File |
| Jennifer Flack | | | Email Address on File |
| Jennifer Flores | | | Email Address on File |
| Jennifer Geller | | | Email Address on File |
| Jennifer Gick | | | Email Address on File |
| Jennifer Gill | | | Email Address on File |
| Jennifer Giuliano | | | Email Address on File |
| Jennifer Grant | | | Email Address on File |
| Jennifer Grey | | | Email Address on File |
| Jennifer Groves | | | Email Address on File |
| Jennifer Gustke | | | Email Address on File |
| Jennifer Hall-Malcolm | | | Email Address on File |
| Jennifer Hanson | | | Email Address on File |
| Jennifer Hayward | | | Email Address on File |
| Jennifer Hebert | | | Email Address on File |
| Jennifer Huber | | | Email Address on File |
| Jennifer James | | | Email Address on File |
| Jennifer Johnson | | | Email Address on File |
| Jennifer Jones | | | Email Address on File |
| Jennifer Kirk | | | Email Address on File |
| Jennifer Kirkland | | | Email Address on File |
| Jennifer Kreis | | | Email Address on File |
| Jennifer Kroeker | | | Email Address on File |
| Jennifer Kroeplin | | | Email Address on File |
| Jennifer Kyle | | | Email Address on File |
| Jennifer L Lohr | | | Email Address on File |
| Jennifer Lamb | | | Email Address on File |
| Jennifer Letterman | | | Email Address on File |
| Jennifer Lombardi | | | Email Address on File |
| Jennifer Lowe | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 255 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Jennifer Ludlow | | | Email Address on File |
| Jennifer Lyncheye | | | Email Address on File |
| Jennifer Macleod | | | Email Address on File |
| Jennifer Marchesi | | | Email Address on File |
| Jennifer Maskol | | | Email Address on File |
| Jennifer Massmann | | | Email Address on File |
| Jennifer Mcclellan | | | Email Address on File |
| Jennifer Mckinney | | | Email Address on File |
| Jennifer Mcmillan | | | Email Address on File |
| Jennifer Mensch | | | Email Address on File |
| Jennifer Morton | | | Email Address on File |
| Jennifer Nashashibi | | | Email Address on File |
| Jennifer Neely | | | Email Address on File |
| Jennifer Nguyen | | | Email Address on File |
| Jennifer Ogren | | | Email Address on File |
| Jennifer O'Henry | | | Email Address on File |
| Jennifer Palmer | | | Email Address on File |
| Jennifer Pendergraft | | | Email Address on File |
| Jennifer Price | | | Email Address on File |
| Jennifer R Oneal | | | Email Address on File |
| Jennifer Ramirez | | | Email Address on File |
| Jennifer Reeves | | | Email Address on File |
| Jennifer Riley | | | Email Address on File |
| Jennifer Rodriguez | | | Email Address on File |
| Jennifer Roginski | | | Email Address on File |
| Jennifer Rothenstein | | | Email Address on File |
| Jennifer Schettenhelm | | | Email Address on File |
| Jennifer Sinkiewicz | | | Email Address on File |
| Jennifer Skelton | | | Email Address on File |
| Jennifer St. Clair Russell | | | Email Address on File |
| Jennifer Stark | | | Email Address on File |
| Jennifer Stroner | | | Email Address on File |
| Jennifer Su | | | Email Address on File |
| Jennifer Tilley | | | Email Address on File |
| Jennifer Timm | | | Email Address on File |
| Jennifer Timmons | | | Email Address on File |
| Jennifer Trogdonmcknight | | | Email Address on File |
| Jennifer Unverdorben | | | Email Address on File |
| Jennifer Waller | | | Email Address on File |
| Jennifer Warren | | | Email Address on File |
| Jennifer Watson | | | Email Address on File |
| Jennifer Watt | | | Email Address on File |
| Jennifer Westphal | | | Email Address on File |
| Jennifer White | | | Email Address on File |
| Jennifer Winter | | | Email Address on File |
| Jennifer Wright | | | Email Address on File |
| Jennifer Y Scott | | | Email Address on File |
| Jennifer Zachmann | | | Email Address on File |
| Jennifer Zanis | | | Email Address on File |
| Jenninfer Montano | | | Email Address on File |
| Jenny Campos | | | Email Address on File |
| Jenny Jernigan | | | Email Address on File |
| Jenny Johnson | | | Email Address on File |
| Jenny Mcconnell | | | Email Address on File |
| Jenny Mella | | | Email Address on File |
| Jenny Morris | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 256 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jenny Preston | | | Email Address on File |
| Jenny Salerno | | | Email Address on File |
| Jerald Starnes | | | Email Address on File |
| Jerald Sych | | | Email Address on File |
| Jeraldeen L Seemann | | | Email Address on File |
| Jeraldine Nelis | | | Email Address on File |
| Jeraldine Walker | | | Email Address on File |
| Jeralyn Hines | | | Email Address on File |
| Jerame Graham | | | Email Address on File |
| Jeremiah Cook | | | Email Address on File |
| Jeremy Huckins | | | Email Address on File |
| Jeremy Pugh | | | Email Address on File |
| Jeretta Jones | | | Email Address on File |
| Jeri Britt | | | Email Address on File |
| Jeri Butkus | | | Email Address on File |
| Jeri Hodge | | | Email Address on File |
| Jeri Joiner | | | Email Address on File |
| Jeri Liebig | | | Email Address on File |
| Jeri M Coldwell | | | Email Address on File |
| Jeri M. Burke | | | Email Address on File |
| Jeri Martin | | | Email Address on File |
| Jeri Steele | | | Email Address on File |
| Jeri Twarozek | | | Email Address on File |
| Jerilyn Smith | | | Email Address on File |
| Jerilyn Watson | | | Email Address on File |
| Jerline Tinsley | | | Email Address on File |
| Jermaine Jordan | | | Email Address on File |
| Jermaine Williams | | | Email Address on File |
| Jerold Cohen | | | Email Address on File |
| Jerolyn Attwood | | | Email Address on File |
| Jerome Carter | | | Email Address on File |
| Jerome Harriott | | | Email Address on File |
| Jerome Hatfield | | | Email Address on File |
| Jerome Hutcherson | | | Email Address on File |
| Jerome Ramirez | | | Email Address on File |
| Jerri Bain | | | Email Address on File |
| Jerri Frank | | | Email Address on File |
| Jerri Gray | | | Email Address on File |
| Jerri Holmes | | | Email Address on File |
| Jerri-- Reichenberger | | | Email Address on File |
| Jerri Slavin | | | Email Address on File |
| Jerrie Stclair | | | Email Address on File |
| Jerrod Armstrong | | | Email Address on File |
| Jerrodd Hill | | | Email Address on File |
| Jerry Ann Grubb | | | Email Address on File |
| Jerry Ball | | | Email Address on File |
| Jerry Barbour | | | Email Address on File |
| Jerry Beattie | | | Email Address on File |
| Jerry Boelhauf | | | Email Address on File |
| Jerry Cason Sr | | | Email Address on File |
| Jerry Chambers | | | Email Address on File |
| Jerry Cheves | | | Email Address on File |
| Jerry Christian | | | Email Address on File |
| Jerry Davis | | | Email Address on File |
| Jerry Footman | | | Email Address on File |
| Jerry Haas | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 257 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Jerry Howard | | | Email Address on File |
| Jerry Janicata | | | Email Address on File |
| Jerry Mckissen | | | Email Address on File |
| Jerry Morris | | | Email Address on File |
| Jerry Owens | | | Email Address on File |
| Jerry Richie | | | Email Address on File |
| Jerry Roberts | | | Email Address on File |
| Jerry Roisentul | | | Email Address on File |
| Jesse Ferrell | | | Email Address on File |
| Jesse Gordon | | | Email Address on File |
| Jesse Guinyard | | | Email Address on File |
| Jesse Jones | | | Email Address on File |
| Jessica Blacher | | | Email Address on File |
| Jessica Burd | | | Email Address on File |
| Jessica Deel | | | Email Address on File |
| Jessica Ecker | | | Email Address on File |
| Jessica Geller | | | Email Address on File |
| Jessica Gregory | | | Email Address on File |
| Jessica Jim | | | Email Address on File |
| Jessica Johnson | | | Email Address on File |
| Jessica Laflash | | | Email Address on File |
| Jessica Marin | | | Email Address on File |
| Jessica May | | | Email Address on File |
| Jessica Mcclain | | | Email Address on File |
| Jessica Mongell | | | Email Address on File |
| Jessica Orr | | | Email Address on File |
| Jessica Pendleton | | | Email Address on File |
| Jessica Ritchie | | | Email Address on File |
| Jessica Rudea | | | Email Address on File |
| Jessica Schwartz | | | Email Address on File |
| Jessica Serna | | | Email Address on File |
| Jessica Spencer Roberts | | | Email Address on File |
| Jessica Thompson | | | Email Address on File |
| Jessica Truby | | | Email Address on File |
| Jessie Abromatis | | | Email Address on File |
| Jessie Anderson | | | Email Address on File |
| Jessie Arthurton | | | Email Address on File |
| Jessie Bevier | | | Email Address on File |
| Jessie Bishop | | | Email Address on File |
| Jessie Cagle | | | Email Address on File |
| Jessie Cain | | | Email Address on File |
| Jessie Easterling | | | Email Address on File |
| Jessie Johnson | | | Email Address on File |
| Jessie Kolaczynski | | | Email Address on File |
| Jessie Oliver | | | Email Address on File |
| Jessie Rainey | | | Email Address on File |
| Jessie Singleton-Dabney | | | Email Address on File |
| Jessie Yarborough | | | Email Address on File |
| Jesteen Newey | | | Email Address on File |
| Jesus Beas | | | Email Address on File |
| Jesus Delgado Parra | | | Email Address on File |
| Jesus Galaviz | | | Email Address on File |
| Jesus Lezama | | | Email Address on File |
| Jesus Mendoza | | | Email Address on File |
| Jetta Rattigan | | | Email Address on File |
| Jevon Logan | | | Email Address on File |

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jewel Henry | | | Email Address on File |
| Jewel Horton | | | Email Address on File |
| Jewel Ledford | | | Email Address on File |
| Jewel Waddy | | | Email Address on File |
| Jewell Drozda | | | Email Address on File |
| Jewell Glover | | | Email Address on File |
| Jezy Wojcik | | | Email Address on File |
| Jhanin Olavarria | | | Email Address on File |
| Jhonatan Restrepo | | | Email Address on File |
| Jhoselyn Calibo | | | Email Address on File |
| Jhovana Saenz | | | Email Address on File |
| Jhr Electric Transports Dba Ewheels | Accounting, Amanda Quinones, Derek Meyers, Florencia Hane, Yarley Gonzalez, | | operations@worldliveshop.com accounting@worldliveshop.com amanda@ewheelsdealers.com derek@ewheelsdealers.com florencia@worldliveshop.com operations@worldliveshop.com |
| Jiangsu Sainty Techowear Co Ltd | Chenxi X, Pay | | chenxi@saintycorp.com |
| Jiangsu Sainty Techowear Co., Ltd. | York Lee, Frank (Sls Mgr), Juicy Lee (Sr. Sls Mgr), Miranda (Sr. Sls Mgr), York Lee (Gm) & Mr. Lu (Gm) | | york@saintycorp.com fugui@saintycorp.com lmx@saintycorp.com tangmiao@saintycorp.com york@saintycorp.com luyunwei@saintycorp.com |
| Jiangsu Sainty Techowear Co., Ltd | Brown And Joseph, Llc | C/O Peter Geldes | lawyer@brownandjoseph.com |
| Jill Barney | | | Email Address on File |
| Jill Barrett | | | Email Address on File |
| Jill Bauernfeind | | | Email Address on File |
| Jill Bigbee | | | Email Address on File |
| Jill Burns | | | Email Address on File |
| Jill Cochran | | | Email Address on File |
| Jill Damata | | | Email Address on File |
| Jill Davis | | | Email Address on File |
| Jill Decristofaro | | | Email Address on File |
| Jill Doden | | | Email Address on File |
| Jill Dove | | | Email Address on File |
| Jill Drerup | | | Email Address on File |
| Jill E. Mcglothlin | | | Email Address on File |
| Jill Fuerstman | | | Email Address on File |
| Jill Hall | | | Email Address on File |
| Jill Hefetz | | | Email Address on File |
| Jill King | | | Email Address on File |
| Jill Klies | | | Email Address on File |
| Jill Lio | | | Email Address on File |
| Jill M Krueger | | | Email Address on File |
| Jill McDonald | | | Email Address on File |
| Jill Mcwhertor | | | Email Address on File |
| Jill Miller | | | Email Address on File |
| Jill Morgan | | | Email Address on File |
| Jill Nardone | | | Email Address on File |
| Jill Nielsen | | | Email Address on File |
| Jill Occident | | | Email Address on File |
| Jill Rammelsberg | | | Email Address on File |
| Jill Rearick | | | Email Address on File |
| Jill Riegle | | | Email Address on File |
| Jill Rizzo | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 259 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jill Singh | | | Email Address on File |
| Jill Smith | | | Email Address on File |
| Jill Tierney | | | Email Address on File |
| Jill Uptegrove | | | Email Address on File |
| Jill Watson | | | Email Address on File |
| Jill Williams | | | Email Address on File |
| Jill Worrell | | | Email Address on File |
| Jillian Lewis | | | Email Address on File |
| Jillian Phillips | | | Email Address on File |
| Jim Carey | | | Email Address on File |
| Jim Chappelle | | | Email Address on File |
| Jim Dalton | | | Email Address on File |
| Jim Gauthier | | | Email Address on File |
| Jim Kay | | | Email Address on File |
| Jim Pike | | | Email Address on File |
| Jim Smith | | | Email Address on File |
| Jim Tustison | | | Email Address on File |
| Jim Wiseman | | | Email Address on File |
| Jimetta Williams | | | Email Address on File |
| Jimmie Hughes | | | Email Address on File |
| Jimmie Washington | | | Email Address on File |
| Jimmy Durpree | | | Email Address on File |
| Jimmy Friday | | | Email Address on File |
| Jimmy Mitchell | | | Email Address on File |
| Jimmy Rodriguez | | | Email Address on File |
| Jimson Manahan | | | Email Address on File |
| Jin Jilsenen | | | Email Address on File |
| Jindal, Pankaj | | | Email Address on File |
| Jinger Steele | | | Email Address on File |
| Jinky Rafanan | | | Email Address on File |
| Jiselle Lorze | | | Email Address on File |
| Jj Hebner | | | Email Address on File |
| Jlinda Fuentes | | | Email Address on File |
| Jmarlon Rosales | | | Email Address on File |
| Jniel Roskelley | | | Email Address on File |
| Jo Ann C Thomas | | | Email Address on File |
| Jo Ann Daly | | | Email Address on File |
| Jo Ann Eland | | | Email Address on File |
| Jo Ann Holloway | | | Email Address on File |
| Jo Ann Lewis | | | Email Address on File |
| Jo Ann M Rigano | | | Email Address on File |
| Jo Ann Martin | | | Email Address on File |
| Jo Ann Sandidge | | | Email Address on File |
| Jo Anna Jackson | | | Email Address on File |
| Jo Anne Crennel | | | Email Address on File |
| Jo Auman | | | Email Address on File |
| Jo Capobianco | | | Email Address on File |
| Jo Carol Irby | | | Email Address on File |
| Jo Collins | | | Email Address on File |
| Jo Ellen Jones | | | Email Address on File |
| Jo Ellen Layne | | | Email Address on File |
| Jo Ellen Serum | | | Email Address on File |
| Jo Foreman | | | Email Address on File |
| Jo Gomulinski | | | Email Address on File |
| Jo Jackson | | | Email Address on File |
| Jo Lampton | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 260 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jo Macgibbon | | | Email Address on File |
| Jo Marriott | | | Email Address on File |
| Jo Parrish | | | Email Address on File |
| Jo Reichard | | | Email Address on File |
| Jo Rollins | | | Email Address on File |
| Jo Stabel | | | Email Address on File |
| Jo Williamson | | | Email Address on File |
| Joan A Newland | | | Email Address on File |
| Joan A Rothenberg | | | Email Address on File |
| Joan Alattar | | | Email Address on File |
| Joan Almond | | | Email Address on File |
| Joan Amburgey | | | Email Address on File |
| Joan Ames | | | Email Address on File |
| Joan Anderson | | | Email Address on File |
| Joan Archambeault | | | Email Address on File |
| Joan B Watson | | | Email Address on File |
| Joan Barker | | | Email Address on File |
| Joan Belden | | | Email Address on File |
| Joan Benke | | | Email Address on File |
| Joan Boemmel | | | Email Address on File |
| Joan Borzomati | | | Email Address on File |
| Joan Bossard | | | Email Address on File |
| Joan Brady | | | Email Address on File |
| Joan Brecken | | | Email Address on File |
| Joan Bumpus | | | Email Address on File |
| Joan Burson | | | Email Address on File |
| Joan C Thompkins | | | Email Address on File |
| Joan Carder | | | Email Address on File |
| Joan Carpenter | | | Email Address on File |
| Joan Chambers | | | Email Address on File |
| Joan Chenoweth | | | Email Address on File |
| Joan Clay | | | Email Address on File |
| Joan Coley | | | Email Address on File |
| Joan Conner | | | Email Address on File |
| Joan Cooper-Watts | | | Email Address on File |
| Joan Cortelli | | | Email Address on File |
| Joan D Gualberti | | | Email Address on File |
| Joan D"Ambra | | | Email Address on File |
| Joan Davis | | | Email Address on File |
| Joan Demeter | | | Email Address on File |
| Joan Demulling | | | Email Address on File |
| Joan Diorio | | | Email Address on File |
| Joan Donze | | | Email Address on File |
| Joan E Katz | | | Email Address on File |
| Joan Everett | | | Email Address on File |
| Joan Fair | | | Email Address on File |
| Joan Farmer | | | Email Address on File |
| Joan Fischer | | | Email Address on File |
| Joan Francis | | | Email Address on File |
| Joan Gad | | | Email Address on File |
| Joan Gamboa | | | Email Address on File |
| Joan Gannon | | | Email Address on File |
| Joan Garrand | | | Email Address on File |
| Joan Goth | | | Email Address on File |
| Joan Graziano | | | Email Address on File |
| Joan Grenada | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 261 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Joan Hall | | | Email Address on File |
| Joan Harburg | | | Email Address on File |
| Joan Hasser | | | Email Address on File |
| Joan Hicks | | | Email Address on File |
| Joan Houser | | | Email Address on File |
| Joan Howery | | | Email Address on File |
| Joan Hoyt | | | Email Address on File |
| Joan Hurst | | | Email Address on File |
| Joan Hutchins | | | Email Address on File |
| Joan Hyatt | | | Email Address on File |
| Joan Ipjian | | | Email Address on File |
| Joan Izzo | | | Email Address on File |
| Joan Jotz | | | Email Address on File |
| Joan Judge | | | Email Address on File |
| Joan Keeney | | | Email Address on File |
| Joan Keller-Herman | | | Email Address on File |
| Joan Kerley | | | Email Address on File |
| Joan Kimbrell | | | Email Address on File |
| Joan Klodnicki | | | Email Address on File |
| Joan Knerr | | | Email Address on File |
| Joan Krumm | | | Email Address on File |
| Joan Kuchie | | | Email Address on File |
| Joan Kudrna | | | Email Address on File |
| Joan Letkiewicz | | | Email Address on File |
| Joan Lino | | | Email Address on File |
| Joan Listol | | | Email Address on File |
| Joan Logan | | | Email Address on File |
| Joan Long | | | Email Address on File |
| Joan M Barnhart | | | Email Address on File |
| Joan M Jones | | | Email Address on File |
| Joan M Thompson | | | Email Address on File |
| Joan M. Thomas | | | Email Address on File |
| Joan Margarella | | | Email Address on File |
| Joan Marie Dragan | | | Email Address on File |
| Joan Marie Keller | | | Email Address on File |
| Joan Marsh | | | Email Address on File |
| Joan Mauro | | | Email Address on File |
| Joan Mcaleer | | | Email Address on File |
| Joan Merkle | | | Email Address on File |
| Joan Mims | | | Email Address on File |
| Joan Moore | | | Email Address on File |
| Joan Neese | | | Email Address on File |
| Joan O'Bryan | | | Email Address on File |
| Joan Okeefe | | | Email Address on File |
| Joan Persaud | | | Email Address on File |
| Joan Powell | | | Email Address on File |
| Joan Racke | | | Email Address on File |
| Joan Raillard | | | Email Address on File |
| Joan Rice | | | Email Address on File |
| Joan Rodriguez | | | Email Address on File |
| Joan Royals | | | Email Address on File |
| Joan Ryberg | | | Email Address on File |
| Joan Scheumann | | | Email Address on File |
| Joan Scumaci | | | Email Address on File |
| Joan Sheppard | | | Email Address on File |
| Joan Southard | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 262 of 598



| Name | Attention 1 | Attention 2 | Email |
| --- | --- | --- | --- |
| Joan Spraggins | | | Email Address on File |
| Joan Stein | | | Email Address on File |
| Joan Stephens | | | Email Address on File |
| Joan Stevens | | | Email Address on File |
| Joan Stith | | | Email Address on File |
| Joan Tackett | | | Email Address on File |
| Joan Talley | | | Email Address on File |
| Joan Tellez | | | Email Address on File |
| Joan Urrutia | | | Email Address on File |
| Joan Vanotten | | | Email Address on File |
| Joan Von Buskirk | | | Email Address on File |
| Joan Vrbas | | | Email Address on File |
| Joan W Goddard | | | Email Address on File |
| Joan Waldron | | | Email Address on File |
| Joan Watanabe | | | Email Address on File |
| Joan Welter | | | Email Address on File |
| Joan Wilkerson | | | Email Address on File |
| Joan Williams | | | Email Address on File |
| Joan Wilson | | | Email Address on File |
| Joan Yarber | | | Email Address on File |
| Joane Davis | | | Email Address on File |
| Joanette Nelson | | | Email Address on File |
| Joanie Fitzgerald | | | Email Address on File |
| Joanmarie Wright | | | Email Address on File |
| Joann A Lindsey | | | Email Address on File |
| Joann Arki | | | Email Address on File |
| Joann Aversano | | | Email Address on File |
| Joann B Ackerson | | | Email Address on File |
| Joann Baier | | | Email Address on File |
| Joann Bailey | | | Email Address on File |
| Joann Baker | | | Email Address on File |
| Joann Battle | | | Email Address on File |
| Joann Beck | | | Email Address on File |
| Joann Bruno | | | Email Address on File |
| Joann Burns | | | Email Address on File |
| Joann Carlo | | | Email Address on File |
| Joann Chadwick | | | Email Address on File |
| Joann Clarke | | | Email Address on File |
| Joann Cohen | | | Email Address on File |
| Joann Costa | | | Email Address on File |
| Joann Crump | | | Email Address on File |
| Joann Culligan | | | Email Address on File |
| Jo-Ann Dalessio | | | Email Address on File |
| Joann Dawkins | | | Email Address on File |
| Joann Decordial | | | Email Address on File |
| Joann Dial | | | Email Address on File |
| Joann Dinapoli | | | Email Address on File |
| Joann Ditomaso | | | Email Address on File |
| Jo-Ann Dugdale | | | Email Address on File |
| Joann Ellis | | | Email Address on File |
| Joann Enriquez | | | Email Address on File |
| Joann Fustanio | | | Email Address on File |
| Joann Galdieri | | | Email Address on File |
| Joann Garrell | | | Email Address on File |
| Joann Golden | | | Email Address on File |
| Joann Graham | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 263 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Joann Hoekzema | | | Email Address on File |
| Joann House | | | Email Address on File |
| Joann Iliff | | | Email Address on File |
| Joann Johnson | | | Email Address on File |
| Joann King | | | Email Address on File |
| Joann Kirkland | | | Email Address on File |
| Joann Lillien | | | Email Address on File |
| Joann Lyon | | | Email Address on File |
| Joann Marshall | | | Email Address on File |
| Joann Mcgowan | | | Email Address on File |
| Joann Miller | | | Email Address on File |
| Joann Monaco | | | Email Address on File |
| Joann Muccillo | | | Email Address on File |
| Joann Myers | | | Email Address on File |
| Joann Nealy | | | Email Address on File |
| Joann Nowaski | | | Email Address on File |
| Joann Oneill | | | Email Address on File |
| Joann Picker | | | Email Address on File |
| Joann Plattner | | | Email Address on File |
| Joann Redding | | | Email Address on File |
| Joann Reid | | | Email Address on File |
| Joann Richards | | | Email Address on File |
| Joann Rutherford | | | Email Address on File |
| Joann Smith | | | Email Address on File |
| Joann Stratton | | | Email Address on File |
| Joann Taylor | | | Email Address on File |
| Joann Toler | | | Email Address on File |
| Joann White | | | Email Address on File |
| Joann Wilcox | | | Email Address on File |
| Joann Worrells | | | Email Address on File |
| Jo-Ann Woupio | | | Email Address on File |
| Joann Yanzuk | | | Email Address on File |
| Joanna Barrena | | | Email Address on File |
| Joanna Brena | | | Email Address on File |
| Joanna Cote | | | Email Address on File |
| Joanna Fenech | | | Email Address on File |
| Joanna Gomes | | | Email Address on File |
| Joanna Jacob | | | Email Address on File |
| Joanna Manka | | | Email Address on File |
| Joanna Marie Gumabon | | | Email Address on File |
| Joanna Reed | | | Email Address on File |
| Joanna Rohrmann | | | Email Address on File |
| Joanna Stankiwicz | | | Email Address on File |
| Joanna Tayne | | | Email Address on File |
| Joanna Tumlowska-Sydor | | | Email Address on File |
| Joanne Almond | | | Email Address on File |
| Joanne Apice | | | Email Address on File |
| Joanne Bair | | | Email Address on File |
| Joanne Bender | | | Email Address on File |
| Joanne Bianco | | | Email Address on File |
| Joanne Blakeley | | | Email Address on File |
| Joanne Blassingame | | | Email Address on File |
| Joanne Boehme | | | Email Address on File |
| Joanne Bohn | | | Email Address on File |
| Joanne Bollinger | | | Email Address on File |
| Joanne Burdis | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Joanne Christopher | | | Email Address on File |
| Joanne Connelly | | | Email Address on File |
| Joanne Corley | | | Email Address on File |
| Joanne Couch | | | Email Address on File |
| Joanne Cullen | | | Email Address on File |
| Joanne Davis | | | Email Address on File |
| Joanne Desorbo | | | Email Address on File |
| Joanne Dlouhy | | | Email Address on File |
| Joanne E Brown | | | Email Address on File |
| Joanne Emerson | | | Email Address on File |
| Joanne Fitchette | | | Email Address on File |
| Joanne Forbes | | | Email Address on File |
| Joanne Foster | | | Email Address on File |
| Joanne Fowler | | | Email Address on File |
| Joanne Freitas | | | Email Address on File |
| Joanne Gay | | | Email Address on File |
| Joanne Gaylord | | | Email Address on File |
| Joanne Glidewell | | | Email Address on File |
| Joanne Griffo | | | Email Address on File |
| Joanne Guarneri | | | Email Address on File |
| Joanne H Tadder | | | Email Address on File |
| Joanne Hamilton | | | Email Address on File |
| Joanne Hanna | | | Email Address on File |
| Joanne Hart | | | Email Address on File |
| Joanne Henriksen | | | Email Address on File |
| Joanne Hessong | | | Email Address on File |
| Joanne Hintze | | | Email Address on File |
| Joanne Holliday-Meyer | | | Email Address on File |
| Joanne Holmes | | | Email Address on File |
| Joanne Hurt | | | Email Address on File |
| Joanne Iannelli | | | Email Address on File |
| Joanne Intorre | | | Email Address on File |
| Joanne Jeffery | | | Email Address on File |
| Joanne Johnson | | | Email Address on File |
| Joanne Keith | | | Email Address on File |
| Joanne Kosuda | | | Email Address on File |
| Joanne Markos | | | Email Address on File |
| Joanne Martinec | | | Email Address on File |
| Joanne Mc Rae | | | Email Address on File |
| Joanne Mcclanahan | | | Email Address on File |
| Joanne Mellor | | | Email Address on File |
| Joanne Milligan | | | Email Address on File |
| Joanne Monaco | | | Email Address on File |
| Joanne Morrotto | | | Email Address on File |
| Joanne Muscara | | | Email Address on File |
| Joanne Napolitano | | | Email Address on File |
| Joanne Nelson | | | Email Address on File |
| Joanne Newsome | | | Email Address on File |
| Joanne Paladino | | | Email Address on File |
| Joanne Pineau | | | Email Address on File |
| Joanne Plumeri | | | Email Address on File |
| Joanne Powers | | | Email Address on File |
| Joanne Pozzo | | | Email Address on File |
| Joanne Prater | | | Email Address on File |
| Joanne Prusik | | | Email Address on File |
| Joanne Reed | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 265 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Joanne Roaman | | | Email Address on File |
| Joanne Robinson | | | Email Address on File |
| Joanne Ross | | | Email Address on File |
| Joanne Savignano | | | Email Address on File |
| Joanne Schinelli | | | Email Address on File |
| Joanne Schulle | | | Email Address on File |
| Joanne Sebesto | | | Email Address on File |
| Joanne Sikes | | | Email Address on File |
| Joanne Sims | | | Email Address on File |
| Joanne Skrukrud | | | Email Address on File |
| Joanne Stugelmayer | | | Email Address on File |
| Joanne Walter | | | Email Address on File |
| Joanne Walters | | | Email Address on File |
| Joanne Wayland | | | Email Address on File |
| Joanne Weiner | | | Email Address on File |
| Joanne White | | | Email Address on File |
| Joanne/Charles Pilgrim | | | Email Address on File |
| Jocelyn Clarambeau | | | Email Address on File |
| Jocelyn Marquez | | | Email Address on File |
| Jocelyn Morris | | | Email Address on File |
| Jocelyn Perkins | | | Email Address on File |
| Jocelyn Willard | | | Email Address on File |
| Jociel Stavole | | | Email Address on File |
| Jodeane Hedgepeth | | | Email Address on File |
| Jodee Jensen Smith | | | Email Address on File |
| Jodell Creachbaum | | | Email Address on File |
| Jodi Bennion | | | Email Address on File |
| Jodi Campbell | | | Email Address on File |
| Jodi Cohen | | | Email Address on File |
| Jodi Cook | | | Email Address on File |
| Jodi Fries-McDougle | | | Email Address on File |
| Jodi J Caldwell | | | Email Address on File |
| Jodi Jones | | | Email Address on File |
| Jodi McDougle | | | Email Address on File |
| Jodi Osborn | | | Email Address on File |
| Jodi Zucco | | | Email Address on File |
| Jodie Roeding | | | Email Address on File |
| Jodie Schmitz | | | Email Address on File |
| Jodie Smith | | | Email Address on File |
| Jody Collins | | | Email Address on File |
| Jody Gretzke | | | Email Address on File |
| Jody Hochberg | | | Email Address on File |
| Jody Logan | | | Email Address on File |
| Jody Munoz | | | Email Address on File |
| Jody R Watts | | | Email Address on File |
| Jody Ream | | | Email Address on File |
| Jody Schlager | | | Email Address on File |
| Jody Stewart | | | Email Address on File |
| Jodye Decrescenzo | | | Email Address on File |
| Joe Alexander | | | Email Address on File |
| Joe Evans | | | Email Address on File |
| Joe Granato | | | Email Address on File |
| Joe Ipock | | | Email Address on File |
| Joe Ketaner | | | Email Address on File |
| Joe Lyles | | | Email Address on File |
| Joe Rauschenburg | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 266 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Joe Schroder | | | Email Address on File |
| Joe Stanford | | | Email Address on File |
| Joeann Clay | | | Email Address on File |
| Joed Glaser | | | Email Address on File |
| Joel Bulusan | | | Email Address on File |
| Joel Ham | | | Email Address on File |
| Joel Hardy | | | Email Address on File |
| Joel Hernandez | | | Email Address on File |
| Joel Johns | | | Email Address on File |
| Joel Johnson-Friendly | | | Email Address on File |
| Joel Maul | | | Email Address on File |
| Joel VIllas | | | Email Address on File |
| Joell M Nitti | | | Email Address on File |
| Joelle Obrien | | | Email Address on File |
| Joellen Abdella | | | Email Address on File |
| Joesephine Koga | | | Email Address on File |
| Joesph Calandra | | | Email Address on File |
| Joetta Breeding | | | Email Address on File |
| Joetta Williams | | | Email Address on File |
| Joette Claytor | | | Email Address on File |
| Joette Jones | | | Email Address on File |
| Joey Calderon | | | Email Address on File |
| Joeydee Richardson | | | Email Address on File |
| Joh Apparel | Bob Slovan, Falecia Cox, Sean Kim, Susan Cho, | | bob@kineticsalesco.com<br>falecia@kineticsalesco.com<br>seankim@finone.com<br>susan@johapparel.com |
| Joh Apparel | Sean Kim, Pay | Or Finance One Inc | seankim@finone.com |
| Johana Ortiz | | | Email Address on File |
| Johann Decristo | | | Email Address on File |
| Johann Peeters | | | Email Address on File |
| Johanna Fanase | | | Email Address on File |
| Johanna Mcpherson | | | Email Address on File |
| Johanna Principe | | | Email Address on File |
| Johanna Walton | | | Email Address on File |
| Johanna Yeganeh | | | Email Address on File |
| Johanne Walker | | | Email Address on File |
| Johannes Mcfarlane | | | Email Address on File |
| Johma Thomas | | | Email Address on File |
| John & Kathryn Hanson | | | Email Address on File |
| John Adams | | | Email Address on File |
| John Alvarado | | | Email Address on File |
| John Anderson | | | Email Address on File |
| John Banks | | | Email Address on File |
| John Bennicelli | | | Email Address on File |
| John Bomhomme | | | Email Address on File |
| John Boyles | | | Email Address on File |
| John Bramswig | | | Email Address on File |
| John C Danca | | | Email Address on File |
| John Campbell | | | Email Address on File |
| John Carney | | | Email Address on File |
| John Carter | | | Email Address on File |
| John Casey | | | Email Address on File |
| John Caspano | | | Email Address on File |
| John Cedillo | | | Email Address on File |
| John Cedillo | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 267 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| John Collins | | | Email Address on File |
| John Cooper | | | Email Address on File |
| John Cornell | | | Email Address on File |
| John Cuoco | | | Email Address on File |
| John Dearani | | | Email Address on File |
| John Del Valle | | | Email Address on File |
| John Dennis | | | Email Address on File |
| John Deprima | | | Email Address on File |
| John Donnelly | | | Email Address on File |
| John Dougherty | | | Email Address on File |
| John E James | | | Email Address on File |
| John Eastman-Stuart | | | Email Address on File |
| John Forlizzi | | | Email Address on File |
| John Fransckiewich | | | Email Address on File |
| John Gallagher | | | Email Address on File |
| John Gallop | | | Email Address on File |
| John Gantz | | | Email Address on File |
| John George | | | Email Address on File |
| John Gilmore | | | Email Address on File |
| John Gomula | | | Email Address on File |
| John Gonzalez | | | Email Address on File |
| John Grady | | | Email Address on File |
| John Grant | | | Email Address on File |
| John Green | | | Email Address on File |
| John Grimes | | | Email Address on File |
| John Guillory Jr. | | | Email Address on File |
| John Harvey | | | Email Address on File |
| John Hassler | | | Email Address on File |
| John Hendrickson | | | Email Address on File |
| John Hill | | | Email Address on File |
| John Hourigan | | | Email Address on File |
| John Hudson | | | Email Address on File |
| John Hunter | | | Email Address on File |
| John Hurt | | | Email Address on File |
| John I Potesta | | | Email Address on File |
| John J Komar | | | Email Address on File |
| John J Krol | | | Email Address on File |
| John J Oconnell | | | Email Address on File |
| John Jacomino | | | Email Address on File |
| John Jeffries | | | Email Address on File |
| John Johnson | | | Email Address on File |
| John Johnston | | | Email Address on File |
| John Jones | | | Email Address on File |
| John Keegan | | | Email Address on File |
| John Keeley | | | Email Address on File |
| John Keith | | | Email Address on File |
| John Keltos | | | Email Address on File |
| John Koval | | | Email Address on File |
| John Krilovitch | | | Email Address on File |
| John Laird | | | Email Address on File |
| John Lambert | | | Email Address on File |
| John Langan | | | Email Address on File |
| John Lauria | | | Email Address on File |
| John Lemmons | | | Email Address on File |
| John Lyons | | | Email Address on File |
| John Maas | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 268 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| John MacDiarmid | | | Email Address on File |
| John Makowski | | | Email Address on File |
| John Manzione | | | Email Address on File |
| John Mcallister | | | Email Address on File |
| John Mcarther | | | Email Address on File |
| John Mccormick | | | Email Address on File |
| John Mccraney | | | Email Address on File |
| John Mceachran | | | Email Address on File |
| John Mckenna | | | Email Address on File |
| John Mcleod | | | Email Address on File |
| John Mcowen | | | Email Address on File |
| John Meiers | | | Email Address on File |
| John Mitchard | | | Email Address on File |
| John Moore | | | Email Address on File |
| John Mullen | | | Email Address on File |
| John Murray | | | Email Address on File |
| John Neal | | | Email Address on File |
| John Nesmith | | | Email Address on File |
| John O'Drobinak | | | Email Address on File |
| John Ofori Amanfo | | | Email Address on File |
| John Paladini | | | Email Address on File |
| John Paul Richard Inc | Howard Kern, , Rosie Gutierrez, -John Paul Richard | Or Rosenthal & Rosenthal Inc | hkern@rosenthalinc.com<br>rgutierrez@johnpaulrichard.com |
| John Paul Richard Inc | J Lopez, Returns | Jm Apparel Resource | jlopez@johnpaulrichard.com |
| John Paul Richard Inc | J Lopez, Robert Hirsh, Rosie C Gutierrez, Rosie Gutierrez, Cell, Rosie Gutierrez, (Cfo) | | jlopez@johnpaulrichard.com<br>rhirsh@johnpaulrichard.com<br>rgutierrez@johnpaulrichard.com<br>gutierrez@johnpaulrichard.com |
| John Paul Richard Inc | Kathy Stripsky, Kim Baier, , Rosie Gutierrez, , Solomon Manansala, | | kstripsky@johnpaulrichard.com<br>rgutierrez@johnpaulrichard.com<br>smanansala@johnpaulrichard.com |
| John Paul Richard Inc | Roslyn Alamo, Pay R&R | Or Rosenthal & Rosenthal | ralamo@rosenthalinc.com |
| John Paul Richard Inc | Solarian Manansala, Vm Contact | | smanansala@johnpaulrichard.com |
| John Paul Richard Inc. | Gail May, Cera Studybaker (Production Mgr), Bertan Kalatchi (Co-Ceo) & Rob Hirsch (Coo) | | gmay@johnpaulrichard.com<br>ceras@johnpaulrichard.com<br>bkalatchi@johnpaulrichard.com<br>roberth@johnpaulrichard.com |
| John Paulmeno | | | Email Address on File |
| John Pawlik | | | Email Address on File |
| John Payton | | | Email Address on File |
| John Perrault | | | Email Address on File |
| John Phillips | | | Email Address on File |
| John Polcini | | | Email Address on File |
| John Power | | | Email Address on File |
| John R Tozana | | | Email Address on File |
| John Ravizee | | | Email Address on File |
| John Richardson | | | Email Address on File |
| John Rodriguez | | | Email Address on File |
| John Romero | | | Email Address on File |
| John Rosetti | | | Email Address on File |
| John Semler | | | Email Address on File |
| John Serfass | | | Email Address on File |
| John Sidaras | | | Email Address on File |
| John Silva | | | Email Address on File |
| John Smith | | | Email Address on File |
| John Soto | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| John Stroneski | | | Email Address on File |
| John Stutsman | | | Email Address on File |
| John Sullivan | | | Email Address on File |
| John Szkulnik | | | Email Address on File |
| John T Nettles | | | Email Address on File |
| John Thigpen | | | Email Address on File |
| John Thomas | | | Email Address on File |
| John Toste | | | Email Address on File |
| John Uzzolino | | | Email Address on File |
| John Valdez | | | Email Address on File |
| John Valle | | | Email Address on File |
| John W Farkas | | | Email Address on File |
| John W Hughes | | | Email Address on File |
| John Werdann | | | Email Address on File |
| John Williams | | | Email Address on File |
| Johnathan Boykins | | | Email Address on File |
| Johnetta Martin | | | Email Address on File |
| Johnette Ellis | | | Email Address on File |
| Johnita White | | | Email Address on File |
| Johnna Kincaid | | | Email Address on File |
| Johnnie Addison | | | Email Address on File |
| Johnnie B Keeton | | | Email Address on File |
| Johnnie Cave | | | Email Address on File |
| Johnnie Lambert | | | Email Address on File |
| Johnnie Mae Beverly | | | Email Address on File |
| Johnnie Menchaca | | | Email Address on File |
| Johnnie Rosales | | | Email Address on File |
| Johnnie Walker | | | Email Address on File |
| Johnnie Wright | | | Email Address on File |
| Johnny Cole | | | Email Address on File |
| Johnny Eaves | | | Email Address on File |
| Johnny Flowers | | | Email Address on File |
| Johnny George Communications Inc | Attn Eva Marie | | jg@johnnygeorge.com |
| Johnny Mackon | | | Email Address on File |
| Johnny Monk | | | Email Address on File |
| Johnny Rosser | | | Email Address on File |
| Johnny Stewart | | | Email Address on File |
| Johnny Thatcher | | | Email Address on File |
| Johnny Torres | | | Email Address on File |
| Johnson, Annika | | | Email Address on File |
| Johnson, Corbin | | | Email Address on File |
| Johnson, Jeffrey Adam | | | Email Address on File |
| Johnson, Stephanie L. | | | Email Address on File |
| Johny Gul | | | Email Address on File |
| Joi Baker | | | Email Address on File |
| Joice L Sears-Delangis | | | Email Address on File |
| Joleen Jorgensen | | | Email Address on File |
| Jolene Downing | | | Email Address on File |
| Jolene Foxworth | | | Email Address on File |
| Jolene Muniz | | | Email Address on File |
| Jolene Stevens | | | Email Address on File |
| Jolene V Green | | | Email Address on File |
| Jolice Smith | | | Email Address on File |
| Jolyn O'Connor | | | Email Address on File |
| Jolynn Pribula | | | Email Address on File |
| Jolynn Sorensen | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 270 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Jomarie Brennan | | | Email Address on File |
| Jomo Bolds | | | Email Address on File |
| Jon Brown | | | Email Address on File |
| Jon Ford | | | Email Address on File |
| Jon Jordan | | | Email Address on File |
| Jon M Sanders | | | Email Address on File |
| Jon Ray | | | Email Address on File |
| Jon Sanders | | | Email Address on File |
| Jona Veimeris | | | Email Address on File |
| Jonas Guisao | | | Email Address on File |
| Jonathan Arevalo | | | Email Address on File |
| Jonathan Cottman | | | Email Address on File |
| Jonathan Lebron | | | Email Address on File |
| Jonathan Marcus | | | Email Address on File |
| Jonathan Ruffin | | | Email Address on File |
| Jonathan Sanchez | | | Email Address on File |
| Jonathan Shoop | | | Email Address on File |
| Jonathan Velez | | | Email Address on File |
| Jonathan Woo | | | Email Address on File |
| Joneen G Connor | | | Email Address on File |
| Jonell Rogers | | | Email Address on File |
| Jonell Wallace | | | Email Address on File |
| Jones Lang Lasalle Real Estate Services Inc | Karen Wood, Project Mgr | Or Itf Manulife Canadian Pool Real Estate Fund | karen.wood@jll.com |
| Jones, Eric | | | Email Address on File |
| Jones, Jacob | | | Email Address on File |
| Jonett Vassel | | | Email Address on File |
| Jonette Stevens | | | Email Address on File |
| Joni Banta | | | Email Address on File |
| Joni I Howard | | | Email Address on File |
| Joni Magnuson | | | Email Address on File |
| Joni Mansveld | | | Email Address on File |
| Joni Osborne | | | Email Address on File |
| Jonita Lindsay | | | Email Address on File |
| Jonna Sutherland | | | Email Address on File |
| Jonni Bishop | | | Email Address on File |
| Jonnie Elam | | | Email Address on File |
| Jonnie L Mcclellan | | | Email Address on File |
| Jonny Loew | | | Email Address on File |
| Joon S Ko | | | Email Address on File |
| Jordan Atwood | | | Email Address on File |
| Jordan Watson | | | Email Address on File |
| Jordan, Kayla Rae | | | Email Address on File |
| Jordine Soto | | | Email Address on File |
| Jorg Saldana | | | Email Address on File |
| Jorge Bolufe | | | Email Address on File |
| Jorge Delmoral | | | Email Address on File |
| Jorge Enriquez | | | Email Address on File |
| Jorge Hernandez | | | Email Address on File |
| Jorge Kowalski | | | Email Address on File |
| Jorge Lopez | | | Email Address on File |
| Jorge Madrazo | | | Email Address on File |
| Jorge Molina | | | Email Address on File |
| Jorge Ramirez | | | Email Address on File |
| Jorge Rodas | | | Email Address on File |
| Jorge Rodriguez | | | Email Address on File |
| Jorge Velazquez | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 271 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Josanna Reigner | | | Email Address on File |
| Joscelyn White | | | Email Address on File |
| Jose A. Aleman | | | Email Address on File |
| Jose Abelaira | | | Email Address on File |
| Jose Aguirre | | | Email Address on File |
| Jose Angel Cedeno | | | Email Address on File |
| Jose Barbosa | | | Email Address on File |
| Jose Bonilla | | | Email Address on File |
| Jose Castellanos | | | Email Address on File |
| Jose Diaz | | | Email Address on File |
| Jose Dominguez | | | Email Address on File |
| Jose E Quintanilla | | | Email Address on File |
| Jose Gonzalez | | | Email Address on File |
| Jose Guzman | | | Email Address on File |
| Jose Macedo | | | Email Address on File |
| Jose Mena | | | Email Address on File |
| Jose Montaovo | | | Email Address on File |
| Jose Navarro | | | Email Address on File |
| Jose Noa | | | Email Address on File |
| Jose Penate | | | Email Address on File |
| Jose Ramirez | | | Email Address on File |
| Jose Rivas Garcia | | | Email Address on File |
| Jose Rodriguez | | | Email Address on File |
| Jose Torres | | | Email Address on File |
| Josef Johnson | | | Email Address on File |
| Josefina Hatfield | | | Email Address on File |
| Joseph A Griffin | | | Email Address on File |
| Joseph Aiello | | | Email Address on File |
| Joseph Baragana | | | Email Address on File |
| Joseph Bond | | | Email Address on File |
| Joseph Brooks | | | Email Address on File |
| Joseph Brown | | | Email Address on File |
| Joseph Buckley | | | Email Address on File |
| Joseph Burton | | | Email Address on File |
| Joseph Camiolo | | | Email Address on File |
| Joseph Debono | | | Email Address on File |
| Joseph Desilva | | | Email Address on File |
| Joseph Dettmer | | | Email Address on File |
| Joseph Dinkins | | | Email Address on File |
| Joseph Diorio | | | Email Address on File |
| Joseph Dwyer | | | Email Address on File |
| Joseph Eikerenkoetter | | | Email Address on File |
| Joseph Fienga | | | Email Address on File |
| Joseph Galletta | | | Email Address on File |
| Joseph Garcia | | | Email Address on File |
| Joseph Geiser | | | Email Address on File |
| Joseph Giannetto | | | Email Address on File |
| Joseph Goodman | | | Email Address on File |
| Joseph Grochowina | | | Email Address on File |
| Joseph Gunter | | | Email Address on File |
| Joseph Harris | | | Email Address on File |
| Joseph Hartman | | | Email Address on File |
| Joseph Heera | | | Email Address on File |
| Joseph Hendrix | | | Email Address on File |
| Joseph Herrin | | | Email Address on File |
| Joseph Hill | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 272 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Joseph Jackson | | | Email Address on File |
| Joseph Joe | | | Email Address on File |
| Joseph Johnson | | | Email Address on File |
| Joseph Kearns | | | Email Address on File |
| Joseph Kovesdy | | | Email Address on File |
| Joseph Kowitz | | | Email Address on File |
| Joseph Lally | | | Email Address on File |
| Joseph Lauro | | | Email Address on File |
| Joseph Lucchese | | | Email Address on File |
| Joseph Luongo | | | Email Address on File |
| Joseph Maclennan | | | Email Address on File |
| Joseph Magrino | | | Email Address on File |
| Joseph Martone | | | Email Address on File |
| Joseph Maryanski | | | Email Address on File |
| Joseph Mayes | | | Email Address on File |
| Joseph McDaniel | | | Email Address on File |
| Joseph Mcleod | | | Email Address on File |
| Joseph Mefford | | | Email Address on File |
| Joseph Morrall | | | Email Address on File |
| Joseph Opoku | | | Email Address on File |
| Joseph Orsini | | | Email Address on File |
| Joseph Papaleo | | | Email Address on File |
| Joseph Pendleton | | | Email Address on File |
| Joseph Pesente | | | Email Address on File |
| Joseph Repoff | | | Email Address on File |
| Joseph Riley | | | Email Address on File |
| Joseph Rivera | | | Email Address on File |
| Joseph Samaroo | | | Email Address on File |
| Joseph Sinkler | | | Email Address on File |
| Joseph Spellman | | | Email Address on File |
| Joseph Springer | | | Email Address on File |
| Joseph Tilley | | | Email Address on File |
| Joseph Turturro | | | Email Address on File |
| Joseph Vehock Jr | | | Email Address on File |
| Joseph Watts | | | Email Address on File |
| Joseph Weitzmann | | | Email Address on File |
| Joseph Zakar | | | Email Address on File |
| Joseph Zancosky | | | Email Address on File |
| Joseph Ziegler | | | Email Address on File |
| Josepha Barker | | | Email Address on File |
| Josepha Saint-Val | | | Email Address on File |
| Josephina Kargbo | | | Email Address on File |
| Josephine Akofe | | | Email Address on File |
| Josephine Arcuri | | | Email Address on File |
| Josephine Cellio | | | Email Address on File |
| Josephine Clermy | | | Email Address on File |
| Josephine Corzacchiola | | | Email Address on File |
| Josephine Coskie | | | Email Address on File |
| Josephine Costello | | | Email Address on File |
| Josephine Cruz | | | Email Address on File |
| Josephine D'Alessandro | | | Email Address on File |
| Josephine D'Amato | | | Email Address on File |
| Josephine Delapo | | | Email Address on File |
| Josephine Gleason | | | Email Address on File |
| Josephine Holmes | | | Email Address on File |
| Josephine Ilagan | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 273 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Josephine Jose | | | Email Address on File |
| Josephine Massaquoi | | | Email Address on File |
| Josephine Mauceri | | | Email Address on File |
| Josephine Maurone | | | Email Address on File |
| Josephine Mccann | | | Email Address on File |
| Josephine Nerwinski | | | Email Address on File |
| Josephine Piantedosi | | | Email Address on File |
| Josephine R Stancavich | | | Email Address on File |
| Josephine Ruggiero | | | Email Address on File |
| Josephine Seva | | | Email Address on File |
| Josephine Stafford | | | Email Address on File |
| Josephine Trevias | | | Email Address on File |
| Josephine Vargas | | | Email Address on File |
| Josephine Williams | | | Email Address on File |
| Josette Reed-Crawford | | | Email Address on File |
| Josh Stark | | | Email Address on File |
| Josh Weiss | | | Email Address on File |
| Joshua Dannan | | | Email Address on File |
| Joshua Horton | | | Email Address on File |
| Joshua Kelly | | | Email Address on File |
| Joshua King | | | Email Address on File |
| Joshua Lewis | | | Email Address on File |
| Joshua Sepulveda | | | Email Address on File |
| Josiane Adifon | | | Email Address on File |
| Josie A Moss-Ford | | | Email Address on File |
| Josie Broussard | | | Email Address on File |
| Josie Douglas | | | Email Address on File |
| Josie Gallegos | | | Email Address on File |
| Josie Mueller | | | Email Address on File |
| Josie V Bates | | | Email Address on File |
| Josie Wycoff | | | Email Address on File |
| Josine Gabriele- Roessler | | | Email Address on File |
| Jossie Hernandez | | | Email Address on File |
| Jovelyn Yap | | | Email Address on File |
| Jowissa Watch Ltd | Franz Brunner, In Us, Leander Wyss, Mladen Brcina, | | info@jowissa.ch |
| Jowissa Watch Ltd | Mihrije Ramizi, Miranda Schilli, Samuel Grandjean, Simon Wyss, | | mr@jowissa.com ms@jowissa.com info@theswissclock.com sw@jowissa.com |
| Jowissa Watch Ltd | Samuel Grandjean, Rtns Contact | | info@theswissclock.com |
| Joy Asban | | | Email Address on File |
| Joy Bowerbank | | | Email Address on File |
| Joy Chambers | | | Email Address on File |
| Joy D Cook | | | Email Address on File |
| Joy Diaz | | | Email Address on File |
| Joy Foley | | | Email Address on File |
| Joy Forbes | | | Email Address on File |
| Joy Gallmon | | | Email Address on File |
| Joy Handy | | | Email Address on File |
| Joy Haro | | | Email Address on File |
| Joy Kane | | | Email Address on File |
| Joy Lynn Lee | | | Email Address on File |
| Joy Lynon | | | Email Address on File |
| Joy Mack | | | Email Address on File |
| Joy Maze | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 274 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Joy Medlin | | | Email Address on File |
| Joy Miller | | | Email Address on File |
| Joy Monday | | | Email Address on File |
| Joy Newkrk | | | Email Address on File |
| Joy Powers | | | Email Address on File |
| Joy Roberts | | | Email Address on File |
| Joy Rogerson | | | Email Address on File |
| Joy Sagely | | | Email Address on File |
| Joy Sumpter | | | Email Address on File |
| Joy Ullstrom | | | Email Address on File |
| Joy VInson | | | Email Address on File |
| Joy VIsser | | | Email Address on File |
| Joy White | | | Email Address on File |
| Joyace Barger | | | Email Address on File |
| Joyce A Mcneill | | | Email Address on File |
| Joyce Abbato | | | Email Address on File |
| Joyce Allen | | | Email Address on File |
| Joyce Anderson | | | Email Address on File |
| Joyce Archie | | | Email Address on File |
| Joyce Astalos | | | Email Address on File |
| Joyce B Cantrell | | | Email Address on File |
| Joyce Baillargeon | | | Email Address on File |
| Joyce Ballard | | | Email Address on File |
| Joyce Barbre | | | Email Address on File |
| Joyce Baumert | | | Email Address on File |
| Joyce Beatty | | | Email Address on File |
| Joyce Bequette | | | Email Address on File |
| Joyce Betts | | | Email Address on File |
| Joyce Beverly | | | Email Address on File |
| Joyce Bittner | | | Email Address on File |
| Joyce Blades | | | Email Address on File |
| Joyce Bowe | | | Email Address on File |
| Joyce Bowman | | | Email Address on File |
| Joyce Boyd | | | Email Address on File |
| Joyce Bradford | | | Email Address on File |
| Joyce Brown | | | Email Address on File |
| Joyce Brunette | | | Email Address on File |
| Joyce Bussard | | | Email Address on File |
| Joyce Bynum | | | Email Address on File |
| Joyce Campanelli | | | Email Address on File |
| Joyce Capps | | | Email Address on File |
| Joyce Cecere | | | Email Address on File |
| Joyce Cercone | | | Email Address on File |
| Joyce Corrigan | | | Email Address on File |
| Joyce Crawford | | | Email Address on File |
| Joyce Cutchall | | | Email Address on File |
| Joyce Dandridge | | | Email Address on File |
| Joyce Davis | | | Email Address on File |
| Joyce Delin | | | Email Address on File |
| Joyce Dennison | | | Email Address on File |
| Joyce Dever | | | Email Address on File |
| Joyce Dickey | | | Email Address on File |
| Joyce Dimitri | | | Email Address on File |
| Joyce Dobie | | | Email Address on File |
| Joyce E Durden | | | Email Address on File |
| Joyce E Schiralli | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 275 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Joyce Edward | | | Email Address on File |
| Joyce Eirk | | | Email Address on File |
| Joyce Fischlin | | | Email Address on File |
| Joyce Fowler-Dye | | | Email Address on File |
| Joyce Frizzell | | | Email Address on File |
| Joyce G Best | | | Email Address on File |
| Joyce Garcia | | | Email Address on File |
| Joyce Gavell | | | Email Address on File |
| Joyce Gomez | | | Email Address on File |
| Joyce Green | | | Email Address on File |
| Joyce H Hutchinson | | | Email Address on File |
| Joyce Hansen | | | Email Address on File |
| Joyce Harris | | | Email Address on File |
| Joyce Haynes | | | Email Address on File |
| Joyce Heissner | | | Email Address on File |
| Joyce Hibbard | | | Email Address on File |
| Joyce Hightower | | | Email Address on File |
| Joyce Holley | | | Email Address on File |
| Joyce Hollowell | | | Email Address on File |
| Joyce Hudson | | | Email Address on File |
| Joyce Jacoby | | | Email Address on File |
| Joyce James | | | Email Address on File |
| Joyce Johnson | | | Email Address on File |
| Joyce Joyner | | | Email Address on File |
| Joyce King | | | Email Address on File |
| Joyce Knox | | | Email Address on File |
| Joyce L Omideyi | | | Email Address on File |
| Joyce L Shelton | | | Email Address on File |
| Joyce Labuda | | | Email Address on File |
| Joyce Lawson | | | Email Address on File |
| Joyce Lewis | | | Email Address on File |
| Joyce Lolli | | | Email Address on File |
| Joyce Lucas | | | Email Address on File |
| Joyce Ludwick | | | Email Address on File |
| Joyce M Barker | | | Email Address on File |
| Joyce M Hongosh | | | Email Address on File |
| Joyce M Smock | | | Email Address on File |
| Joyce Maia | | | Email Address on File |
| Joyce Marbell | | | Email Address on File |
| Joyce Maronbe | | | Email Address on File |
| Joyce Marrash | | | Email Address on File |
| Joyce Martin | | | Email Address on File |
| Joyce Martin-Singleton | | | Email Address on File |
| Joyce Mathis | | | Email Address on File |
| Joyce Mauer | | | Email Address on File |
| Joyce Mccracken | | | Email Address on File |
| Joyce McDonald | | | Email Address on File |
| Joyce Mcghee | | | Email Address on File |
| Joyce Mealing-Easley | | | Email Address on File |
| Joyce Mokoff | | | Email Address on File |
| Joyce Odeska | | | Email Address on File |
| Joyce Ogden | | | Email Address on File |
| Joyce Patterson | | | Email Address on File |
| Joyce Pavlina | | | Email Address on File |
| Joyce Pippins | | | Email Address on File |
| Joyce Plonka | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 276 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Joyce Prokop | | | Email Address on File |
| Joyce Provens | | | Email Address on File |
| Joyce R Ganal | | | Email Address on File |
| Joyce Rawls | | | Email Address on File |
| Joyce Reed | | | Email Address on File |
| Joyce Remaley | | | Email Address on File |
| Joyce Rime | | | Email Address on File |
| Joyce Sbrusch | | | Email Address on File |
| Joyce Schroeder | | | Email Address on File |
| Joyce Scribner | | | Email Address on File |
| Joyce Sells | | | Email Address on File |
| Joyce Shaler | | | Email Address on File |
| Joyce Shelton | | | Email Address on File |
| Joyce Shorts | | | Email Address on File |
| Joyce Sica | | | Email Address on File |
| Joyce Simpson | | | Email Address on File |
| Joyce Stickles | | | Email Address on File |
| Joyce Stolkoski | | | Email Address on File |
| Joyce Stoltz | | | Email Address on File |
| Joyce Stroman | | | Email Address on File |
| Joyce Stroud | | | Email Address on File |
| Joyce Styler | | | Email Address on File |
| Joyce Tappy | | | Email Address on File |
| Joyce Taylor | | | Email Address on File |
| Joyce Thomas | | | Email Address on File |
| Joyce Tung-Yeh | | | Email Address on File |
| Joyce Tyler | | | Email Address on File |
| Joyce Varns | | | Email Address on File |
| Joyce Walters | | | Email Address on File |
| Joyce Wegrenski | | | Email Address on File |
| Joyce West | | | Email Address on File |
| Joyce White | | | Email Address on File |
| Joyce Whitmire | | | Email Address on File |
| Joyce Whittington | | | Email Address on File |
| Joyce Wilborn | | | Email Address on File |
| Joyce Wilkes | | | Email Address on File |
| Joyce Williams | | | Email Address on File |
| Joyce Winans | | | Email Address on File |
| Joyce Y Eppstein | | | Email Address on File |
| Joyce Yanes | | | Email Address on File |
| Joyce Yelensky | | | Email Address on File |
| Joycelyn Craig | | | Email Address on File |
| Joycelyn Gladden | | | Email Address on File |
| Joycelyn Thomas | | | Email Address on File |
| Joye Matolyak | | | Email Address on File |
| Jp Windle | | | Email Address on File |
| Jr Powell | | | Email Address on File |
| Juan Ali | | | Email Address on File |
| Juan Antuna | | | Email Address on File |
| Juan Carlos Montero | | | Email Address on File |
| Juan Castillo | | | Email Address on File |
| Juan Cuadrado | | | Email Address on File |
| Juan Gonzalez | | | Email Address on File |
| Juan Llansa | | | Email Address on File |
| Juan Nieves | | | Email Address on File |
| Juan Padilla | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 277 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Juan Perez | | | Email Address on File |
| Juan Pulido Jr. | | | Email Address on File |
| Juan Quiroz | | | Email Address on File |
| Juana Berge | | | Email Address on File |
| Juana Lemus | | | Email Address on File |
| Juana Maria Zamora | | | Email Address on File |
| Juana Marti | | | Email Address on File |
| Juana Talledo Alley | | | Email Address on File |
| Juanika Benson | | | Email Address on File |
| Juanita Alvarez | | | Email Address on File |
| Juanita Banda | | | Email Address on File |
| Juanita Bell | | | Email Address on File |
| Juanita Bernal | | | Email Address on File |
| Juanita Bonnell | | | Email Address on File |
| Juanita Brassfield | | | Email Address on File |
| Juanita Burton | | | Email Address on File |
| Juanita Cantu | | | Email Address on File |
| Juanita Carter | | | Email Address on File |
| Juanita Casillas | | | Email Address on File |
| Juanita Davis | | | Email Address on File |
| Juanita Dingle | | | Email Address on File |
| Juanita Flamer | | | Email Address on File |
| Juanita Franco | | | Email Address on File |
| Juanita Frazier | | | Email Address on File |
| Juanita Glass | | | Email Address on File |
| Juanita Hymes | | | Email Address on File |
| Juanita J Welton | | | Email Address on File |
| Juanita Johnson | | | Email Address on File |
| Juanita Lawson | | | Email Address on File |
| Juanita Little | | | Email Address on File |
| Juanita Manalo | | | Email Address on File |
| Juanita Nairn | | | Email Address on File |
| Juanita Nevarez | | | Email Address on File |
| Juanita Oliver | | | Email Address on File |
| Juanita Patrick | | | Email Address on File |
| Juanita Poole | | | Email Address on File |
| Juanita Rivers | | | Email Address on File |
| Juanita Sanchez | | | Email Address on File |
| Juanita Serrette | | | Email Address on File |
| Juanita Springer | | | Email Address on File |
| Juanita Thayer | | | Email Address on File |
| Juanita Thomas | | | Email Address on File |
| Juanita Zavilla | | | Email Address on File |
| Jude Love | | | Email Address on File |
| Jude Marquez | | | Email Address on File |
| Judee Guzman | | | Email Address on File |
| Judeth Soto Sanchez | | | Email Address on File |
| Judi Boone | | | Email Address on File |
| Judi Castle | | | Email Address on File |
| Judi Clark | | | Email Address on File |
| Judi Dunlap | | | Email Address on File |
| Judi Gewirtzman | | | Email Address on File |
| Judi Liermann | | | Email Address on File |
| Judi O'Brien | | | Email Address on File |
| Judi Palipkonich | | | Email Address on File |
| Judi Sarber | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 278 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Judi Schneider | | | Email Address on File |
| Judi White | | | Email Address on File |
| Judie Paparotti | | | Email Address on File |
| Judilynn Robinson | | | Email Address on File |
| Judit Morales | | | Email Address on File |
| Judith A Fitz | | | Email Address on File |
| Judith A George | | | Email Address on File |
| Judith A Rieth | | | Email Address on File |
| Judith A Thompson | | | Email Address on File |
| Judith A Winkler | | | Email Address on File |
| Judith Albano | | | Email Address on File |
| Judith Anderson | | | Email Address on File |
| Judith Andrus | | | Email Address on File |
| Judith Apple | | | Email Address on File |
| Judith Asher | | | Email Address on File |
| Judith Bender | | | Email Address on File |
| Judith Birch | | | Email Address on File |
| Judith Bird | | | Email Address on File |
| Judith Bracker | | | Email Address on File |
| Judith Bragg | | | Email Address on File |
| Judith Bruning | | | Email Address on File |
| Judith Bryan | | | Email Address on File |
| Judith Buck | | | Email Address on File |
| Judith Bullaro | | | Email Address on File |
| Judith Burr | | | Email Address on File |
| Judith C Cadwallader | | | Email Address on File |
| Judith Campbell | | | Email Address on File |
| Judith Cancel | | | Email Address on File |
| Judith Cantrell | | | Email Address on File |
| Judith Carlos | | | Email Address on File |
| Judith Carpenter | | | Email Address on File |
| Judith Carr | | | Email Address on File |
| Judith Chauvin | | | Email Address on File |
| Judith Cody | | | Email Address on File |
| Judith Collins | | | Email Address on File |
| Judith Colunga | | | Email Address on File |
| Judith Correnti | | | Email Address on File |
| Judith Cortez | | | Email Address on File |
| Judith Covert | | | Email Address on File |
| Judith Cudini | | | Email Address on File |
| Judith Curry | | | Email Address on File |
| Judith Davis | | | Email Address on File |
| Judith Demarco | | | Email Address on File |
| Judith Eaddy | | | Email Address on File |
| Judith Erickson | | | Email Address on File |
| Judith Ferraro | | | Email Address on File |
| Judith Fritz | | | Email Address on File |
| Judith Geots | | | Email Address on File |
| Judith Grausso | | | Email Address on File |
| Judith Green | | | Email Address on File |
| Judith Haack | | | Email Address on File |
| Judith Hathaway | | | Email Address on File |
| Judith Headrick | | | Email Address on File |
| Judith Hobson | | | Email Address on File |
| Judith Hoffman | | | Email Address on File |
| Judith Hohnholt | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 279 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Judith J Bara | | | Email Address on File |
| Judith Jackson | | | Email Address on File |
| Judith Kalinowski | | | Email Address on File |
| Judith Kaplan | | | Email Address on File |
| Judith Klein | | | Email Address on File |
| Judith Knirim | | | Email Address on File |
| Judith Kohn | | | Email Address on File |
| Judith L Troncin | | | Email Address on File |
| Judith Landvatter | | | Email Address on File |
| Judith Layhee | | | Email Address on File |
| Judith Lewis | | | Email Address on File |
| Judith Lombardino | | | Email Address on File |
| Judith M Slocum | | | Email Address on File |
| Judith Mailarch | | | Email Address on File |
| Judith Maira | | | Email Address on File |
| Judith Maresca | | | Email Address on File |
| Judith Marks Spokony | | | Email Address on File |
| Judith Mcintosh | | | Email Address on File |
| Judith Mclaren | | | Email Address on File |
| Judith Mcneil | | | Email Address on File |
| Judith Mcnulty | | | Email Address on File |
| Judith Milack | | | Email Address on File |
| Judith Miller | | | Email Address on File |
| Judith Millman | | | Email Address on File |
| Judith Moodie | | | Email Address on File |
| Judith Nowak | | | Email Address on File |
| Judith Oconnor | | | Email Address on File |
| Judith Oldaker | | | Email Address on File |
| Judith Ordahl | | | Email Address on File |
| Judith Pacelli | | | Email Address on File |
| Judith Pang | | | Email Address on File |
| Judith Phillips | | | Email Address on File |
| Judith Pickard | | | Email Address on File |
| Judith Prince | | | Email Address on File |
| Judith Reyes | | | Email Address on File |
| Judith Richert | | | Email Address on File |
| Judith Ringle | | | Email Address on File |
| Judith Robinson | | | Email Address on File |
| Judith Rose-Singh | | | Email Address on File |
| Judith Rusch | | | Email Address on File |
| Judith S Anderson | | | Email Address on File |
| Judith S. Barrett | | | Email Address on File |
| Judith Saredy | | | Email Address on File |
| Judith Schoeneberger | | | Email Address on File |
| Judith Simon | | | Email Address on File |
| Judith Soffler | | | Email Address on File |
| Judith Spears | | | Email Address on File |
| Judith Sweet | | | Email Address on File |
| Judith Szitas | | | Email Address on File |
| Judith Tawil | | | Email Address on File |
| Judith Terry | | | Email Address on File |
| Judith Tira | | | Email Address on File |
| Judith Tolliver | | | Email Address on File |
| Judith Triantafyllou | | | Email Address on File |
| Judith Tucker | | | Email Address on File |
| Judith Turcotte | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 280 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Judith Ushkowitz | | | Email Address on File |
| Judith Veihmeyer | | | Email Address on File |
| Judith VItale | | | Email Address on File |
| Judith Wallace | | | Email Address on File |
| Judith Waters | | | Email Address on File |
| Judith Weese | | | Email Address on File |
| Judith Whitworth | | | Email Address on File |
| Judith Zuidema | | | Email Address on File |
| Judith! Marshall | | | Email Address on File |
| Judith/Patrick Murphy | | | Email Address on File |
| Judson Hurdle | | | Email Address on File |
| Judy A Hollinsworth | | | Email Address on File |
| Judy A Kyle | | | Email Address on File |
| Judy A Thaw | | | Email Address on File |
| Judy Agne | | | Email Address on File |
| Judy Alfaro | | | Email Address on File |
| Judy Allen | | | Email Address on File |
| Judy Amador | | | Email Address on File |
| Judy Angelcyk | | | Email Address on File |
| Judy Angelman | | | Email Address on File |
| Judy Ann Gorski | | | Email Address on File |
| Judy Arnauld | | | Email Address on File |
| Judy Austin | | | Email Address on File |
| Judy B Guess | | | Email Address on File |
| Judy Bailey | | | Email Address on File |
| Judy Ballard | | | Email Address on File |
| Judy Bates | | | Email Address on File |
| Judy Blackwell | | | Email Address on File |
| Judy Bockman | | | Email Address on File |
| Judy Borak | | | Email Address on File |
| Judy Borelli | | | Email Address on File |
| Judy Brinson | | | Email Address on File |
| Judy Brogan-Forrester | | | Email Address on File |
| Judy Browne | | | Email Address on File |
| Judy Browning | | | Email Address on File |
| Judy Burzynski | | | Email Address on File |
| Judy Byrd | | | Email Address on File |
| Judy Castillo | | | Email Address on File |
| Judy Childress | | | Email Address on File |
| Judy Chipman | | | Email Address on File |
| Judy Clesielski | | | Email Address on File |
| Judy Clukowski | | | Email Address on File |
| Judy Cole | | | Email Address on File |
| Judy Collinsworth | | | Email Address on File |
| Judy Coppersmith | | | Email Address on File |
| Judy Crews | | | Email Address on File |
| Judy Curley | | | Email Address on File |
| Judy Dale | | | Email Address on File |
| Judy Dancey | | | Email Address on File |
| Judy Davis | | | Email Address on File |
| Judy Dawson | | | Email Address on File |
| Judy Demonico | | | Email Address on File |
| Judy Dishman | | | Email Address on File |
| Judy Dost | | | Email Address on File |
| Judy Dubie | | | Email Address on File |
| Judy Duffek | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 281 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Judy Dutton | | | Email Address on File |
| Judy Easter | | | Email Address on File |
| Judy Edmonds | | | Email Address on File |
| Judy Elliott | | | Email Address on File |
| Judy Fenberg | | | Email Address on File |
| Judy Foley | | | Email Address on File |
| Judy Francisco | | | Email Address on File |
| Judy Frees-Pedersen | | | Email Address on File |
| Judy Fritts | | | Email Address on File |
| Judy Galati | | | Email Address on File |
| Judy Gebhardt | | | Email Address on File |
| Judy Gibson | | | Email Address on File |
| Judy Givens | | | Email Address on File |
| Judy Goldschmidt | | | Email Address on File |
| Judy Green | | | Email Address on File |
| Judy Griesse | | | Email Address on File |
| Judy Grubbs | | | Email Address on File |
| Judy Guard | | | Email Address on File |
| Judy Guttman | | | Email Address on File |
| Judy H Slansky | | | Email Address on File |
| Judy Haining | | | Email Address on File |
| Judy Hale | | | Email Address on File |
| Judy Hammersley | | | Email Address on File |
| Judy Hard | | | Email Address on File |
| Judy Heikkila | | | Email Address on File |
| Judy Hiatt | | | Email Address on File |
| Judy Hoffman | | | Email Address on File |
| Judy Holt | | | Email Address on File |
| Judy Hooper | | | Email Address on File |
| Judy Huber | | | Email Address on File |
| Judy Jeffrey | | | Email Address on File |
| Judy Johnson | | | Email Address on File |
| Judy Johnston | | | Email Address on File |
| Judy Jones | | | Email Address on File |
| Judy Kaylor | | | Email Address on File |
| Judy Keller | | | Email Address on File |
| Judy Killeen | | | Email Address on File |
| Judy Kindermann | | | Email Address on File |
| Judy Krochmal | | | Email Address on File |
| Judy Kuenstler | | | Email Address on File |
| Judy Ladonville | | | Email Address on File |
| Judy Leahy | | | Email Address on File |
| Judy Limbach | | | Email Address on File |
| Judy Lockhart Walters | | | Email Address on File |
| Judy Luna | | | Email Address on File |
| Judy Lyman | | | Email Address on File |
| Judy Mackenzie | | | Email Address on File |
| Judy Marshall | | | Email Address on File |
| Judy Martin | | | Email Address on File |
| Judy Mccarthy | | | Email Address on File |
| Judy Mcneal | | | Email Address on File |
| Judy Mikesich | | | Email Address on File |
| Judy Miller | | | Email Address on File |
| Judy Mitchell | | | Email Address on File |
| Judy Moyer | | | Email Address on File |
| Judy Murphy | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 282 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Judy Nichols | | | Email Address on File |
| Judy O?looney | | | Email Address on File |
| Judy Ogle | | | Email Address on File |
| Judy Olson | | | Email Address on File |
| Judy Orsi | | | Email Address on File |
| Judy Paulozzo | | | Email Address on File |
| Judy Payne | | | Email Address on File |
| Judy Penzotti | | | Email Address on File |
| Judy Plank | | | Email Address on File |
| Judy Powell | | | Email Address on File |
| Judy Preston | | | Email Address on File |
| Judy Redinger | | | Email Address on File |
| Judy Reznicek | | | Email Address on File |
| Judy Robinson | | | Email Address on File |
| Judy Roe | | | Email Address on File |
| Judy Rugani | | | Email Address on File |
| Judy Russell | | | Email Address on File |
| Judy Sams | | | Email Address on File |
| Judy Sarak | | | Email Address on File |
| Judy Schenk | | | Email Address on File |
| Judy Scholtz | | | Email Address on File |
| Judy Schroeder | | | Email Address on File |
| Judy Schwab | | | Email Address on File |
| Judy Schwartz | | | Email Address on File |
| Judy Scott | | | Email Address on File |
| Judy Sedillo | | | Email Address on File |
| Judy Shockey | | | Email Address on File |
| Judy Short | | | Email Address on File |
| Judy Simon | | | Email Address on File |
| Judy Snead | | | Email Address on File |
| Judy Solomon | | | Email Address on File |
| Judy Speraw | | | Email Address on File |
| Judy Szabo | | | Email Address on File |
| Judy Toivonen | | | Email Address on File |
| Judy V Snow | | | Email Address on File |
| Judy Webb | | | Email Address on File |
| Judy Wells | | | Email Address on File |
| Judy Westerman | | | Email Address on File |
| Judy Wheeler | | | Email Address on File |
| Judy White | | | Email Address on File |
| Judy Williams | | | Email Address on File |
| Judy Wollin | | | Email Address on File |
| Judy Yarbrough | | | Email Address on File |
| Judyth Ingram | | | Email Address on File |
| Juice Beauty Inc | Christina Martinez, David Spangler, Glenn Iwamasa, Karen Behnke, | | orders@juicebeauty.com david@juicebeauty.com finance@juicebeauty.com karen@juicebeauty.com |
| Juice Beauty Inc | David Spangler, Returns | | david@juicebeauty.com |
| Juile Schleich | | | Email Address on File |
| Julia A Larson | | | Email Address on File |
| Julia A Rieger | | | Email Address on File |
| Julia Cheng | | | Email Address on File |
| Julia Coleman | | | Email Address on File |
| Julia Cooney | | | Email Address on File |
| Julia Crawford | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 283 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Julia Dombrow | | | Email Address on File |
| Julia E Andebrhan | | | Email Address on File |
| Julia Edler | | | Email Address on File |
| Julia Fitch | | | Email Address on File |
| Julia Ford | | | Email Address on File |
| Julia Frost | | | Email Address on File |
| Julia Gaskill | | | Email Address on File |
| Julia Hardy | | | Email Address on File |
| Julia Heys | | | Email Address on File |
| Julia Jarmolinski | | | Email Address on File |
| Julia Kramer-Toston | | | Email Address on File |
| Julia M Lopez | | | Email Address on File |
| Julia Monroe | | | Email Address on File |
| Julia Mosley | | | Email Address on File |
| Julia Parker | | | Email Address on File |
| Julia Picard | | | Email Address on File |
| Julia Pohlman | | | Email Address on File |
| Julia Pustilnik-Iskhakob | | | Email Address on File |
| Julia Respass | | | Email Address on File |
| Julia Rottier | | | Email Address on File |
| Julia Roughton | | | Email Address on File |
| Julia Ruiz | | | Email Address on File |
| Julia Singh | | | Email Address on File |
| Julia Townsen | | | Email Address on File |
| Julia Wright | | | Email Address on File |
| Julia Yarish | | | Email Address on File |
| Julian Hartwell Jr. | | | Email Address on File |
| Julian Joseph | | | Email Address on File |
| Julian Martinez | | | Email Address on File |
| Juliana Deboviel | | | Email Address on File |
| Juliana Dougherty | | | Email Address on File |
| Juliana Faulk | | | Email Address on File |
| Juliann Kujawa | | | Email Address on File |
| Juliann Lantis | | | Email Address on File |
| Julianne Fuentes | | | Email Address on File |
| Julianne Schroeder | | | Email Address on File |
| Julianne Wirtanen | | | Email Address on File |
| Julie A Yoder | | | Email Address on File |
| Julie Ahlman | | | Email Address on File |
| Julie Archuleta | | | Email Address on File |
| Julie Bargnesi | | | Email Address on File |
| Julie Bausch | | | Email Address on File |
| Julie Bernfeld | | | Email Address on File |
| Julie Beutz | | | Email Address on File |
| Julie Black | | | Email Address on File |
| Julie Bliss | | | Email Address on File |
| Julie Borg | | | Email Address on File |
| Julie Braden | | | Email Address on File |
| Julie Buhmann | | | Email Address on File |
| Julie Burke | | | Email Address on File |
| Julie Butchko | | | Email Address on File |
| Julie Campbell | | | Email Address on File |
| Julie Carmody | | | Email Address on File |
| Julie Carroll | | | Email Address on File |
| Julie Cessna | | | Email Address on File |
| Julie Coleman | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 284 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Julie Danielowski | | | Email Address on File |
| Julie Down | | | Email Address on File |
| Julie Effenbeck | | | Email Address on File |
| Julie Eide | | | Email Address on File |
| Julie Eisenberg | | | Email Address on File |
| Julie Ekuban | | | Email Address on File |
| Julie England | | | Email Address on File |
| Julie Erickson | | | Email Address on File |
| Julie Felts | | | Email Address on File |
| Julie Ford | | | Email Address on File |
| Julie Galvin | | | Email Address on File |
| Julie Gerber | | | Email Address on File |
| Julie Gonzales | | | Email Address on File |
| Julie Gustafson | | | Email Address on File |
| Julie Hall | | | Email Address on File |
| Julie Houle | | | Email Address on File |
| Julie Huntley | | | Email Address on File |
| Julie Joanne Larson | | | Email Address on File |
| Julie Keever | | | Email Address on File |
| Julie Lockhart | | | Email Address on File |
| Julie M Risher | | | Email Address on File |
| Julie Maggio | | | Email Address on File |
| Julie Margolis | | | Email Address on File |
| Julie Mcclain | | | Email Address on File |
| Julie McDonald | | | Email Address on File |
| Julie Mendoza | | | Email Address on File |
| Julie Morris | | | Email Address on File |
| Julie Moss | | | Email Address on File |
| Julie Murray | | | Email Address on File |
| Julie Nutter | | | Email Address on File |
| Julie Oquendo | | | Email Address on File |
| Julie Parker | | | Email Address on File |
| Julie Payne | | | Email Address on File |
| Julie Pina | | | Email Address on File |
| Julie Radcliffe | | | Email Address on File |
| Julie Radulovich | | | Email Address on File |
| Julie Regner | | | Email Address on File |
| Julie Reiner | | | Email Address on File |
| Julie Retzlaff | | | Email Address on File |
| Julie Robbins | | | Email Address on File |
| Julie Ruble | | | Email Address on File |
| Julie Santiago | | | Email Address on File |
| Julie Schloemer | | | Email Address on File |
| Julie Schultze | | | Email Address on File |
| Julie Sight | | | Email Address on File |
| Julie Sobolewski | | | Email Address on File |
| Julie Stambaugh | | | Email Address on File |
| Julie Stratton | | | Email Address on File |
| Julie Streveler | | | Email Address on File |
| Julie Sutton | | | Email Address on File |
| Julie Tait | | | Email Address on File |
| Julie Tennie | | | Email Address on File |
| Julie Thompson | | | Email Address on File |
| Julie Umbehauer | | | Email Address on File |
| Julie Valenti | | | Email Address on File |
| Julie Vanbenthuysen | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Julie Vanderslice | | | Email Address on File |
| Julie Walker | | | Email Address on File |
| Julie Walsh | | | Email Address on File |
| Julie Warden | | | Email Address on File |
| Julie Waschull | | | Email Address on File |
| Julie Westmacott | | | Email Address on File |
| Julie Winter | | | Email Address on File |
| Julie Wood | | | Email Address on File |
| Julie Yearous | | | Email Address on File |
| Julie Yonce | | | Email Address on File |
| Julie Young | | | Email Address on File |
| Juliet Belmont | | | Email Address on File |
| Juliet Curtis-Comrie | | | Email Address on File |
| Juliet Davis | | | Email Address on File |
| Juliet Hill | | | Email Address on File |
| Juliette Walker | | | Email Address on File |
| Julinda Britt | | | Email Address on File |
| Julio Lopez | | | Email Address on File |
| Julio Lugo | | | Email Address on File |
| Julio Marin | | | Email Address on File |
| Julio Martinez | | | Email Address on File |
| Julio Ruiz | | | Email Address on File |
| Julio Vallejo | | | Email Address on File |
| Julitta Mentor | | | Email Address on File |
| Julius Baker | | | Email Address on File |
| Julius Barnes | | | Email Address on File |
| Julius Walker | | | Email Address on File |
| Juna Keever | | | Email Address on File |
| June Aleman | | | Email Address on File |
| June Atkinson | | | Email Address on File |
| June Bartlett | | | Email Address on File |
| June Bollweg | | | Email Address on File |
| June Cambridge | | | Email Address on File |
| June Crement | | | Email Address on File |
| June Crosta | | | Email Address on File |
| June Crowder | | | Email Address on File |
| June Dyer | | | Email Address on File |
| June E Johnson | | | Email Address on File |
| June E Ohlman | | | Email Address on File |
| June Floyd | | | Email Address on File |
| June Geiser | | | Email Address on File |
| June Gifford | | | Email Address on File |
| June Gordon | | | Email Address on File |
| June Hall | | | Email Address on File |
| June Hardwick | | | Email Address on File |
| June Henton | | | Email Address on File |
| June Kyliavas | | | Email Address on File |
| June Lampkins | | | Email Address on File |
| June Marino | | | Email Address on File |
| June Moreno | | | Email Address on File |
| June Padmore | | | Email Address on File |
| June Piotrowicz | | | Email Address on File |
| June Ryan | | | Email Address on File |
| June Schepanski | | | Email Address on File |
| June Scrubb | | | Email Address on File |
| June Shepherd | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 286 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| June Smith | | | Email Address on File |
| June Unruh | | | Email Address on File |
| June Vleira | | | Email Address on File |
| Junior Pusey | | | Email Address on File |
| Juno One Llc | Antonio Ferreira | | aferreira@ferreiragroup.com |
| Jurate Green | | | Email Address on File |
| Jurate Platakis | | | Email Address on File |
| Jussane Clifford | | | Email Address on File |
| Just Access Inc | Ilana Auerbach, Jacob Nardjari, Menachem Carrey, | | iauerbach@justaccessinc.com jnadjari@justaccessinc.com menachem.carre@justaccessinc.com |
| Just Access Inc | Jacob Nadjari | | jnardjari@justaccessinc.com |
| Justin Fox | | | Email Address on File |
| Justin Pratt | | | Email Address on File |
| Justin Pulley | | | Email Address on File |
| Justin Specht | | | Email Address on File |
| Justin Thom | | | Email Address on File |
| Justina Caxton | | | Email Address on File |
| Justina Georgewill | | | Email Address on File |
| Justina Nwakama | | | Email Address on File |
| Justine Flores | | | Email Address on File |
| Justo Paz | | | Email Address on File |
| Juvonda Young | | | Email Address on File |
| Ju'Wana Reese | | | Email Address on File |
| Jw Hulme Company Llc | A Beauchamp, Barbara Lawstuen, Claire Powell | | abeauchamp@jwhulmeco.com blawstuen@jwhulmeco.com cpowell@jwhulmeco.com |
| Jyll Yahne | | | Email Address on File |
| Jynelle Sass | | | Email Address on File |
| K And K Interiors Inc | Attn: Susan Sweeting | | susan.sweeting@kkinteriors.com |
| K And K Interiors Inc | Justin Slater, Returns | | justin.slater@kkinteriors.com |
| K Burlingame | | | Email Address on File |
| K Herrington | | | Email Address on File |
| K&K Interiors Inc | Dorothy Pfingsten, Justin Slater, Mark Walls, Megan Puzder, Susan Sweeting, | | kkinteriorsinc@aol.com justin.slater@kkinteriors.com mark.walls@kkinteriors.com megan.puzder@kkinteriors.com susan.sweeting@kkinteriors.com |
| Kadion Grantmanns | | | Email Address on File |
| Kaija Fritz | | | Email Address on File |
| Kairon Brittain | | | Email Address on File |
| Kaizmond Alexis | | | Email Address on File |
| Kaktus Sportswear | C/O Gurstel Law Firm | Attn Jacqueline J. Williams | j.williams@gurstel.com |
| Kaktus Sportswear Inc | Michele Balkovic, Neelam Singh, Prakash Tewani, Reddy Ranga Shreya Tewani, Valerie Phelps, | | michele@kaktus.com neelam@kaktus.com pstewani@gmail.com reddy@kaktussportswear.com shreya@kaktus.com |
| Kaktus Sportswear Inc | Neelam Singh, Kaktus Valerie Phelps, | Or Cit Grp Commercial Svcs | neelam@kaktus.com valerie.phelps@cit.com |
| Kaktus Sportswear Inc. | Prakash S Tewani | | pstewani@gmail.com |
| Kala Mohammed | | | Email Address on File |
| Kalencom Dba Damdog Hadaki | David Kalozdi, Monte Montaldo, | | davidk@kalencom.com montem@kalencom.com |
| Kalencom Dba Damdog Hadaki | Stephanie S, Returns | | stephanies@kalencom.com |
| Kalese Dawson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 287 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kallati International | | | managers@kallati.com |
| Kallati International Inc | Angela X, Javid X, Kallati Reout, Orly Kallati, Reout Kallati, | | customerservice@kallati.com<br>logistics@kallati.com<br>reout@kallati.com<br>orly@kallati.com<br>reout@kallati.com |
| Kallati International Inc. | | | managers@kallati.com |
| Kalowtie Nath | | | Email Address on File |
| Kalpana B Reddi | | | Email Address on File |
| Kalvis Brown | | | Email Address on File |
| Kamala Raj | | | Email Address on File |
| Kamaru Kareem | | | Email Address on File |
| Kamesia Ewing - House | | | Email Address on File |
| Kami Linesay | | | Email Address on File |
| Kamiel Devonish | | | Email Address on File |
| Kanalley, Craig | | | Email Address on File |
| Kandace Beale | | | Email Address on File |
| Kandace Mohar | | | Email Address on File |
| Kandy Lafiura | | | Email Address on File |
| Kandy Wilson | | | Email Address on File |
| Kanita Khanii | | | Email Address on File |
| Kanokwan Kooamphorn | | | Email Address on File |
| Kansas Department Of Revenue | | | kdor_ksbankruptcy@ks.gov |
| Kaplan, Maggie | | | Email Address on File |
| Kara A Thomas | | | Email Address on File |
| Kara Barton | | | Email Address on File |
| Kara Malloy | | | Email Address on File |
| Kara Onativia | | | Email Address on File |
| Kara Perry | | | Email Address on File |
| Kara Taylor | | | Email Address on File |
| Kara Vlllarreal | | | Email Address on File |
| Karam & Associates Pa | Connie Seiler | | connie@karamlaw.com |
| Karan Staten | | | Email Address on File |
| Karan Woodall | | | Email Address on File |
| Kareem Chivers | | | Email Address on File |
| Kareemah Abdullah | | | Email Address on File |
| Kareen Mccalla | | | Email Address on File |
| Kareen Thompson | | | Email Address on File |
| Karel Rucker | | | Email Address on File |
| Karen  L Merle | | | Email Address on File |
| Karen A Kemmer | | | Email Address on File |
| Karen A Meyers | | | Email Address on File |
| Karen A Sima | | | Email Address on File |
| Karen Adams-Moriner | | | Email Address on File |
| Karen Allen | | | Email Address on File |
| Karen Anderson | | | Email Address on File |
| Karen Arguello | | | Email Address on File |
| Karen Arnoff | | | Email Address on File |
| Karen Austin | | | Email Address on File |
| Karen Averett | | | Email Address on File |
| Karen Ayles | | | Email Address on File |
| Karen B Harvey | | | Email Address on File |
| Karen Bambara | | | Email Address on File |
| Karen Banks | | | Email Address on File |
| Karen Barber | | | Email Address on File |
| Karen Barnett | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 288 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Karen Barone | | | Email Address on File |
| Karen Bartolome | | | Email Address on File |
| Karen Batcho | | | Email Address on File |
| Karen Batzer | | | Email Address on File |
| Karen Bauer | | | Email Address on File |
| Karen Beatty | | | Email Address on File |
| Karen Becker | | | Email Address on File |
| Karen Beckford | | | Email Address on File |
| Karen Belick | | | Email Address on File |
| Karen Bell | | | Email Address on File |
| Karen Belt | | | Email Address on File |
| Karen Berrier | | | Email Address on File |
| Karen Berry | | | Email Address on File |
| Karen Blount | | | Email Address on File |
| Karen Blunck | | | Email Address on File |
| Karen Bond | | | Email Address on File |
| Karen Borzoni | | | Email Address on File |
| Karen Boughton | | | Email Address on File |
| Karen Braun | | | Email Address on File |
| Karen Braxton | | | Email Address on File |
| Karen Brayton | | | Email Address on File |
| Karen Brockington | | | Email Address on File |
| Karen Broderson | | | Email Address on File |
| Karen Brown | | | Email Address on File |
| Karen Brubacher | | | Email Address on File |
| Karen Bryant | | | Email Address on File |
| Karen Bullock | | | Email Address on File |
| Karen Burnett | | | Email Address on File |
| Karen Bush | | | Email Address on File |
| Karen Cabrera | | | Email Address on File |
| Karen Cales | | | Email Address on File |
| Karen Carbonaro | | | Email Address on File |
| Karen Carson-Roberts | | | Email Address on File |
| Karen Carter | | | Email Address on File |
| Karen Cathelyn | | | Email Address on File |
| Karen Celleri | | | Email Address on File |
| Karen Chalut | | | Email Address on File |
| Karen Chambers | | | Email Address on File |
| Karen Chandler | | | Email Address on File |
| Karen Checlosky | | | Email Address on File |
| Karen Chenault | | | Email Address on File |
| Karen Cheney | | | Email Address on File |
| Karen Chewning | | | Email Address on File |
| Karen Chun | | | Email Address on File |
| Karen Clark | | | Email Address on File |
| Karen Clay | | | Email Address on File |
| Karen Cochran | | | Email Address on File |
| Karen Cohallmorgan | | | Email Address on File |
| Karen Conaway | | | Email Address on File |
| Karen Conrad | | | Email Address on File |
| Karen Cordell | | | Email Address on File |
| Karen Corder | | | Email Address on File |
| Karen Coulter | | | Email Address on File |
| Karen Crawford | | | Email Address on File |
| Karen Creasy | | | Email Address on File |
| Karen Cross | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 289 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Karen Daily | | | Email Address on File |
| Karen Davis | | | Email Address on File |
| Karen Dean | | | Email Address on File |
| Karen Denbigh | | | Email Address on File |
| Karen Dent | | | Email Address on File |
| Karen Depaoli | | | Email Address on File |
| Karen Dirado-Dellacorino | | | Email Address on File |
| Karen Dole | | | Email Address on File |
| Karen Domyan | | | Email Address on File |
| Karen Durham | | | Email Address on File |
| Karen Eason | | | Email Address on File |
| Karen Eckert | | | Email Address on File |
| Karen Elinski | | | Email Address on File |
| Karen Elliott | | | Email Address on File |
| Karen Ellis | | | Email Address on File |
| Karen Engelbrecht | | | Email Address on File |
| Karen Epps | | | Email Address on File |
| Karen Estep | | | Email Address on File |
| Karen Etheredge | | | Email Address on File |
| Karen Falconer | | | Email Address on File |
| Karen Ferrara | | | Email Address on File |
| Karen Figueroa | | | Email Address on File |
| Karen Fischer | | | Email Address on File |
| Karen Flack | | | Email Address on File |
| Karen Flowers | | | Email Address on File |
| Karen Fluellen | | | Email Address on File |
| Karen Fonseca | | | Email Address on File |
| Karen Forlani | | | Email Address on File |
| Karen Freedman | | | Email Address on File |
| Karen Garcia | | | Email Address on File |
| Karen Gillispie | | | Email Address on File |
| Karen Girondo | | | Email Address on File |
| Karen Gleason | | | Email Address on File |
| Karen Grabow | | | Email Address on File |
| Karen Grewe | | | Email Address on File |
| Karen Griffin | | | Email Address on File |
| Karen Haas | | | Email Address on File |
| Karen Hall | | | Email Address on File |
| Karen Han | | | Email Address on File |
| Karen Hansard | | | Email Address on File |
| Karen Hansell | | | Email Address on File |
| Karen Harris | | | Email Address on File |
| Karen Haun | | | Email Address on File |
| Karen Hawker | | | Email Address on File |
| Karen Henning | | | Email Address on File |
| Karen Henry | | | Email Address on File |
| Karen Hicks | | | Email Address on File |
| Karen Hill | | | Email Address on File |
| Karen Hinkley | | | Email Address on File |
| Karen Hirons | | | Email Address on File |
| Karen Hoffman | | | Email Address on File |
| Karen Holm | | | Email Address on File |
| Karen Horn | | | Email Address on File |
| Karen Horshow | | | Email Address on File |
| Karen Horton | | | Email Address on File |
| Karen Hosterman | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 290 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Karen Hull | | | Email Address on File |
| Karen Hunt | | | Email Address on File |
| Karen Hunter | | | Email Address on File |
| Karen Iblings | | | Email Address on File |
| Karen Jackson | | | Email Address on File |
| Karen Jadlowski | | | Email Address on File |
| Karen Jakel | | | Email Address on File |
| Karen James | | | Email Address on File |
| Karen Jarriel | | | Email Address on File |
| Karen Jenkins | | | Email Address on File |
| Karen Jense | | | Email Address on File |
| Karen Jensen | | | Email Address on File |
| Karen Jernigan | | | Email Address on File |
| Karen Johnson | | | Email Address on File |
| Karen Jordan | | | Email Address on File |
| Karen Justice | | | Email Address on File |
| Karen Kanning | | | Email Address on File |
| Karen Karsten | | | Email Address on File |
| Karen Karweik | | | Email Address on File |
| Karen Kent | | | Email Address on File |
| Karen Kiemele | | | Email Address on File |
| Karen Kinford | | | Email Address on File |
| Karen Kinish | | | Email Address on File |
| Karen Knigge | | | Email Address on File |
| Karen Kock | | | Email Address on File |
| Karen Koenigs | | | Email Address on File |
| Karen Kovacs | | | Email Address on File |
| Karen Krieger | | | Email Address on File |
| Karen Krumnow | | | Email Address on File |
| Karen Kuehl | | | Email Address on File |
| Karen Kuhn | | | Email Address on File |
| Karen L Greenan-Buechner | | | Email Address on File |
| Karen L Hinkley | | | Email Address on File |
| Karen L Mcgregor | | | Email Address on File |
| Karen L Smith | | | Email Address on File |
| Karen L Wood | | | Email Address on File |
| Karen L. Henderson | | | Email Address on File |
| Karen Lamb | | | Email Address on File |
| Karen Lambert | | | Email Address on File |
| Karen Langelier | | | Email Address on File |
| Karen Laurie | | | Email Address on File |
| Karen Laveck | | | Email Address on File |
| Karen Lawrence | | | Email Address on File |
| Karen Leeper | | | Email Address on File |
| Karen Levin | | | Email Address on File |
| Karen Lewis | | | Email Address on File |
| Karen Lien | | | Email Address on File |
| Karen Linn | | | Email Address on File |
| Karen Lombardo | | | Email Address on File |
| Karen London | | | Email Address on File |
| Karen Longert | | | Email Address on File |
| Karen Lowdermilk | | | Email Address on File |
| Karen Lusk | | | Email Address on File |
| Karen Lutman | | | Email Address on File |
| Karen M Mylonas | | | Email Address on File |
| Karen Mack-Mason | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 291 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Karen Madey | | | Email Address on File |
| Karen Mak-Riehl | | | Email Address on File |
| Karen Manfre | | | Email Address on File |
| Karen Manthey | | | Email Address on File |
| Karen Marshall | | | Email Address on File |
| Karen Martin | | | Email Address on File |
| Karen Mason | | | Email Address on File |
| Karen Maue | | | Email Address on File |
| Karen McDonough | | | Email Address on File |
| Karen McDowell | | | Email Address on File |
| Karen Medley | | | Email Address on File |
| Karen Merrill | | | Email Address on File |
| Karen Methlie | | | Email Address on File |
| Karen Metzger | | | Email Address on File |
| Karen Michalowski | | | Email Address on File |
| Karen Miyamae | | | Email Address on File |
| Karen Mobley | | | Email Address on File |
| Karen Mogbo | | | Email Address on File |
| Karen Moody | | | Email Address on File |
| Karen Morris | | | Email Address on File |
| Karen Morris - Wilcox | | | Email Address on File |
| Karen Morrison | | | Email Address on File |
| Karen Muncy | | | Email Address on File |
| Karen Newheart | | | Email Address on File |
| Karen Nickerson | | | Email Address on File |
| Karen Niemuth | | | Email Address on File |
| Karen Novak | | | Email Address on File |
| Karen O'Brien | | | Email Address on File |
| Karen Oconnell | | | Email Address on File |
| Karen Olson | | | Email Address on File |
| Karen P Brown | | | Email Address on File |
| Karen P King | | | Email Address on File |
| Karen Pacheco | | | Email Address on File |
| Karen Palmer | | | Email Address on File |
| Karen Parker | | | Email Address on File |
| Karen Pascucci | | | Email Address on File |
| Karen Patterson | | | Email Address on File |
| Karen Pedercini | | | Email Address on File |
| Karen Pena | | | Email Address on File |
| Karen Perkins | | | Email Address on File |
| Karen Pezza | | | Email Address on File |
| Karen Piekarz | | | Email Address on File |
| Karen Pifani | | | Email Address on File |
| Karen Pinto-Summers | | | Email Address on File |
| Karen Piseczny | | | Email Address on File |
| Karen Polukort | | | Email Address on File |
| Karen Porter | | | Email Address on File |
| Karen Powers | | | Email Address on File |
| Karen Protiva | | | Email Address on File |
| Karen R Waltman | | | Email Address on File |
| Karen Rapp | | | Email Address on File |
| Karen Reinhardt | | | Email Address on File |
| Karen Reinke | | | Email Address on File |
| Karen Reistroffer | | | Email Address on File |
| Karen Reno | | | Email Address on File |
| Karen Ribolin | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 292 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Karen Richards | | | Email Address on File |
| Karen Rinner | | | Email Address on File |
| Karen Robert | | | Email Address on File |
| Karen Robinson | | | Email Address on File |
| Karen Rubinstein | | | Email Address on File |
| Karen Ruiz | | | Email Address on File |
| Karen Rumbaugh | | | Email Address on File |
| Karen Samora | | | Email Address on File |
| Karen Sanders | | | Email Address on File |
| Karen Scarberry | | | Email Address on File |
| Karen Schaefer | | | Email Address on File |
| Karen Schanke | | | Email Address on File |
| Karen Schechter | | | Email Address on File |
| Karen Schleif | | | Email Address on File |
| Karen Scialla | | | Email Address on File |
| Karen Settlemoir-Berg | | | Email Address on File |
| Karen Seymour | | | Email Address on File |
| Karen Shechtman | | | Email Address on File |
| Karen Shelly | | | Email Address on File |
| Karen Sherwood | | | Email Address on File |
| Karen Shibley | | | Email Address on File |
| Karen Shiner | | | Email Address on File |
| Karen Sigfridson | | | Email Address on File |
| Karen Simone | | | Email Address on File |
| Karen Sites | | | Email Address on File |
| Karen Sluder | | | Email Address on File |
| Karen Smith | | | Email Address on File |
| Karen Soltis | | | Email Address on File |
| Karen Spears | | | Email Address on File |
| Karen Spence | | | Email Address on File |
| Karen Stafford | | | Email Address on File |
| Karen Stubbs | | | Email Address on File |
| Karen Sutton | | | Email Address on File |
| Karen Swidowski | | | Email Address on File |
| Karen Szepytowski | | | Email Address on File |
| Karen Tajima | | | Email Address on File |
| Karen Teal | | | Email Address on File |
| Karen Theisen | | | Email Address on File |
| Karen Thompson | | | Email Address on File |
| Karen Titherington | | | Email Address on File |
| Karen Tracy-Slasten | | | Email Address on File |
| Karen Trout | | | Email Address on File |
| Karen V Allison | | | Email Address on File |
| Karen Van Hyning | | | Email Address on File |
| Karen Vanarsdale | | | Email Address on File |
| Karen Vargas | | | Email Address on File |
| Karen Verina | | | Email Address on File |
| Karen Vogelsang | | | Email Address on File |
| Karen Walenta | | | Email Address on File |
| Karen Washington | | | Email Address on File |
| Karen Watson | | | Email Address on File |
| Karen Weaver | | | Email Address on File |
| Karen Webb-Ward | | | Email Address on File |
| Karen Weber | | | Email Address on File |
| Karen Weiss | | | Email Address on File |
| Karen Weissman | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 293 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Karen Wells | | | Email Address on File |
| Karen Wiebking | | | Email Address on File |
| Karen Wilber | | | Email Address on File |
| Karen Willcutts | | | Email Address on File |
| Karen Williams | | | Email Address on File |
| Karen Wilson | | | Email Address on File |
| Karen Wisdom | | | Email Address on File |
| Karen Wisner | | | Email Address on File |
| Karen Wlodyka | | | Email Address on File |
| Karen Wood | | | Email Address on File |
| Karen Woods | | | Email Address on File |
| Karen Worchell | | | Email Address on File |
| Karen Wright | | | Email Address on File |
| Karen Ziccardi | | | Email Address on File |
| Karey Richards | | | Email Address on File |
| Kari Bakkum | | | Email Address on File |
| Kari Buensalido | | | Email Address on File |
| Kari Zeiler | | | Email Address on File |
| Karic, Selmir | | | Email Address on File |
| Karima Orpia | | | Email Address on File |
| Karimah Smith | | | Email Address on File |
| Karin Bingham | | | Email Address on File |
| Karin Curtis | | | Email Address on File |
| Karin Erskine | | | Email Address on File |
| Karin Kandle | | | Email Address on File |
| Karin Ralston | | | Email Address on File |
| Karin Smith | | | Email Address on File |
| Karin Solimine | | | Email Address on File |
| Karin Wallace | | | Email Address on File |
| Karin Woodward | | | Email Address on File |
| Karina Martinez | | | Email Address on File |
| Karl Apricio | | | Email Address on File |
| Karl Bell-Slusser | | | Email Address on File |
| Karl Louis | | | Email Address on File |
| Karl Paulius | | | Email Address on File |
| Karl Phillips | | | Email Address on File |
| Karla Buffington | | | Email Address on File |
| Karla Carlile | | | Email Address on File |
| Karla Coleman | | | Email Address on File |
| Karla Cruz | | | Email Address on File |
| Karla Decanio | | | Email Address on File |
| Karla Johnson | | | Email Address on File |
| Karla Levine Herrera | | | Email Address on File |
| Karla Markel | | | Email Address on File |
| Karla Pope | | | Email Address on File |
| Karla Rivera | | | Email Address on File |
| Karla Sheldon | | | Email Address on File |
| Karla Shinaut | | | Email Address on File |
| Karla Thiesen | | | Email Address on File |
| Karlas Mauzy | | | Email Address on File |
| Karlene Brown | | | Email Address on File |
| Karlene Graham | | | Email Address on File |
| Karlene James | | | Email Address on File |
| Karlene Porter | | | Email Address on File |
| Karlene Stewart | | | Email Address on File |
| Karlene Wells | | | Email Address on File |



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Karlisa Parker Dean | | | Email Address on File |
| Karlous Kalu | | | Email Address on File |
| Karlys Johnson | | | Email Address on File |
| Karnell Tusa | | | Email Address on File |
| Karol Baca | | | Email Address on File |
| Karol Price | | | Email Address on File |
| Karoline Garcia | | | Email Address on File |
| Karon M Wilson | | | Email Address on File |
| Karon S Kolek | | | Email Address on File |
| Karon Vaughn | | | Email Address on File |
| Karra Baron | | | Email Address on File |
| Karren F Fulton | | | Email Address on File |
| Karrie Hennick | C/O Nathan Hennick And Company | Attn: David Hennick | david@nathanhennick.com |
| Kartini Wiley | | | Email Address on File |
| Kary Hubbert | | | Email Address on File |
| Karyn Knight | | | Email Address on File |
| Karyn Wall | | | Email Address on File |
| Kasey Haynesworth | | | Email Address on File |
| Kassie Chen | | | Email Address on File |
| Kate Depaola | | | Email Address on File |
| Kate Makela | | | Email Address on File |
| Kate Moore | | | Email Address on File |
| Kate Noland | | | Email Address on File |
| Kate Scheinman | | | Email Address on File |
| Kate Thompson | | | Email Address on File |
| Kateina Wilkerson | | | Email Address on File |
| Katharine Bixby | | | Email Address on File |
| Katharine Walker | | | Email Address on File |
| Kathe Day | | | Email Address on File |
| Kathelene E O'Neal | | | Email Address on File |
| Katherin Chan | | | Email Address on File |
| Katherine A Melillo | | | Email Address on File |
| Katherine Abrams | | | Email Address on File |
| Katherine Bierwas | | | Email Address on File |
| Katherine Bisson | | | Email Address on File |
| Katherine Bradshaw | | | Email Address on File |
| Katherine Breslin | | | Email Address on File |
| Katherine Corvin | | | Email Address on File |
| Katherine Covington | | | Email Address on File |
| Katherine D Britz | | | Email Address on File |
| Katherine Dufresne | | | Email Address on File |
| Katherine Farris | | | Email Address on File |
| Katherine Grentner | | | Email Address on File |
| Katherine Hodges | | | Email Address on File |
| Katherine Horner | | | Email Address on File |
| Katherine Izquierdo | | | Email Address on File |
| Katherine Johnson | | | Email Address on File |
| Katherine Killmon | | | Email Address on File |
| Katherine Kopp | | | Email Address on File |
| Katherine Krall | | | Email Address on File |
| Katherine Lansford | | | Email Address on File |
| Katherine Larthey | | | Email Address on File |
| Katherine Marks | | | Email Address on File |
| Katherine Mcconihay | | | Email Address on File |
| Katherine Mitchell | | | Email Address on File |
| Katherine Pikelis | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 295 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Katherine Revander-George | | | Email Address on File |
| Katherine Robinson | | | Email Address on File |
| Katherine Singson | | | Email Address on File |
| Katherine Soto | | | Email Address on File |
| Katherine Spires | | | Email Address on File |
| Katherine Squillace | | | Email Address on File |
| Katherine Stevens | | | Email Address on File |
| Katherine Thomas | | | Email Address on File |
| Katheryn Curran | | | Email Address on File |
| Katheryn Thompson | | | Email Address on File |
| Kathi Ashburn | | | Email Address on File |
| Kathi Ashmore | | | Email Address on File |
| Kathi Flynn | | | Email Address on File |
| Kathi Skoglund | | | Email Address on File |
| Kathie Berlin | | | Email Address on File |
| Kathie Halbert | | | Email Address on File |
| Kathie May | | | Email Address on File |
| Kathie Mcneil | | | Email Address on File |
| Kathie Nordhues | | | Email Address on File |
| Kathie Rolstad | | | Email Address on File |
| Kathie Sternes | | | Email Address on File |
| Kathleen A Collins | | | Email Address on File |
| Kathleen A Jung | | | Email Address on File |
| Kathleen A Lacroix | | | Email Address on File |
| Kathleen Angerosa | | | Email Address on File |
| Kathleen Asher | | | Email Address on File |
| Kathleen Athens | | | Email Address on File |
| Kathleen Ballard | | | Email Address on File |
| Kathleen Bangs | | | Email Address on File |
| Kathleen Bard | | | Email Address on File |
| Kathleen Bardi | | | Email Address on File |
| Kathleen Baskerville | | | Email Address on File |
| Kathleen Basner | | | Email Address on File |
| Kathleen Bell | | | Email Address on File |
| Kathleen Bennett | | | Email Address on File |
| Kathleen Bereksazi | | | Email Address on File |
| Kathleen Biersack | | | Email Address on File |
| Kathleen Bland | | | Email Address on File |
| Kathleen Bourque | | | Email Address on File |
| Kathleen Bowman | | | Email Address on File |
| Kathleen Bracco | | | Email Address on File |
| Kathleen Brand | | | Email Address on File |
| Kathleen Brouillette | | | Email Address on File |
| Kathleen Bryant | | | Email Address on File |
| Kathleen Cabe | | | Email Address on File |
| Kathleen Chacon | | | Email Address on File |
| Kathleen Chartrand | | | Email Address on File |
| Kathleen Chatman | | | Email Address on File |
| Kathleen Cheros | | | Email Address on File |
| Kathleen Clare | | | Email Address on File |
| Kathleen Clarey | | | Email Address on File |
| Kathleen Colodny-Failla | | | Email Address on File |
| Kathleen Conk | | | Email Address on File |
| Kathleen Connelly | | | Email Address on File |
| Kathleen Cord-Rausch | | | Email Address on File |
| Kathleen Corso | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 296 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Kathleen Cronin | | | Email Address on File |
| Kathleen Cumbie | | | Email Address on File |
| Kathleen Daly | | | Email Address on File |
| Kathleen Dansie | | | Email Address on File |
| Kathleen Dempsey | | | Email Address on File |
| Kathleen Denekamp | | | Email Address on File |
| Kathleen Devone | | | Email Address on File |
| Kathleen Deyong | | | Email Address on File |
| Kathleen Dickson | | | Email Address on File |
| Kathleen Donovan | | | Email Address on File |
| Kathleen E. Mackechnie | | | Email Address on File |
| Kathleen E/Larry Maupin | | | Email Address on File |
| Kathleen Edman | | | Email Address on File |
| Kathleen F Espino | | | Email Address on File |
| Kathleen Fazio | | | Email Address on File |
| Kathleen Ferguson | | | Email Address on File |
| Kathleen Foster | | | Email Address on File |
| Kathleen Frazer | | | Email Address on File |
| Kathleen Gallatin | | | Email Address on File |
| Kathleen Gallo | | | Email Address on File |
| Kathleen Garand | | | Email Address on File |
| Kathleen Garnier | | | Email Address on File |
| Kathleen Gatten | | | Email Address on File |
| Kathleen Gift | | | Email Address on File |
| Kathleen Glynn | | | Email Address on File |
| Kathleen Goldhaft | | | Email Address on File |
| Kathleen Grandlund | | | Email Address on File |
| Kathleen Griffin | | | Email Address on File |
| Kathleen Hall | | | Email Address on File |
| Kathleen Halma | | | Email Address on File |
| Kathleen Hanyard | | | Email Address on File |
| Kathleen Hardendorf | | | Email Address on File |
| Kathleen Harps | | | Email Address on File |
| Kathleen Harrington | | | Email Address on File |
| Kathleen Hartman | | | Email Address on File |
| Kathleen Hazeltine | | | Email Address on File |
| Kathleen Healy | | | Email Address on File |
| Kathleen Heath | | | Email Address on File |
| Kathleen Heineman | | | Email Address on File |
| Kathleen Hinkle | | | Email Address on File |
| Kathleen Horning | | | Email Address on File |
| Kathleen Huber | | | Email Address on File |
| Kathleen J Michaud | | | Email Address on File |
| Kathleen Jeffcoat | | | Email Address on File |
| Kathleen Kelly | | | Email Address on File |
| Kathleen Ketchmark | | | Email Address on File |
| Kathleen Kielniarz | | | Email Address on File |
| Kathleen King | | | Email Address on File |
| Kathleen Kober | | | Email Address on File |
| Kathleen Kozina | | | Email Address on File |
| Kathleen L Carson | | | Email Address on File |
| Kathleen Laidlaw | | | Email Address on File |
| Kathleen Lakomski | | | Email Address on File |
| Kathleen Lannon | | | Email Address on File |
| Kathleen Larkin | | | Email Address on File |
| Kathleen Layfield | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 297 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kathleen Levdar | | | Email Address on File |
| Kathleen Linekin | | | Email Address on File |
| Kathleen Lodato | | | Email Address on File |
| Kathleen Lotito | | | Email Address on File |
| Kathleen M Trendler | | | Email Address on File |
| Kathleen M. Schwander | | | Email Address on File |
| Kathleen Mahrt | | | Email Address on File |
| Kathleen Maounis | | | Email Address on File |
| Kathleen Marquardt | | | Email Address on File |
| Kathleen Martuch | | | Email Address on File |
| Kathleen Meyers | | | Email Address on File |
| Kathleen Mira Young | | | Email Address on File |
| Kathleen Mondrone | | | Email Address on File |
| Kathleen Nuzzi | | | Email Address on File |
| Kathleen Omo | | | Email Address on File |
| Kathleen Oneill | | | Email Address on File |
| Kathleen P Martin | | | Email Address on File |
| Kathleen Pace | | | Email Address on File |
| Kathleen Para | | | Email Address on File |
| Kathleen Payton | | | Email Address on File |
| Kathleen Pease | | | Email Address on File |
| Kathleen Peluse | | | Email Address on File |
| Kathleen Perrewe | | | Email Address on File |
| Kathleen Petersen | | | Email Address on File |
| Kathleen Phillips 78 Catherine Crt | | | Email Address on File |
| Kathleen Polarek | | | Email Address on File |
| Kathleen Popivich | | | Email Address on File |
| Kathleen Price | | | Email Address on File |
| Kathleen Ralph | | | Email Address on File |
| Kathleen Rawlins | | | Email Address on File |
| Kathleen Regan | | | Email Address on File |
| Kathleen Roberts | | | Email Address on File |
| Kathleen Robertson | | | Email Address on File |
| Kathleen Roos | | | Email Address on File |
| Kathleen Rowa | | | Email Address on File |
| Kathleen Sadler | | | Email Address on File |
| Kathleen Santano | | | Email Address on File |
| Kathleen Saxby | | | Email Address on File |
| Kathleen Scharding | | | Email Address on File |
| Kathleen Scharff | | | Email Address on File |
| Kathleen Scholl-Neher | | | Email Address on File |
| Kathleen Scranton | | | Email Address on File |
| Kathleen Scruggs | | | Email Address on File |
| Kathleen Seipold | | | Email Address on File |
| Kathleen Shluzas | | | Email Address on File |
| Kathleen Simonton | | | Email Address on File |
| Kathleen Skies | | | Email Address on File |
| Kathleen Smith | | | Email Address on File |
| Kathleen Solimeo | | | Email Address on File |
| Kathleen Sorbera | | | Email Address on File |
| Kathleen Stayman | | | Email Address on File |
| Kathleen Strevig | | | Email Address on File |
| Kathleen Taylor | | | Email Address on File |
| Kathleen Teeter | | | Email Address on File |
| Kathleen Tennison | | | Email Address on File |
| Kathleen Thomes | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 298 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Kathleen Thurman | | | Email Address on File |
| Kathleen Titmas | | | Email Address on File |
| Kathleen Tondryk | | | Email Address on File |
| Kathleen Tremper | | | Email Address on File |
| Kathleen Walsh | | | Email Address on File |
| Kathleen Walter | | | Email Address on File |
| Kathleen Warner | | | Email Address on File |
| Kathleen Warren | | | Email Address on File |
| Kathleen Weidemoyer | | | Email Address on File |
| Kathleen Weisen | | | Email Address on File |
| Kathleen Welch | | | Email Address on File |
| Kathleen Whidden | | | Email Address on File |
| Kathleen Wilde | | | Email Address on File |
| Kathleen Williams | | | Email Address on File |
| Kathleen Windt | | | Email Address on File |
| Kathleen Zadroga | | | Email Address on File |
| Kathleen Zemke | | | Email Address on File |
| Kathleen Michel | | | Email Address on File |
| Kathlyn Hernandez | | | Email Address on File |
| Kathlyn Labuskes | | | Email Address on File |
| Kathlyn Sullivan | | | Email Address on File |
| Kathrine Sanford | | | Email Address on File |
| Kathrine Tracy | | | Email Address on File |
| Kathryn Andrews | | | Email Address on File |
| Kathryn Beaty | | | Email Address on File |
| Kathryn Bosch | | | Email Address on File |
| Kathryn Browning | | | Email Address on File |
| Kathryn Coley | | | Email Address on File |
| Kathryn Corbett | | | Email Address on File |
| Kathryn Deklotz | | | Email Address on File |
| Kathryn Delarosa | | | Email Address on File |
| Kathryn Dillard | | | Email Address on File |
| Kathryn Downey | | | Email Address on File |
| Kathryn Geraghty | | | Email Address on File |
| Kathryn Gunderson | | | Email Address on File |
| Kathryn Herrera | | | Email Address on File |
| Kathryn Holmes Johnson | | | Email Address on File |
| Kathryn Holt | | | Email Address on File |
| Kathryn I Oliver | | | Email Address on File |
| Kathryn Johnson | | | Email Address on File |
| Kathryn Kappel | | | Email Address on File |
| Kathryn Kauffmann | | | Email Address on File |
| Kathryn Kellis | | | Email Address on File |
| Kathryn Koob | | | Email Address on File |
| Kathryn Kroll | | | Email Address on File |
| Kathryn Kuhr | | | Email Address on File |
| Kathryn Macfaden | | | Email Address on File |
| Kathryn Mattson | | | Email Address on File |
| Kathryn Moulds | | | Email Address on File |
| Kathryn O'Connell | | | Email Address on File |
| Kathryn Ostic | | | Email Address on File |
| Kathryn Pecoraro | | | Email Address on File |
| Kathryn Pitts | | | Email Address on File |
| Kathryn Quick | | | Email Address on File |
| Kathryn Reyes | | | Email Address on File |
| Kathryn Russell | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 299 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kathryn Schmitt | | | Email Address on File |
| Kathryn Sonnanstine | | | Email Address on File |
| Kathryn Thumhart | | | Email Address on File |
| Kathryn Tsosie | | | Email Address on File |
| Kathryn Veasley | | | Email Address on File |
| Kathryn VIrden | | | Email Address on File |
| Kathryn Yager | | | Email Address on File |
| Kathryn Zahl | | | Email Address on File |
| Kathryn/Larry Moore Hoppa | | | Email Address on File |
| Kathy A Winkelman | | | Email Address on File |
| Kathy Aid | | | Email Address on File |
| Kathy Alonso | | | Email Address on File |
| Kathy Anderson | | | Email Address on File |
| Kathy Baehman | | | Email Address on File |
| Kathy Barnotes | | | Email Address on File |
| Kathy Bauman | | | Email Address on File |
| Kathy Baxter-Siart | | | Email Address on File |
| Kathy Belton | | | Email Address on File |
| Kathy Benton | | | Email Address on File |
| Kathy Berkson | | | Email Address on File |
| Kathy Black | | | Email Address on File |
| Kathy Bossler | | | Email Address on File |
| Kathy Brady | | | Email Address on File |
| Kathy Bruce | | | Email Address on File |
| Kathy Brutchen | | | Email Address on File |
| Kathy Campbell | | | Email Address on File |
| Kathy Cannon | | | Email Address on File |
| Kathy Carnicle | | | Email Address on File |
| Kathy Cherry | | | Email Address on File |
| Kathy Clements | | | Email Address on File |
| Kathy Collins | | | Email Address on File |
| Kathy Conrad | | | Email Address on File |
| Kathy Cooper | | | Email Address on File |
| Kathy Cornell | | | Email Address on File |
| Kathy Courtnage | | | Email Address on File |
| Kathy Cowan | | | Email Address on File |
| Kathy Cruel | | | Email Address on File |
| Kathy Curry | | | Email Address on File |
| Kathy Daniels | | | Email Address on File |
| Kathy Davis | | | Email Address on File |
| Kathy Dawson | | | Email Address on File |
| Kathy Defalco | | | Email Address on File |
| Kathy Dewald | | | Email Address on File |
| Kathy Digregorio | | | Email Address on File |
| Kathy Drachman | | | Email Address on File |
| Kathy Drummond | | | Email Address on File |
| Kathy Durham | | | Email Address on File |
| Kathy Dwyer | | | Email Address on File |
| Kathy Elizza | | | Email Address on File |
| Kathy Evans | | | Email Address on File |
| Kathy Farley | | | Email Address on File |
| Kathy Feher | | | Email Address on File |
| Kathy Fenske | | | Email Address on File |
| Kathy Fenter | | | Email Address on File |
| Kathy Fields | | | Email Address on File |
| Kathy Flynn | | | Email Address on File |



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kathy Frank | | | Email Address on File |
| Kathy G Callier | | | Email Address on File |
| Kathy George | | | Email Address on File |
| Kathy Gilliland | | | Email Address on File |
| Kathy Glanton | | | Email Address on File |
| Kathy Hall | | | Email Address on File |
| Kathy Halula | | | Email Address on File |
| Kathy Hampton | | | Email Address on File |
| Kathy Hayes | | | Email Address on File |
| Kathy Hidde | | | Email Address on File |
| Kathy Howard | | | Email Address on File |
| Kathy Hughes | | | Email Address on File |
| Kathy J Lyle | | | Email Address on File |
| Kathy Jackson | | | Email Address on File |
| Kathy Jacobsen | | | Email Address on File |
| Kathy Jensen | | | Email Address on File |
| Kathy Kaping | | | Email Address on File |
| Kathy Kiesling | | | Email Address on File |
| Kathy King | | | Email Address on File |
| Kathy Kivlehan | | | Email Address on File |
| Kathy Konrad | | | Email Address on File |
| Kathy Kranz | | | Email Address on File |
| Kathy Kudray | | | Email Address on File |
| Kathy Kulanda | | | Email Address on File |
| Kathy L Hopson | | | Email Address on File |
| Kathy Larsen | | | Email Address on File |
| Kathy Laurie | | | Email Address on File |
| Kathy Lodes | | | Email Address on File |
| Kathy Lowry | | | Email Address on File |
| Kathy Lucero | | | Email Address on File |
| Kathy Mackay | | | Email Address on File |
| Kathy Malmquist | | | Email Address on File |
| Kathy Maritz | | | Email Address on File |
| Kathy Martelli | | | Email Address on File |
| Kathy Mascoli | | | Email Address on File |
| Kathy Mastro | | | Email Address on File |
| Kathy Mccullough | | | Email Address on File |
| Kathy Mcgill | | | Email Address on File |
| Kathy Mcgrade | | | Email Address on File |
| Kathy Mckain | | | Email Address on File |
| Kathy Mclaughlin | | | Email Address on File |
| Kathy Meyer | | | Email Address on File |
| Kathy Michels | | | Email Address on File |
| Kathy Miller | | | Email Address on File |
| Kathy Minnier | | | Email Address on File |
| Kathy Missel | | | Email Address on File |
| Kathy Mitchell | | | Email Address on File |
| Kathy Moorhouse | | | Email Address on File |
| Kathy Morelock | | | Email Address on File |
| Kathy Nibert | | | Email Address on File |
| Kathy Nolan | | | Email Address on File |
| Kathy Nolfo | | | Email Address on File |
| Kathy Norgrove | | | Email Address on File |
| Kathy Patenaude | | | Email Address on File |
| Kathy Perry | | | Email Address on File |
| Kathy Petronio | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 301 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Kathy Pines | | | Email Address on File |
| Kathy Plotkin | | | Email Address on File |
| Kathy Potter | | | Email Address on File |
| Kathy Power | | | Email Address on File |
| Kathy Reagan | | | Email Address on File |
| Kathy Reilly | | | Email Address on File |
| Kathy Revolinski | | | Email Address on File |
| Kathy Rezac | | | Email Address on File |
| Kathy Riccette | | | Email Address on File |
| Kathy Rice | | | Email Address on File |
| Kathy Richards | | | Email Address on File |
| Kathy Riese | | | Email Address on File |
| Kathy Rubino | | | Email Address on File |
| Kathy Ryan | | | Email Address on File |
| Kathy Saye | | | Email Address on File |
| Kathy Scarpinato | | | Email Address on File |
| Kathy Schwab | | | Email Address on File |
| Kathy Seibel | | | Email Address on File |
| Kathy Shepard | | | Email Address on File |
| Kathy Shriner | | | Email Address on File |
| Kathy Smith | | | Email Address on File |
| Kathy Stafford | | | Email Address on File |
| Kathy Staub | | | Email Address on File |
| Kathy Steele | | | Email Address on File |
| Kathy Stone | | | Email Address on File |
| Kathy Strojny | | | Email Address on File |
| Kathy Thompson | | | Email Address on File |
| Kathy Truesdell | | | Email Address on File |
| Kathy Tucker | | | Email Address on File |
| Kathy Tulipan | | | Email Address on File |
| Kathy Vanet | | | Email Address on File |
| Kathy Vaughn | | | Email Address on File |
| Kathy Vogt | | | Email Address on File |
| Kathy Voros | | | Email Address on File |
| Kathy Warren | | | Email Address on File |
| Kathy Webster | | | Email Address on File |
| Kathy Welch | | | Email Address on File |
| Kathy Wentz | | | Email Address on File |
| Kathy West | | | Email Address on File |
| Kathy Wilcox | | | Email Address on File |
| Kathy Wilson | | | Email Address on File |
| Kathy Winter | | | Email Address on File |
| Kathy Wright | | | Email Address on File |
| Kathy Yager | | | Email Address on File |
| Kathy Young | | | Email Address on File |
| Kathy Youngblood | | | Email Address on File |
| Kathy Zahn | | | Email Address on File |
| Kathy Zavatsky | | | Email Address on File |
| Kathy/Dan Mciver | | | Email Address on File |
| Kathyann Jackson | | | Email Address on File |
| Katia Floreska | | | Email Address on File |
| Katia Peltz | | | Email Address on File |
| Katie Allen | | | Email Address on File |
| Katie Browne | | | Email Address on File |
| Katie Drake | | | Email Address on File |
| Katie Dreibelbis | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 302 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Katie Jackson | | | Email Address on File |
| Katie Magers | | | Email Address on File |
| Katie Mclaughlin-Miles | | | Email Address on File |
| Katie Nouis | | | Email Address on File |
| Katie Rolph | | | Email Address on File |
| Katina Dixon | | | Email Address on File |
| Katina Kinder | | | Email Address on File |
| Katina Powell | | | Email Address on File |
| Katrena Fizer | | | Email Address on File |
| Katrice Lathan | | | Email Address on File |
| Katrina Collins | | | Email Address on File |
| Katrina Inge | | | Email Address on File |
| Katrina Jankowski | | | Email Address on File |
| Katrina Jones | | | Email Address on File |
| Katrina Porter | | | Email Address on File |
| Katrina Rooks | | | Email Address on File |
| Katrina Ursery | | | Email Address on File |
| Katryn Rivard | | | Email Address on File |
| Kattie-Christina Kaauwai-Chess | | | Email Address on File |
| Katya Lorenzo | | | Email Address on File |
| Kaufman, William | | | Email Address on File |
| Kavell Williamson | | | Email Address on File |
| Kavitha Beulah Merlyn | | | Email Address on File |
| Kavitha Felix | | | Email Address on File |
| Kawanda Jenkins | | | Email Address on File |
| Kay Bailey | | | Email Address on File |
| Kay Boston | | | Email Address on File |
| Kay Branscum | | | Email Address on File |
| Kay Chittenden | | | Email Address on File |
| Kay Corey | | | Email Address on File |
| Kay Dummitt | | | Email Address on File |
| Kay Eads | | | Email Address on File |
| Kay Fear | | | Email Address on File |
| Kay Fiscus | | | Email Address on File |
| Kay Grosskopf | | | Email Address on File |
| Kay Hunt | | | Email Address on File |
| Kay Inglesmith | | | Email Address on File |
| Kay Kenworthy | | | Email Address on File |
| Kay L Boch | | | Email Address on File |
| Kay M Yeary | | | Email Address on File |
| Kay Malone | | | Email Address on File |
| Kay Mcaloney | | | Email Address on File |
| Kay Munz | | | Email Address on File |
| Kay Ramsbacher | | | Email Address on File |
| Kay Rhoades | | | Email Address on File |
| Kay Robinson | | | Email Address on File |
| Kay Simon | | | Email Address on File |
| Kay Tupper | | | Email Address on File |
| Kay Yelton | | | Email Address on File |
| Kayati, Jason | | | Email Address on File |
| Kaye Fischel | | | Email Address on File |
| Kaye Hatzinger | | | Email Address on File |
| Kaye Henson | | | Email Address on File |
| Kaye Sweeting | | | Email Address on File |
| Kaye Tate | | | Email Address on File |
| Kaye Wanzor | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 303 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kayla Ramrattan | | | Email Address on File |
| Kaylin Eidsness | | | Email Address on File |
| Kayrene Brandom | | | Email Address on File |
| Kcma Llc Dba Bleu Hills | Krisztina Csu Rita Agoston, , | | krisztina@porsamobleu.com rita@porsamobleu.com |
| Kecia D Bing | | | Email Address on File |
| Kedrick Bettis | | | Email Address on File |
| Keegan IVey | | | Email Address on File |
| Keegan, Joseph | | | Email Address on File |
| Keeley Grayson-Hicks | | | Email Address on File |
| Keena Lewis | | | Email Address on File |
| Keena Petteford | | | Email Address on File |
| Keenan Davis | | | Email Address on File |
| Keener, Mikayla | | | Email Address on File |
| Keesee, Brooke | | | Email Address on File |
| Kefe Stanton | | | Email Address on File |
| Keffie Owens | | | Email Address on File |
| Keiko Baker | | | Email Address on File |
| Keiko Holloman | | | Email Address on File |
| Keischla Mercado | | | Email Address on File |
| Keisha Dean | | | Email Address on File |
| Keisha Tomlin | | | Email Address on File |
| Keisha Waiters | | | Email Address on File |
| Keith Aiken | | | Email Address on File |
| Keith Holley | | | Email Address on File |
| Keith Johnson | | | Email Address on File |
| Keith Jones | | | Email Address on File |
| Keith Kibler | | | Email Address on File |
| Keith Krassner | | | Email Address on File |
| Keith L. Harris | | | Email Address on File |
| Keith Lepak | | | Email Address on File |
| Keith Myrick | | | Email Address on File |
| Keith P Bell | | | Email Address on File |
| Keith Simmons | | | Email Address on File |
| Keith Spencer | | | Email Address on File |
| Keith Thompson | | | Email Address on File |
| Keith VIctor | | | Email Address on File |
| Keith Williams | | | Email Address on File |
| Keitha Oshea | | | Email Address on File |
| Kelda Rice | | | Email Address on File |
| Kelen J Rosier | | | Email Address on File |
| Kelis Savage | | | Email Address on File |
| Kellene Paul | | | Email Address on File |
| Kellenee Brooks | | | Email Address on File |
| Keller, Christopher John | | | Email Address on File |
| Kelley Bell | | | Email Address on File |
| Kelley Fazzone | | | Email Address on File |
| Kelley Harris | | | Email Address on File |
| Kelley Root | | | Email Address on File |
| Kelley Wharton | | | Email Address on File |
| Kelli Gregg | | | Email Address on File |
| Kelli Kysela | | | Email Address on File |
| Kelli Waite | | | Email Address on File |
| Kellie Akagi | | | Email Address on File |
| Kellie Bennett | | | Email Address on File |
| Kellie Perry-Lord | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 304 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kellie Torres | | | Email Address on File |
| | | | kssaccountsreceivable@kellwood.com |
| | | | laura.weber@kellwood.com |
| Kellwood Co Llc | Adrian Kowalewski, Laura Weber, Nicole Cruz, | | nicole.cruz@kellwood.com |
| Kellwood Co Llc | Alicia Zuniga, Returns | | kwr.returns@kellwood.com |
| Kellwood Co Llc | Brittany Wofford Michael Kramer, | | mike.kramer@kellwood.com |
| Kellwood Company Llc [Briggs New York] | Laura Weber | | laura.weber@kellwood.com |
| | | | nicole.cruz@kellwood.com |
| | Nicole Cruz, Scott Schlesinger (Sls Division Head), | | scott.schlesinger@kellwood.com |
| | Caren Wolk Belair (President) & Ed Upbin (Cfo) | | caren.belair@kellwood.com |
| Kellwood Company, Ltd. | | | edwardupbin@kellwood.com |
| Kelly A Burke | | | Email Address on File |
| Kelly Ann Booodansingh | | | Email Address on File |
| Kelly Arribas | | | Email Address on File |
| Kelly Barnes | | | Email Address on File |
| Kelly Beirl | | | Email Address on File |
| Kelly Blackwell | | | Email Address on File |
| Kelly Blanchette | | | Email Address on File |
| Kelly Blessing | | | Email Address on File |
| Kelly Brisco | | | Email Address on File |
| Kelly Byrns | | | Email Address on File |
| Kelly Cox | | | Email Address on File |
| Kelly Davis | | | Email Address on File |
| Kelly Dearth | | | Email Address on File |
| Kelly Durham | | | Email Address on File |
| Kelly Fallert | | | Email Address on File |
| Kelly Hendren | | | Email Address on File |
| Kelly Hoffmann | | | Email Address on File |
| Kelly Kacinski | | | Email Address on File |
| Kelly Knickerbocker | | | Email Address on File |
| Kelly Knudson | | | Email Address on File |
| Kelly L Monahan | | | Email Address on File |
| Kelly L. Ceniga | | | Email Address on File |
| Kelly Lenz | | | Email Address on File |
| Kelly Markley | | | Email Address on File |
| Kelly Martin | | | Email Address on File |
| Kelly Matson | | | Email Address on File |
| Kelly Mayo | | | Email Address on File |
| Kelly Mcbride | | | Email Address on File |
| Kelly McDowell | | | Email Address on File |
| Kelly Moller | | | Email Address on File |
| Kelly Parker | | | Email Address on File |
| Kelly Raney | | | Email Address on File |
| Kelly Rehn | | | Email Address on File |
| Kelly Rice | | | Email Address on File |
| Kelly Robbins | | | Email Address on File |
| Kelly Robert | | | Email Address on File |
| Kelly Rooker | | | Email Address on File |
| Kelly Ross | | | Email Address on File |
| Kelly S Donaldson and Judi M Donaldson TTEES for the Judi M Donaldson Revoc Trust | | | Email Address on File |
| Kelly School | | | Email Address on File |
| Kelly Scott | | | Email Address on File |
| Kelly Shaffer | | | Email Address on File |
| Kelly Sharpenter | | | Email Address on File |
| Kelly Steege | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 305 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kelly Sterk | | | Email Address on File |
| Kelly Strander | | | Email Address on File |
| Kelly Taylor | | | Email Address on File |
| Kelly Urling | | | Email Address on File |
| Kelly Vasgerdsian | | | Email Address on File |
| Kelly Walker | | | Email Address on File |
| Kelly Wejko | | | Email Address on File |
| Kelly Wells | | | Email Address on File |
| Kelly Williams | | | Email Address on File |
| Kelly Wilson | | | Email Address on File |
| Kelly Winstead | | | Email Address on File |
| Kelly Woodruff | | | Email Address on File |
| Kelly Zbanek | | | Email Address on File |
| Kelsey Baines | | | Email Address on File |
| Kelsey Vandeveer | | | Email Address on File |
| Kelvin & Eva Jones | | | Email Address on File |
| Kelvin Bogan | | | Email Address on File |
| Kelvin Hutchins | | | Email Address on File |
| Kelzer Trucking Llc | | | kelzertrucking@embarqmail.com |
| Ken Arnett | | | Email Address on File |
| Ken Estes | | | Email Address on File |
| Ken Holyrood | | | Email Address on File |
| Ken Ryan | | | Email Address on File |
| Kendal Holland | | | Email Address on File |
| Kendall Carter | | | Email Address on File |
| Kendall Kirksey | | | Email Address on File |
| Kendall Morgan | | | Email Address on File |
| Kendra Adeboyejo | | | Email Address on File |
| Kendra Holguin | | | Email Address on File |
| Kendra Oppelt | | | Email Address on File |
| Kendra Taylor | | | Email Address on File |
| Kendra Williams-Perez | | | Email Address on File |
| Kendrew H Colton | | | Email Address on File |
| Kenex Usa Inc | Alejandro Roizental, Anabelle Roizental, Bernardo Roizental, Isabella X, | | alejandro@cubittofficial.com anabelle@cubittofficial.com alejandro@cutittofficial.com usabekka@cubittofficial.com |
| Kenjala Johnson | | | Email Address on File |
| Kennedy Franklin | | | Email Address on File |
| Kennedy International Inc | Eric Blumenkratz, Jackie Sasson, Lisa Barlak, Ron Chentos, | | eric@kennedy-intl.com jackie@kennedy-intl.com lisa@kennedy-intl.com ron@kennedy-intl.com |
| Kenneth Barbie | | | Email Address on File |
| Kenneth Bellaver | | | Email Address on File |
| Kenneth Cross | | | Email Address on File |
| Kenneth Duff | | | Email Address on File |
| Kenneth Ebron | | | Email Address on File |
| Kenneth Erron | | | Email Address on File |
| Kenneth Fortin | | | Email Address on File |
| Kenneth Frazier | | | Email Address on File |
| Kenneth Freeman | | | Email Address on File |
| Kenneth Gooch | | | Email Address on File |
| Kenneth Graham | | | Email Address on File |
| Kenneth Hafford | | | Email Address on File |
| Kenneth Hedgepeth | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 306 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Kenneth Henderson | | | Email Address on File |
| Kenneth Hogle | | | Email Address on File |
| Kenneth Hurst | | | Email Address on File |
| Kenneth Junkermeier | | | Email Address on File |
| Kenneth Mcclure | | | Email Address on File |
| Kenneth Meade | | | Email Address on File |
| Kenneth Mitchell | | | Email Address on File |
| Kenneth Nichols | | | Email Address on File |
| Kenneth Pukas | | | Email Address on File |
| Kenneth Rivers | | | Email Address on File |
| Kenneth Smith | | | Email Address on File |
| Kenneth Stroman | | | Email Address on File |
| Kenneth Swain | | | Email Address on File |
| Kenneth Tate | | | Email Address on File |
| Kenneth Thompson | | | Email Address on File |
| Kenneth Travers | | | Email Address on File |
| Kenneth Trotman | | | Email Address on File |
| Kenneth Wade | | | Email Address on File |
| Kenneth Ward | | | Email Address on File |
| Kenneth Wojtseck | | | Email Address on File |
| Kenneth Woods | | | Email Address on File |
| Kenny Moy | | | Email Address on File |
| Keno Beaty | | | Email Address on File |
| Kenordo Smith | | | Email Address on File |
| Kenrick Jitta | | | Email Address on File |
| Kent Bordelon | | | Email Address on File |
| Kent Chirgwin Jr | | | Email Address on File |
| Kent Snyder | | | Email Address on File |
| Kent, Heather | | | Email Address on File |
| Kenya Holland | | | Email Address on File |
| Kenya Oliver | | | Email Address on File |
| Kenya Perkins | | | Email Address on File |
| Kenyata Wesley | | | Email Address on File |
| Kenyatta Johnson | | | Email Address on File |
| Kenyatta Kerr | | | Email Address on File |
| Keon Jackson | | | Email Address on File |
| Keosongseng, Melissa | | | Email Address on File |
| Keri Gaus | | | Email Address on File |
| Keri Mcqueen | | | Email Address on File |
| Kerri Belanger | | | Email Address on File |
| Kerri Beth Kerrigan | | | Email Address on File |
| Kerri Browning | | | Email Address on File |
| Kerri Dean | | | Email Address on File |
| Kerri Greene | | | Email Address on File |
| Kerri Hodgson | | | Email Address on File |
| Kerri Parr | | | Email Address on File |
| Kerry Bennett | | | Email Address on File |
| Kerry C Jeffords | | | Email Address on File |
| Kerry Cochran | | | Email Address on File |
| Kerry Erwin | | | Email Address on File |
| Kerry Hipenbecker | | | Email Address on File |
| Kerry Huffman | | | Email Address on File |
| Kerry Larkin | | | Email Address on File |
| Kerry Obrien | | | Email Address on File |
| Kerry Pathy | | | Email Address on File |
| Kerry Walsh | | | Email Address on File |

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kerry Wright | | | Email Address on File |
| Kerseni Rumar | | | Email Address on File |
| Kervin Auguste | | | Email Address on File |
| Kesha Grey | | | Email Address on File |
| Keshona Romney | | | Email Address on File |
| Keske, Christian J. | | | Email Address on File |
| Kessler, Aaron | | | Email Address on File |
| Ketomed Nutraceuticals | Alan North, Lucas X, | | alancnorth@gmail.com lucas@midwest-logistics.com |
| Ketomed Nutraceuticals | Alan North, Pay | Attn Hal Spradling | alancnorth@gmail.com |
| Ketomed Nutraceuticals | Lucas X, Returns | | lucas@midwest-logistics.com |
| Kettelie Salomon | | | Email Address on File |
| Keturah Pierre | | | Email Address on File |
| Keven Darroe | | | Email Address on File |
| Keven Jones | | | Email Address on File |
| Kevin Alexander | | | Email Address on File |
| Kevin Aucoin | | | Email Address on File |
| Kevin Austin | | | Email Address on File |
| Kevin Bailey | | | Email Address on File |
| Kevin Binkley | | | Email Address on File |
| Kevin Brooks | | | Email Address on File |
| Kevin Brown | | | Email Address on File |
| Kevin Christian | | | Email Address on File |
| Kevin Coleman | | | Email Address on File |
| Kevin Cotter | | | Email Address on File |
| Kevin Crosby | | | Email Address on File |
| Kevin Dial | | | Email Address on File |
| Kevin Ellul | | | Email Address on File |
| Kevin Estes | | | Email Address on File |
| Kevin Felton | | | Email Address on File |
| Kevin Freeman | | | Email Address on File |
| Kevin Greer | | | Email Address on File |
| Kevin Harell | | | Email Address on File |
| Kevin Harris | | | Email Address on File |
| Kevin Harrison | | | Email Address on File |
| Kevin Hartley | | | Email Address on File |
| Kevin Heslop | | | Email Address on File |
| Kevin Higgs | | | Email Address on File |
| Kevin Jeffries | | | Email Address on File |
| Kevin Johnson | | | Email Address on File |
| Kevin Karajz | | | Email Address on File |
| Kevin Kibodeaux | | | Email Address on File |
| Kevin Kronfeld | | | Email Address on File |
| Kevin L Jackson | | | Email Address on File |
| Kevin Laird | | | Email Address on File |
| Kevin Lonien | | | Email Address on File |
| Kevin Mackie | | | Email Address on File |
| Kevin Malone | | | Email Address on File |
| Kevin Mcghee | | | Email Address on File |
| Kevin Mcgibben | | | Email Address on File |
| Kevin Metz | | | Email Address on File |
| Kevin Mickey | | | Email Address on File |
| Kevin Miller | | | Email Address on File |
| Kevin Petersen | | | Email Address on File |
| Kevin Quarles | | | Email Address on File |
| Kevin R Flick | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 308 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kevin Richardson | | | Email Address on File |
| Kevin Ringgold | | | Email Address on File |
| Kevin Roberts | | | Email Address on File |
| Kevin Smith | | | Email Address on File |
| Kevin Stover | | | Email Address on File |
| Kevin Thomas | | | Email Address on File |
| Kevin Watkins | | | Email Address on File |
| Kevin Williams | | | Email Address on File |
| Kevin Wilson | | | Email Address on File |
| Key, Cathy | | | Email Address on File |
| Keysocks Llc | Christy Parry, Frank Grande, | | christy@keysocks.com fgrande@lfsmail.com |
| Keysocks Llc | Frank Grande, Returns | | fgrande@lfsmail.com |
| Khadejah Shakoor | | | Email Address on File |
| Khaled Ibrabhin | | | Email Address on File |
| Kham, Nang | | | Email Address on File |
| Khatoun Paladian | | | Email Address on File |
| Khemwattee Persaud | | | Email Address on File |
| Khidja Amos | | | Email Address on File |
| Khiree Owens | | | Email Address on File |
| Khondoker Ahmed Noor | | | Email Address on File |
| Khr Jewels Inc | Amit Bhansali, Po, Returns, Edi, Acct Exec | | amit@khrjewels.com |
| Khr Jewels Inc | Kartik Iyer, Tenzin Yangchen, | | shipping@khrjewels.com accounts@khrjewels.com |
| Khr Jewels Inc | Kinjo Sherpa, Ranjeeta | | accounts@khrjewels.com kinjo@khrjewels.com khrjewels@gmail.com |
| Khyree Taylor | | | Email Address on File |
| Kieran Padilla | | | Email Address on File |
| Kiersten Miller | | | Email Address on File |
| Kim A Kothman | | | Email Address on File |
| Kim Anderson | | | Email Address on File |
| Kim Ashman | | | Email Address on File |
| Kim B Klaar | | | Email Address on File |
| Kim Babcock | | | Email Address on File |
| Kim Barton | | | Email Address on File |
| Kim Bianchi | | | Email Address on File |
| Kim Bottomlee | | | Email Address on File |
| Kim Broadbent | | | Email Address on File |
| Kim Brown | | | Email Address on File |
| Kim Brozovic | | | Email Address on File |
| Kim Butler | | | Email Address on File |
| Kim Campbell | | | Email Address on File |
| Kim Carey | | | Email Address on File |
| Kim Carlson | | | Email Address on File |
| Kim Catalano | | | Email Address on File |
| Kim Chartier | | | Email Address on File |
| Kim Clark | | | Email Address on File |
| Kim Cunningham | | | Email Address on File |
| Kim Davis | | | Email Address on File |
| Kim Delguercio | | | Email Address on File |
| Kim Dickerson | | | Email Address on File |
| Kim Dorney | | | Email Address on File |
| Kim Dufrene | | | Email Address on File |
| Kim Ellsworth | | | Email Address on File |
| Kim Elwood | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 309 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Kim Faloon | | | Email Address on File |
| Kim Flores | | | Email Address on File |
| Kim Freeman | | | Email Address on File |
| Kim Froehlich | | | Email Address on File |
| Kim Fulmore | | | Email Address on File |
| Kim Gallop | | | Email Address on File |
| Kim Garcia | | | Email Address on File |
| Kim Goodrum | | | Email Address on File |
| Kim Green | | | Email Address on File |
| Kim Hart | | | Email Address on File |
| Kim Heck | | | Email Address on File |
| Kim Hodge | | | Email Address on File |
| Kim Horton | | | Email Address on File |
| Kim Houtz | | | Email Address on File |
| Kim J Vantuinen | | | Email Address on File |
| Kim Jackson | | | Email Address on File |
| Kim Johnson | | | Email Address on File |
| Kim Jones | | | Email Address on File |
| Kim Justice | | | Email Address on File |
| Kim Knutstad | | | Email Address on File |
| Kim Kuhn | | | Email Address on File |
| Kim Kurtz-Berger | | | Email Address on File |
| Kim Lewandowski | | | Email Address on File |
| Kim Loran | | | Email Address on File |
| Kim Lyons-Criss | | | Email Address on File |
| Kim Magruder | | | Email Address on File |
| Kim Marsh | | | Email Address on File |
| Kim Marshall | | | Email Address on File |
| Kim Mccall | | | Email Address on File |
| Kim Mcfarland | | | Email Address on File |
| Kim Mcneill | | | Email Address on File |
| Kim Meredith | | | Email Address on File |
| Kim Merrill | | | Email Address on File |
| Kim Mickens | | | Email Address on File |
| Kim Mounget | | | Email Address on File |
| Kim Mullins | | | Email Address on File |
| Kim Neuhaus | | | Email Address on File |
| Kim Ogle | | | Email Address on File |
| Kim Ohara | | | Email Address on File |
| Kim Oxner | | | Email Address on File |
| Kim Phillips | | | Email Address on File |
| Kim Plourde | | | Email Address on File |
| Kim R Steinle | | | Email Address on File |
| Kim Rackos | | | Email Address on File |
| Kim Robinson-Wright | | | Email Address on File |
| Kim Rogers | | | Email Address on File |
| Kim Rupinski | | | Email Address on File |
| Kim Russell | | | Email Address on File |
| Kim Schwint | | | Email Address on File |
| Kim Scott | | | Email Address on File |
| Kim Sears | | | Email Address on File |
| Kim Semanik | | | Email Address on File |
| Kim Sieg | | | Email Address on File |
| Kim Simone | | | Email Address on File |
| Kim Smith | | | Email Address on File |
| Kim Sooknanan | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 310 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Kim Stempien | | | Email Address on File |
| Kim Stephen | | | Email Address on File |
| Kim Stevens | | | Email Address on File |
| Kim Svec | | | Email Address on File |
| Kim Tanner | | | Email Address on File |
| Kim Truong | | | Email Address on File |
| Kim Vogt | | | Email Address on File |
| Kim Vonasek | | | Email Address on File |
| Kim Wagner | | | Email Address on File |
| Kim Waite | | | Email Address on File |
| Kim Winchester | | | Email Address on File |
| Kim Wood | | | Email Address on File |
| Kim Woodworth | | | Email Address on File |
| Kimary Nelson | | | Email Address on File |
| Kimberlee Kaiser | | | Email Address on File |
| Kimberleigh Fletcher | | | Email Address on File |
| Kimberley Gaines | | | Email Address on File |
| Kimberley Mann | | | Email Address on File |
| Kimberley Murray | | | Email Address on File |
| Kimberli Byrns | | | Email Address on File |
| Kimberly A Gentry | | | Email Address on File |
| Kimberly Appleby | | | Email Address on File |
| Kimberly Ard | | | Email Address on File |
| Kimberly Arnold | | | Email Address on File |
| Kimberly Austin | | | Email Address on File |
| Kimberly Aversa | | | Email Address on File |
| Kimberly Bates | | | Email Address on File |
| Kimberly Beck | | | Email Address on File |
| Kimberly Bell | | | Email Address on File |
| Kimberly Benson | | | Email Address on File |
| Kimberly Blair | | | Email Address on File |
| Kimberly Brewer | | | Email Address on File |
| Kimberly Burge | | | Email Address on File |
| Kimberly Bush | | | Email Address on File |
| Kimberly Casillas | | | Email Address on File |
| Kimberly Clocca | | | Email Address on File |
| Kimberly Cola | | | Email Address on File |
| Kimberly Cole | | | Email Address on File |
| Kimberly Colon | | | Email Address on File |
| Kimberly Cordell | | | Email Address on File |
| Kimberly Crites | | | Email Address on File |
| Kimberly Croasdale | | | Email Address on File |
| Kimberly D. Lewis | | | Email Address on File |
| Kimberly Danser | | | Email Address on File |
| Kimberly Dash | | | Email Address on File |
| Kimberly Daviseliason | | | Email Address on File |
| Kimberly Dean | | | Email Address on File |
| Kimberly Decicco | | | Email Address on File |
| Kimberly Demore | | | Email Address on File |
| Kimberly Dixon | | | Email Address on File |
| Kimberly Duchossois | | | Email Address on File |
| Kimberly Duecker | | | Email Address on File |
| Kimberly Eakins | | | Email Address on File |
| Kimberly Ferranti | | | Email Address on File |
| Kimberly Formica | | | Email Address on File |
| Kimberly Francis | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 311 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Kimberly Fujimura | | | Email Address on File |
| Kimberly Galatolo | | | Email Address on File |
| Kimberly Garner | | | Email Address on File |
| Kimberly Giddings | | | Email Address on File |
| Kimberly Goldfarb | | | Email Address on File |
| Kimberly Graham | | | Email Address on File |
| Kimberly Gust | | | Email Address on File |
| Kimberly Gustafson | | | Email Address on File |
| Kimberly Hargrove | | | Email Address on File |
| Kimberly Headings | | | Email Address on File |
| Kimberly Henry | | | Email Address on File |
| Kimberly Hewson | | | Email Address on File |
| Kimberly Horn | | | Email Address on File |
| Kimberly Hoskins | | | Email Address on File |
| Kimberly Howe | | | Email Address on File |
| Kimberly Jankowski | | | Email Address on File |
| Kimberly Johnson | | | Email Address on File |
| Kimberly Jones | | | Email Address on File |
| Kimberly Kanzeg | | | Email Address on File |
| Kimberly Keller | | | Email Address on File |
| Kimberly Kirby | | | Email Address on File |
| Kimberly Knight | | | Email Address on File |
| Kimberly Lentz | | | Email Address on File |
| Kimberly Lessie Donaldson | | | Email Address on File |
| Kimberly Lisk | | | Email Address on File |
| Kimberly Lobe | | | Email Address on File |
| Kimberly Logsdon | | | Email Address on File |
| Kimberly Lowery | | | Email Address on File |
| Kimberly Malani | | | Email Address on File |
| Kimberly Malone | | | Email Address on File |
| Kimberly Maston | | | Email Address on File |
| Kimberly Matson | | | Email Address on File |
| Kimberly Mckenzie | | | Email Address on File |
| Kimberly Miller | | | Email Address on File |
| Kimberly Milton | | | Email Address on File |
| Kimberly Morgan | | | Email Address on File |
| Kimberly N Craighead | | | Email Address on File |
| Kimberly Paradiso | | | Email Address on File |
| Kimberly Pate | | | Email Address on File |
| Kimberly Perry | | | Email Address on File |
| Kimberly Pickering | | | Email Address on File |
| Kimberly Reigle | | | Email Address on File |
| Kimberly Ries | | | Email Address on File |
| Kimberly Rinkavage | | | Email Address on File |
| Kimberly Robbins | | | Email Address on File |
| Kimberly Robertson | | | Email Address on File |
| Kimberly Roehm | | | Email Address on File |
| Kimberly Samson | | | Email Address on File |
| Kimberly Shields | | | Email Address on File |
| Kimberly Sieber | | | Email Address on File |
| Kimberly Springer | | | Email Address on File |
| Kimberly Stafford | | | Email Address on File |
| Kimberly Svejda | | | Email Address on File |
| Kimberly Swanigan | | | Email Address on File |
| Kimberly Taliaferro-Bibbs | | | Email Address on File |
| Kimberly Thomas | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 312 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|------------|------------|-------|
| Kimberly Torbit | | | Email Address on File |
| Kimberly Underwood | | | Email Address on File |
| Kimberly VIckrey | | | Email Address on File |
| Kimberly Washington | | | Email Address on File |
| Kimberly Watts | | | Email Address on File |
| Kimberly Williams | | | Email Address on File |
| Kimberly Yazzie | | | Email Address on File |
| Kimbery VIgnese | | | Email Address on File |
| Kimiye Seki | | | Email Address on File |
| Kimloan Tran | | | Email Address on File |
| Kimm, Jeffrey Andrew | | | Email Address on File |
| Kinbow | C/O Beattie Padovano Llc | Attn Beattie Padovano | mgonor@beattielaw.com |
| Kinbow Inc | Julia Klyashtomy, Samarth Gupta, Sarika Gupta, | | julia@allureco.com<br>samarth@allureco.com<br>sgupta@allureco.com |
| Kinbow Inc | Sarika Gupta, Pay | | sgupta@allureco.com |
| Kinbow Inc | Sarika Gupta, Returns | | sgupta@allureco.com |
| Kinbow, Inc. | C/O Dla Piper Llp | Attn: R. Craig Martin & Aaron S. Applebaum | craig.martin@us.dlapiper.com<br>aaron.applebaum@us.dlapiper.com |
| Kinbow, Inc. | C/O Norris, Mclaughlin, P.A. | Attn: Bruce J. Wisotsky & Mariya Gonor | bjwisotsky@norris-law.com<br>mgonor@norris-law.com |
| King Ah Knitting Factory | Attn: Terence Kwok | | bohung@gmail.com |
| King Ah Knitting Factory | Chloe Kwok, Eva Lo, Terence Kwok, | | chloekwok85@gmail.com<br>kingrade@onmicrosoft.com<br>account@kingrade.com.hk<br>bohung@gmail.com |
| Kingah Knitting Factory | Eva Lo (Accounting), Edith Wong (Merch), Chloe Kwok(Qa), Terence Kwok (Gm) & Lam Gianluca (Dir. Dev & Design) | | account@kingrade.com.nk<br>edith.wong.ka@gmail.com<br>chloekwok85@gmail.com<br>kwok@kingrade.com.hk<br>lamcad88@hotmail.com |
| Kinsley Coldren | | | Email Address on File |
| Kinslow, Chelsea | | | Email Address on File |
| Kinzie Chandler | | | Email Address on File |
| Kip Domine | | | Email Address on File |
| Kirk Blackwell | | | Email Address on File |
| Kirk Dangerfield | | | Email Address on File |
| Kirk Lomawaima | | | Email Address on File |
| Kirk Stalvey | | | Email Address on File |
| Kirk Weaver | | | Email Address on File |
| Kirk Werner | | | Email Address on File |
| Kirkpatrick, Anthony | | | Email Address on File |
| Kirsten Barton | | | Email Address on File |
| Kirsten Collins | | | Email Address on File |
| Kirsten Hammett | | | Email Address on File |
| Kirsten Harper | | | Email Address on File |
| Kirsten Hopper | | | Email Address on File |
| Kirsten Kluchinsky | | | Email Address on File |
| Kirsten Meyer | | | Email Address on File |
| Kirsten Potter | | | Email Address on File |
| Kirsten Snater | | | Email Address on File |
| Kirsti Zlatnik | | | Email Address on File |
| Kirstin Lawson | | | Email Address on File |
| Kirt Haggard | | | Email Address on File |
| Kisha Finley | | | Email Address on File |
| Kit Kimbl | | | Email Address on File |

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kitt Fogel | | | Email Address on File |
| Kittie Thompson | | | Email Address on File |
| Kittrich Corporation | Caleb Candelaria, Elda Yambao, Holly Ahearn, Robert Friedland, | | calebc@kittrich.com<br>elday@kittrich.com<br>hollya@kittrich.com<br>robertf@kittrich.com |
| Kitty Thaxton | | | Email Address on File |
| Kiya Brown | | | Email Address on File |
| Kizzie Calfee | | | Email Address on File |
| Kleber Walker | | | Email Address on File |
| Knight, Cade | | | Email Address on File |
| Knight, Robert | | | Email Address on File |
| Knoel Babin | | | Email Address on File |
| Kns International | Attn: Cade Lindahl | | clindahl@knsint.com |
| Kns International Llc | Attn: Cade Lindahl | | clindahl@knsint.com |
| Kns International Llc | Erin Arthur, Shaliece Lindsay, | | earthur@knsint.com<br>slindsay@kns.com |
| Kns International Llc | Michael Kelly, Ap, Shaliece Lindsay, | | mkelly@knsint.com<br>slindsay@kns.com |
| Knutson, Brent A. | | | Email Address on File |
| Koanna Harrison | | | Email Address on File |
| Kobie Johnson | | | Email Address on File |
| Koleen Pluta | | | Email Address on File |
| Kolshi, Albulena | | | Email Address on File |
| Korab, Isabel | | | Email Address on File |
| Korber Supply Chain Software Fap Llc | Brent Alford, | | brent.alford@koerber-supplychain.co<br>accountsreceivable.sc.msp@koerber-supplychain.co |
| Korber Supply Chain Software Fap Llc | Korber Supply Chain Us Inc | | brent.alford@koerber-supplychain.co |
| Korber Supply Chain Us, Inc. | Attn: Ashley Yablon | | ashley.yablon@koerber-supplychain.com |
| Korber Supply Chain Us, Inc. | Attn: Brent Alford | | brent.alford@koerber-supplychain.com |
| Korber Supply Chain Us, Inc. | C/O Cowles & Thompson, P.C. | Attn: William L. Siegel | bsiegel@cowlesthompson.com |
| Korean Red Ginseng Corp Inc | Adam Goodman, Bo Kyung Jeon, Daseul Kim, Gabby Eisfelder, Hayoon Kim, Jp Yoon, Jun Yeo, Kristopaul Lee, | | agoodman@kgcus.com<br>ailishjeon@kgc.co.kr<br>daseulkim@kgcus.com<br>gjeisfelder@spscommerce.com<br>hykim@kgcus.com<br>jpyoon@kgcus.com<br>junyeo@kgcus.com<br>kris.lee@kgcus.com |
| Korean Red Ginseng Corp Inc | Jun Yeo, Returns | | junyeo@kgcus.com |
| Korean Red Ginseng Corp. | | | accounting@kgcus.com |
| Koren Northrop | | | Email Address on File |
| Kori Tice | | | Email Address on File |
| Korn Ferry (Us) | Attn: Paul J Mahoney | | paul.mahoney@kornferry.com |
| Korn Ferry (Us) | Attn: Stephanie Tuntland | | stephanie.tuntland@kornferry.com |
| Korn Ferry (Us) [Salo, Llc] | Attn: Paul J. Mahoney | | paul.mahoney@kornferry.com |
| Korn Ferry (Us) [Salo, Llc] | Attn: Stephanie Tuntland | | stephanie.tuntland@kornferry.com |
| Kortwright Simon | | | Email Address on File |
| Kotlarz, Mary | | | Email Address on File |
| Kouta, Brittny | | | Email Address on File |
| Kranesa Anderson | | | Email Address on File |
| Kraska, Janet | | | Email Address on File |
| Krigbaum, Miki | | | Email Address on File |
| Kris Boden | | | Email Address on File |
| Kris Chandra | | | Email Address on File |
| Kris Grainer Illies | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 314 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kris Pivec | | | Email Address on File |
| Kris Stoicevich | | | Email Address on File |
| Kris Wheeler | | | Email Address on File |
| Krisa Mitchell | | | Email Address on File |
| Krishna Epps | | | Email Address on File |
| Krisilyn Patton | | | Email Address on File |
| Krissa Perryman | | | Email Address on File |
| Krissy Joback | | | Email Address on File |
| Krista Mcclure | | | Email Address on File |
| Kristan Caldwell | | | Email Address on File |
| Kristeen Lawless | | | Email Address on File |
| Kristen Bowdoin | | | Email Address on File |
| Kristen Dickinson | | | Email Address on File |
| Kristen Doyle | | | Email Address on File |
| Kristen Hovater | | | Email Address on File |
| Kristen Kampo | | | Email Address on File |
| Kristen Malgren | | | Email Address on File |
| Kristen Miller | | | Email Address on File |
| Kristen Ohngren | | | Email Address on File |
| Kristen Powers | | | Email Address on File |
| Kristen Stern | | | Email Address on File |
| Kristi Barber | | | Email Address on File |
| Kristi Davis | | | Email Address on File |
| Kristi Dziadyk | | | Email Address on File |
| Kristi Frederick | | | Email Address on File |
| Kristi Gilkerson | | | Email Address on File |
| Kristi Jacobs | | | Email Address on File |
| Kristi Lake | | | Email Address on File |
| Kristi Mcclanahan | | | Email Address on File |
| Kristi Ottman | | | Email Address on File |
| Kristi Putnam | | | Email Address on File |
| Kristi Reynolds | | | Email Address on File |
| Kristi Segers-Franklin | | | Email Address on File |
| Kristi Talton | | | Email Address on File |
| Kristie Chamberlain | | | Email Address on File |
| Kristie Dunn | | | Email Address on File |
| Kristie Nixon | | | Email Address on File |
| Kristie Patten | | | Email Address on File |
| Kristie Veal | | | Email Address on File |
| Kristin Burggraaff | | | Email Address on File |
| Kristin Cuenin | | | Email Address on File |
| Kristin Debevits | | | Email Address on File |
| Kristin Ericson | | | Email Address on File |
| Kristin Kearney | | | Email Address on File |
| Kristin Ordway | | | Email Address on File |
| Kristin Riggs | | | Email Address on File |
| Kristin Schmitt | | | Email Address on File |
| Kristin VInson | | | Email Address on File |
| Kristin White | | | Email Address on File |
| Kristin Winter | | | Email Address on File |
| Kristina Benson | | | Email Address on File |
| Kristina Morales | | | Email Address on File |
| Kristina Vaughan | | | Email Address on File |
| Kristina Wells | | | Email Address on File |
| Kristina Yaki | | | Email Address on File |
| Kristine Dorneman | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 315 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kristine Gurn | | | Email Address on File |
| Kristine Hastings | | | Email Address on File |
| Kristine Henry | | | Email Address on File |
| Kristine Isho | | | Email Address on File |
| Kristine Kenney | | | Email Address on File |
| Kristine Kiker | | | Email Address on File |
| Kristine Mckinley | | | Email Address on File |
| Kristine Messerschmidt | | | Email Address on File |
| Kristine Thorvilson | | | Email Address on File |
| Kristine Unigashick | | | Email Address on File |
| Kristine Widler | | | Email Address on File |
| Kristinia L Barbosa | | | Email Address on File |
| Kristofer Porter | | | Email Address on File |
| Kristy Dewitt | | | Email Address on File |
| Kristy Fritzinger | | | Email Address on File |
| Kristy Jones | | | Email Address on File |
| Kristy Lennon | | | Email Address on File |
| Kristy Voecks | | | Email Address on File |
| Kristy Wood | | | Email Address on File |
| Krizia Rexha | | | Email Address on File |
| Krogstad, Joyel P. | | | Email Address on File |
| Krohn, Deja | | | Email Address on File |
| Krueger, Andrew L. | | | Email Address on File |
| Krueger, Jill M | | | Email Address on File |
| Krystal Preuss | | | Email Address on File |
| Krystyna Badzinski | | | Email Address on File |
| Krystyna Hamera | | | Email Address on File |
| Krystyna Oleksy | | | Email Address on File |
| Ksh Brands Dba Scooride | Libby Lieberman, Linda Stossel, Linda X, Sure Ehnfeld, Tina Hans, | | ar@machrus.com<br>libby@upperbounce.com<br>orders@upperbounce.com<br>linda@upperbounce.com<br>returns@upperbounce.com |
| Kucera, Andrew | | | Email Address on File |
| Kuen Huang | | | Email Address on File |
| Kumari Raju | | | Email Address on File |
| Kunfay Chan | | | Email Address on File |
| Kuo Chung Tang | | | Email Address on File |
| Kuperhand Inc | Anil Agrawal, Maryann Smith, , Maureen Corea Ronnie | Dba Studio West | anil.studiowest@gmail.com<br>maryann@studiowest1.com<br>maureencorea@solutionxperts.us<br>ultrachilnarain@solutionxperts.us |
| Kuperhand Inc | Anil Agrawal, Ve X, | Or Hilldun Corporation | anil@studiowest1.com<br>ve@hilldun.com |
| Kurt Hamblen | | | Email Address on File |
| Kurt Norbert | | | Email Address on File |
| Kurt S Adler Inc | Clifford Adler, Jonathan Levine, Leonie Saunders, Scott Erickson, | | cadler@kurtadler.com<br>jlevine@kurtadler.com<br>lsaunders@kurtadler.com<br>ksaminneapolis@aol.com |
| Kurt S Adler Inc | Leonie Saunders, Rtns Contact | Blackwell Associates | lsaunders@kurtadler.com |
| Kurt Temple | | | Email Address on File |
| Kurtis Fechtmeyer | | | Email Address on File |
| Kusum Lalan | | | Email Address on File |
| Kuvaas, Erik Kristian | | | Email Address on File |
| Kyle Brown | | | Email Address on File |



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kyle Fluegge | | | Email Address on File |
| Kyle Knudson | | | Email Address on File |
| Kyle Mitchell | | | Email Address on File |
| Kyle Perry | | | Email Address on File |
| Kym Akintomide | | | Email Address on File |
| Kym Roberts | | | Email Address on File |
| Kymberli Johnson | | | Email Address on File |
| Kyndal Bodkins | | | Email Address on File |
| Kyu I Robinson | | | Email Address on File |
| Kyung M Kim | | | Email Address on File |
| L Ann CIsneros | | | Email Address on File |
| L Anne Kirkland | | | Email Address on File |
| L Brooks Brantley-Jimenez | | | Email Address on File |
| L Haftel | | | Email Address on File |
| L Harper | | | Email Address on File |
| L Janie Mitchell | | | Email Address on File |
| L Nelson | | | Email Address on File |
| L&L Candle Company Llc | John Yang, Kimberlyne Bethea, Kim Chan, | | johnny.y@llcandle.com<br>kim.b@llcandle.com<br>kim.c@llcandle.com<br>hr@llcandle.com |
| La Bella Donna Ltd | Guillermo Garcia, Letty Viesca, Nicole Tracy, | | guillermo@labelladonna.com<br>letty@andersonm.com<br>lbnicole@mac.com |
| La Bella Donna Ltd | Letty Viesca, Pay | | letty@andersonm.com |
| La Donna Davenport | | | Email Address on File |
| La Rhonda Whiting | | | Email Address on File |
| La Saundra Rabb | | | Email Address on File |
| La Sonya Rene | | | Email Address on File |
| La Tasha Grays | | | Email Address on File |
| La Trice Chandler | | | Email Address on File |
| La Trice Newman | | | Email Address on File |
| La Vani Inc | Christine Shi, Joyce Chen, Tyler Yi, Wilcon Cui, | | christine.shi@lavani.com<br>joyce@lavani.com<br>100wholesale11@gmail.com<br>wilson@lavaniinc.com |
| La Wanda Brown | | | Email Address on File |
| Laarni Samaniego | | | Email Address on File |
| Lacey Payton | | | Email Address on File |
| Lachandra Morris | | | Email Address on File |
| Lachelle Carr | | | Email Address on File |
| Lachelle Richards | | | Email Address on File |
| Lachelle Wilson | | | Email Address on File |
| Lacinda Trotter | | | Email Address on File |
| Ladawn Langenecker | | | Email Address on File |
| Ladder Llc | Danny Epstein, Jonathan Yarmeisch, Patrick Noland, | | danny@ladder.sport<br>jonathan@ladder.sport<br>patrick@ladder.sport |
| Ladder Llc | Patrick Noland, Returns | | patrick@ladder.sport |
| Ladeana Stephenson | | | Email Address on File |
| Ladfred Varela | | | Email Address on File |
| Ladonna Campbell | | | Email Address on File |
| Ladonna Cotterman | | | Email Address on File |
| Ladonna Dwyer | | | Email Address on File |
| Ladonna Johnson | | | Email Address on File |
| Ladonna Liles | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 317 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ladove Inc | Bernice Sanchez, Julian Cecio, Rosemarie Disla, Virginia Gonzalez, | | bbonilla@ladove.com<br>jcecio@ladove.com<br>rdisla@ladove.com |
| Lafayette Bay Products | Andra Emery, Returns | C/O Lonsdale Packing | andra@spunkypup.com |
| Lafayette Bay Products | Andra Emery, Ward Myers, | | andra@spunkypup.com<br>ward@spunkypup.com |
| Lafredia Stacks | | | Email Address on File |
| LaFrenz, Brent | | | Email Address on File |
| Lagena Tabb | | | Email Address on File |
| Laila Abraham | | | Email Address on File |
| Laisim Elliott | | | Email Address on File |
| Lajauna Buskey | | | Email Address on File |
| Lajeune Thomas | | | Email Address on File |
| Lajuana Gilliam | | | Email Address on File |
| Lajuane Wood | | | Email Address on File |
| Lakeasha Clark-Mcghee | | | Email Address on File |
| Lakeisha Pryor | | | Email Address on File |
| Lalani Pike | | | Email Address on File |
| Lali Jewelry Inc Dba Lali Jewels | Arun Bassalali, Esther Matatov, Katherine Hannah, | | arun@lalijewelry.com<br>accounts@lalijewelry.com<br>katie@lalijewelry.com |
| Lalietia Kennedy | | | Email Address on File |
| Lalini Hanif | | | Email Address on File |
| Lam Debra | | | Email Address on File |
| Lamonda Burke | | | Email Address on File |
| Lamore Davis | | | Email Address on File |
| Lan Fronda | | | Email Address on File |
| Lan Reece | | | Email Address on File |
| Lana Boston | | | Email Address on File |
| Lana Davis | | | Email Address on File |
| Lana Hoover | | | Email Address on File |
| Lana J Parrish | | | Email Address on File |
| Lana Kahan | | | Email Address on File |
| Lana L Hermann | | | Email Address on File |
| Lana Niemann | | | Email Address on File |
| Lana Reed | | | Email Address on File |
| Lancaster Sally | | | Email Address on File |
| Lance Sproull | | | Email Address on File |
| Landin, Jeffrey M. | | | Email Address on File |
| Landrus Lewis | | | Email Address on File |
| Lani Smith | | | Email Address on File |
| Lani Tyeskey | | | Email Address on File |
| Lanie Davison | | | Email Address on File |
| Lanita J Williams | | | Email Address on File |
| Lanna M Shuler | | | Email Address on File |
| Lanna Shuler | | | Email Address on File |
| LaPrairie-Davis, Tehya Danielle | | | Email Address on File |
| Laquona Smith | | | Email Address on File |
| Lara Tebelius | | | Email Address on File |
| Laraine Izzo | | | Email Address on File |
| Laraine Mcguire | | | Email Address on File |
| Laray Dawson | | | Email Address on File |
| Laree Miles | | | Email Address on File |
| Larena Hildebrand | | | Email Address on File |
| Larette King | | | Email Address on File |
| Larine Allen | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 318 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Larisa Belu | | | Email Address on File |
| Lariza Rebuli | | | Email Address on File |
| Lark Wilson | | | Email Address on File |
| Laronda Johnson | | | Email Address on File |
| Laronda Shelby | | | Email Address on File |
| Larraine Best | | | Email Address on File |
| Larraine Heitmann | | | Email Address on File |
| Larraine Przemelewski | | | Email Address on File |
| Larrie Majors | | | Email Address on File |
| Larry Allison | | | Email Address on File |
| Larry Armstrong | | | Email Address on File |
| Larry Brown | | | Email Address on File |
| Larry Degenhardt | | | Email Address on File |
| Larry Fleener | | | Email Address on File |
| Larry Gash | | | Email Address on File |
| Larry Jones | | | Email Address on File |
| Larry Lewis | | | Email Address on File |
| Larry Mason | | | Email Address on File |
| Larry Mcconnell | | | Email Address on File |
| Larry Olguin | | | Email Address on File |
| Larry Romo Sr | | | Email Address on File |
| Larry Schnitzer | | | Email Address on File |
| Larry Scrubbs Sr. | | | Email Address on File |
| Larry Shervington | | | Email Address on File |
| Larry Spriggs | | | Email Address on File |
| Larry Stainbrook | | | Email Address on File |
| Larry Stricklen | | | Email Address on File |
| Larry Tee | | | Email Address on File |
| Larry Thomas | | | Email Address on File |
| Larry Trejo | | | Email Address on File |
| Larry Williams | | | Email Address on File |
| Larry Wymer | | | Email Address on File |
| Larson, Jean | | | Email Address on File |
| Larue Johnstun | | | Email Address on File |
| Larue K. Offutt | | | Email Address on File |
| Larysa Goryelova | | | Email Address on File |
| Lashan Graham | | | Email Address on File |
| Lashon Jackson | | | Email Address on File |
| Lashonda Conaway | | | Email Address on File |
| Lashone Rector | | | Email Address on File |
| Lasonnya Chisolm | | | Email Address on File |
| Latain Veals | | | Email Address on File |
| Latangela Foster | | | Email Address on File |
| Latanya Paris | | | Email Address on File |
| Latasha Burton | | | Email Address on File |
| Latasha Rogers | | | Email Address on File |
| Lateau Jones | | | Email Address on File |
| Latecia Johnson | | | Email Address on File |
| Lateece Veronica Sanders | | | Email Address on File |
| Laterrah Hopkins | | | Email Address on File |
| Latesha Pritchett | | | Email Address on File |
| Lathrop Rigsbee | | | Email Address on File |
| Latina Sanders | | | Email Address on File |
| Latonia Wilcher | | | Email Address on File |
| Latonja Peters | | | Email Address on File |
| Latonya Hill | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 319 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Latonya Smith | | | Email Address on File |
| Latonya Williams | | | Email Address on File |
| Latoya Abbott | | | Email Address on File |
| Latrice D Douglas | | | Email Address on File |
| Latrice Glenn | | | Email Address on File |
| Latricia Smith | | | Email Address on File |
| Laura A Kirchner | | | Email Address on File |
| Laura Allen | | | Email Address on File |
| Laura Baldwin | | | Email Address on File |
| Laura Barwidi | | | Email Address on File |
| Laura Beeman | | | Email Address on File |
| Laura Blair-Ridgway | | | Email Address on File |
| Laura Blassingame | | | Email Address on File |
| Laura Bogucki | | | Email Address on File |
| Laura Bond | | | Email Address on File |
| Laura Borchert | | | Email Address on File |
| Laura Brovender | | | Email Address on File |
| Laura Buystedt | | | Email Address on File |
| Laura C Ackerly | | | Email Address on File |
| Laura Coard | | | Email Address on File |
| Laura Conley | | | Email Address on File |
| Laura Deming | | | Email Address on File |
| Laura Dixon | | | Email Address on File |
| Laura Dobey | | | Email Address on File |
| Laura Eichelberger | | | Email Address on File |
| Laura Estling | | | Email Address on File |
| Laura F Heflin | | | Email Address on File |
| Laura F Metz | | | Email Address on File |
| Laura Farris | | | Email Address on File |
| Laura Fedel | | | Email Address on File |
| Laura Fredrickson | | | Email Address on File |
| Laura Freeman | | | Email Address on File |
| Laura Garanzini | | | Email Address on File |
| Laura Garcia | | | Email Address on File |
| Laura Glushenko | | | Email Address on File |
| Laura Graham | | | Email Address on File |
| Laura Harris | | | Email Address on File |
| Laura Harrison | | | Email Address on File |
| Laura Heflin | | | Email Address on File |
| Laura Hernandez | | | Email Address on File |
| Laura Hoskin | | | Email Address on File |
| Laura Hunter | | | Email Address on File |
| Laura Hutton | | | Email Address on File |
| Laura Jacobsen | | | Email Address on File |
| Laura Johnson | | | Email Address on File |
| Laura Kaiser | | | Email Address on File |
| Laura Keeley | | | Email Address on File |
| Laura Killberg | | | Email Address on File |
| Laura Kinstle | | | Email Address on File |
| Laura Knoles | | | Email Address on File |
| Laura Konishi-Pease | | | Email Address on File |
| Laura Krahn | | | Email Address on File |
| Laura Lamarre | | | Email Address on File |
| Laura Lawson | | | Email Address on File |
| Laura Leas | | | Email Address on File |
| Laura Lee Kelly | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 320 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Laura Lennon | | | Email Address on File |
| Laura Lichtenstein | | | Email Address on File |
| Laura Litchholt | | | Email Address on File |
| Laura Lopez | | | Email Address on File |
| Laura MacDonald | | | Email Address on File |
| Laura Mcclintock | | | Email Address on File |
| Laura Mckim | | | Email Address on File |
| Laura Miles | | | Email Address on File |
| Laura Moberg | | | Email Address on File |
| Laura Nelsen | | | Email Address on File |
| Laura Newhall | | | Email Address on File |
| Laura Obert | | | Email Address on File |
| Laura Oliver Goode | | | Email Address on File |
| Laura Olson | | | Email Address on File |
| Laura Osborne | | | Email Address on File |
| Laura P Doria | | | Email Address on File |
| Laura Patrie | | | Email Address on File |
| Laura Pono | | | Email Address on File |
| Laura Preble | | | Email Address on File |
| Laura Radix | | | Email Address on File |
| Laura Radko | | | Email Address on File |
| Laura Ramirez | | | Email Address on File |
| Laura Rasmussen | | | Email Address on File |
| Laura Reese | | | Email Address on File |
| Laura Riddler | | | Email Address on File |
| Laura Robinson | | | Email Address on File |
| Laura Rogers | | | Email Address on File |
| Laura Rowoldt | | | Email Address on File |
| Laura Royce | | | Email Address on File |
| Laura Ruble | | | Email Address on File |
| Laura Rucker | | | Email Address on File |
| Laura Rushmore | | | Email Address on File |
| Laura Russell | | | Email Address on File |
| Laura Schauer | | | Email Address on File |
| Laura Sharrow | | | Email Address on File |
| Laura Smith | | | Email Address on File |
| Laura Stearne | | | Email Address on File |
| Laura Sturtevant | | | Email Address on File |
| Laura Urato | | | Email Address on File |
| Laura Valentine | | | Email Address on File |
| Laura Van Rassen | | | Email Address on File |
| Laura Whiteaker | | | Email Address on File |
| Laura Whitney | | | Email Address on File |
| Laura Young | | | Email Address on File |
| Laura Zatarain | | | Email Address on File |
| Laura Zelenka | | | Email Address on File |
| Laurance Bish | | | Email Address on File |
| Laureen Torres-Martinez | | | Email Address on File |
| Laurel Anderson | | | Email Address on File |
| Laurel Bruno | | | Email Address on File |
| Laurel Calvert | | | Email Address on File |
| Laurel Carlson | | | Email Address on File |
| Laurel Danner | | | Email Address on File |
| Laurel Disbrow | | | Email Address on File |
| Laurel Esty | | | Email Address on File |
| Laurel Hove Tausend | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 321 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Laurel Weiss | | | Email Address on File |
| Laurel Woshnic | | | Email Address on File |
| Laurelee Bernard | | | Email Address on File |
| Lauren Contino | | | Email Address on File |
| Lauren Coyle | | | Email Address on File |
| Lauren Cromer | | | Email Address on File |
| Lauren Fonseca | | | Email Address on File |
| Lauren Jones | | | Email Address on File |
| Lauren Kacmar-Fedorchak | | | Email Address on File |
| Lauren Kruse | | | Email Address on File |
| Lauren Lankford | | | Email Address on File |
| Lauren Matthews | | | Email Address on File |
| Lauren Montero | | | Email Address on File |
| Lauren Sorrentino | | | Email Address on File |
| Lauren Therre | | | Email Address on File |
| Laurencina Tuitt | | | Email Address on File |
| Laurette Wright | | | Email Address on File |
| Lauri Carlson | | | Email Address on File |
| Lauri Dawson | | | Email Address on File |
| Lauri King | | | Email Address on File |
| Lauri Peregrino | | | Email Address on File |
| Lauri Williams | | | Email Address on File |
| Lauriana Millis | | | Email Address on File |
| Laurice Miller | | | Email Address on File |
| Laurie Ackley | | | Email Address on File |
| Laurie Albers | | | Email Address on File |
| Laurie Alex | | | Email Address on File |
| Laurie Allanach | | | Email Address on File |
| Laurie Baker | | | Email Address on File |
| Laurie Bolte | | | Email Address on File |
| Laurie Bozeman | | | Email Address on File |
| Laurie Bozik | | | Email Address on File |
| Laurie Busch | | | Email Address on File |
| Laurie Casper | | | Email Address on File |
| Laurie Cherry | | | Email Address on File |
| Laurie Claverie | | | Email Address on File |
| Laurie Clingo | | | Email Address on File |
| Laurie Collins | | | Email Address on File |
| Laurie Crane | | | Email Address on File |
| Laurie Dake | | | Email Address on File |
| Laurie Davis | | | Email Address on File |
| Laurie Dicus | | | Email Address on File |
| Laurie E Tardif | | | Email Address on File |
| Laurie Eickmeyer | | | Email Address on File |
| Laurie Fuchs | | | Email Address on File |
| Laurie Genslinger | | | Email Address on File |
| Laurie Goldman | | | Email Address on File |
| Laurie Grochowsky | | | Email Address on File |
| Laurie Hayes Wiley | | | Email Address on File |
| Laurie Heise | | | Email Address on File |
| Laurie J Pappenfuss | | | Email Address on File |
| Laurie Johnson | | | Email Address on File |
| Laurie Johnston | | | Email Address on File |
| Laurie Kouzes | | | Email Address on File |
| Laurie Larson | | | Email Address on File |
| Laurie Linton | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 322 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Laurie Manning | | | Email Address on File |
| Laurie Marion | | | Email Address on File |
| Laurie Matteo | | | Email Address on File |
| Laurie Mcmillan | | | Email Address on File |
| Laurie Montgomery | | | Email Address on File |
| Laurie Mortimer | | | Email Address on File |
| Laurie Munoz | | | Email Address on File |
| Laurie Newton | | | Email Address on File |
| Laurie Oneal | | | Email Address on File |
| Laurie Oswald | | | Email Address on File |
| Laurie Owens | | | Email Address on File |
| Laurie Peckham | | | Email Address on File |
| Laurie Prew | | | Email Address on File |
| Laurie Relyea | | | Email Address on File |
| Laurie Rockensuess | | | Email Address on File |
| Laurie S Asjes | | | Email Address on File |
| Laurie Schey | | | Email Address on File |
| Laurie Shulman | | | Email Address on File |
| Laurie Sullivan | | | Email Address on File |
| Laurie Tennyson | | | Email Address on File |
| Laurie Terp | | | Email Address on File |
| Laurie Vergo | | | Email Address on File |
| Lauriena Yarger | | | Email Address on File |
| Laurina Fonny | | | Email Address on File |
| Laurita Watson | | | Email Address on File |
| Laury Russo | | | Email Address on File |
| Laury Wigodner | | | Email Address on File |
| Lavada Flahie | | | Email Address on File |
| Lavarna Jenkins | | | Email Address on File |
| Lavaun Ball | | | Email Address on File |
| Lavelle Granger | | | Email Address on File |
| Lavera Johnson | | | Email Address on File |
| Lavern J Long | | | Email Address on File |
| Lavern Roberts | | | Email Address on File |
| Laverne Bell | | | Email Address on File |
| Laverne Bishop | | | Email Address on File |
| Laverne Dennis | | | Email Address on File |
| Laverne Fields | | | Email Address on File |
| Laverne Kaye | | | Email Address on File |
| Laverne Mcbryde | | | Email Address on File |
| Laverne Pope | | | Email Address on File |
| Laverne Robinson | | | Email Address on File |
| Laverne Sexton | | | Email Address on File |
| Laverne Sokolowski | | | Email Address on File |
| Lavesia Peterson | | | Email Address on File |
| Lavi Ent Llc Dba Smart For Life | Ivy Sancho, Orlando Morales, Sasson Moulavi, | | isancho@smartforlife.com<br>orlando@smartforlife.com<br>smoulavi@smartforlife.com |
| Lavi Ent Llc Dba Smart For Life | Lisa Garcia,Merth Hirschberg, Richard Kayne, | Dba Smart For Life | lgarcia@smartforlife.com |
| Lavido Na Llc | Daniel Castro, Ido Magal, Yona Hassan, | | lavido@sagedistribution.com<br>ido@lavido.com<br>yona@lavido.com |
| Lavido Na Llc | Daniel Castro, Returns | Lavido C/O Sage Distribution | lavido@sagedistribution.com |
| Lavido Na Llc | Yona Hassan, Pay-Lavido | | yona@lavido.com |
| Lavon Barrett | | | Email Address on File |
| Lavonia Stagg | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 323 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Lavonna Bailey | | | Email Address on File |
| Lavonna Kirby | | | Email Address on File |
| Lavonne Bryant | | | Email Address on File |
| Lavonne Dallman | | | Email Address on File |
| Lavonne Larson | | | Email Address on File |
| Lavonne Messmer | | | Email Address on File |
| Lavonne Pachner | | | Email Address on File |
| Lavonne Samlaska | | | Email Address on File |
| Lavonne Schmitt | | | Email Address on File |
| Lavonne Webster | | | Email Address on File |
| Lavoyce Greene | | | Email Address on File |
| Lawanda Godfrey | | | Email Address on File |
| Lawanda Karaca | | | Email Address on File |
| Lawanda Mcclure | | | Email Address on File |
| Lawanda Powell | | | Email Address on File |
| Lawanna Board | | | Email Address on File |
| Lawayne Richardson | | | Email Address on File |
| Lawerence Malala | | | Email Address on File |
| Lawrence Armstrong | | | Email Address on File |
| Lawrence Bagley | | | Email Address on File |
| Lawrence Donner | | | Email Address on File |
| Lawrence Hendrickson | | | Email Address on File |
| Lawrence Horton | | | Email Address on File |
| Lawrence Lombardo | | | Email Address on File |
| Lawrence Neadle Jr | | | Email Address on File |
| Lawrence, Heather | | | Email Address on File |
| Lawrene Stout | | | Email Address on File |
| Lawson, Kirstin Y. | | | Email Address on File |
| Laxanderia Rover | | | Email Address on File |
| Layne Maddox | | | Email Address on File |
| Lazette Waters | | | Email Address on File |
| Lbx Orchard Crossing Llc | Liz Mooney | C/O Lbx Management Llc | liz@lbxinvestments.com |
| Lea Colvill | | | Email Address on File |
| Lea Krueger | | | Email Address on File |
| Lea W Blackwell | | | Email Address on File |
| Leach, Karajah I. | | | Email Address on File |
| Leah Balderson | | | Email Address on File |
| Leah Bianco | | | Email Address on File |
| Leah Cook | | | Email Address on File |
| Leah Iannuccilli | | | Email Address on File |
| Leah Jihad | | | Email Address on File |
| Leah Wilson | | | Email Address on File |
| Leanback Digital Llc | Rodger Wells | | rpw@leanback.digital |
| Leandre Rias | | | Email Address on File |
| Leann Beaty | | | Email Address on File |
| Leann Delaney | | | Email Address on File |
| Leann K Rhodes | | | Email Address on File |
| Leann Olson | | | Email Address on File |
| Leann Polster | | | Email Address on File |
| Leanne Grumbling | | | Email Address on File |
| Leanne Lange | | | Email Address on File |
| Leanne Mills | | | Email Address on File |
| Leanne Okuda | | | Email Address on File |
| Leanora Pace | | | Email Address on File |
| Leardini, Matthew | | | Email Address on File |
| Leatta Sundall | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 324 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lecyl Fuller | | | Email Address on File |
| Led Technologies Inc | Customer Service, Pam Bauer, Tracey Edgerton, | | support@revivelighttherapy.com pbauer@ledtechnologies.com tedgerton@ledtechnologies.com |
| Lee Ann Peneski | | | Email Address on File |
| Lee Ann Prifti | | | Email Address on File |
| Lee Anna Lane | | | Email Address on File |
| Lee Beach | | | Email Address on File |
| Lee Gibbs | | | Email Address on File |
| Lee Grant | | | Email Address on File |
| Lee Jones | | | Email Address on File |
| Lee Kramer | | | Email Address on File |
| Lee Lawson | | | Email Address on File |
| Lee Mccarty | | | Email Address on File |
| Lee Parker | | | Email Address on File |
| Lee Peter | | | Email Address on File |
| Lee Sanders | | | Email Address on File |
| Lee Silver | | | Email Address on File |
| Lee Y Sadowski | | | Email Address on File |
| Lee, Houa | | | Email Address on File |
| Lee, Jonathan | | | Email Address on File |
| Lee, Kayla L | | | Email Address on File |
| Lee, Woosung | | | Email Address on File |
| Leeana Koznesoff | | | Email Address on File |
| Leeann Cleverly | | | Email Address on File |
| Leedell Fennell | | | Email Address on File |
| Leela Alphonse | | | Email Address on File |
| Leelo Bush | | | Email Address on File |
| Leesa Rinehart | | | Email Address on File |
| Leesa Thomas | | | Email Address on File |
| Leetrice Lescale | | | Email Address on File |
| Leevadar Anderson | | | Email Address on File |
| Legend Brands Llc | Attn: Joe Arakanchi | | jarakanchi@ginagroup.com |
| Legend Brands Llc | Eli Kbariti, Joe Dana, Joseph Arakanchi, Keyur S Marfatia, Sol Schwartzbard, | | eli@trendilize.com joed@legendbranding.com jarakanchi@ginagroup.com keyurm@ginagroup.com sol@legendbranding.com |
| Legend Brands Llc | Joseph Arakanchi, Pay | Or Cit Grp Commercial Svcs | jarakanchi@ginagroup.com |
| Lehana Golson | | | Email Address on File |
| Lehmon Thomas | | | Email Address on File |
| Leider Ent Inc Dba Sm Dist Inc | Attn: Chester Leider, Isaac Goldberger, Simon Ganz | | steve@smdistribution.us |
| Leider Ent Inc Dba Sm Dist Inc | Chester Leider, Isaac Goldberger, Simon Ganz, | | chester@smdistribution.us accounting@leiderenterprises.com simon@smdistribution.us |
| Leider Ent Inc Dba Sm Dist Inc | Isaac Goldberger, Yitzchock Goldberger, | Or White Oak Commercial Finance | accounting@leiderenterprises.com yitzchok@smdistribution.us |
| Leigh A Hurd | | | Email Address on File |
| Leigh Ann Hensel | | | Email Address on File |
| Leigh Harkin | | | Email Address on File |
| Leigh Howell-Reed | | | Email Address on File |
| Leigh Lendzian | | | Email Address on File |
| Leigh Oppedisano | | | Email Address on File |
| Leigh Sanders | | | Email Address on File |
| Leighanne Ritchie | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 325 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Leighanne Schmidt | | | Email Address on File |
| Leila Anico | | | Email Address on File |
| Leila Dinkins | | | Email Address on File |
| Leila M Lapid | | | Email Address on File |
| Leila Mcconnell | | | Email Address on File |
| Leilani Alexander | | | Email Address on File |
| Leilani Mutuc | | | Email Address on File |
| Leilani Sunga | | | Email Address on File |
| Leilani Tacadena | | | Email Address on File |
| Leinlani Alejandro | | | Email Address on File |
| Leis, Hunter | | | Email Address on File |
| Leis, Riley J. | | | Email Address on File |
| Leisa Hampton | | | Email Address on File |
| Leisa Henry | | | Email Address on File |
| Lela Brown | | | Email Address on File |
| Lela Jackson | | | Email Address on File |
| Lelo Inc | Accounts Receivable, Cb Cb, Donna Faro, Gwendolyn Loque, John Preble, Lisa Debenedetti, Order Desk, Pavie Sc, Receivable Accounts, | | ar.usa@lelo.com<br>cb@lelo.com<br>donna.faro@lelo.com<br>edi@foreo.com<br>cb@lelo.com<br>gwendolyn.loque@lelo.com<br>john.preble@lelo.com<br>usa@lelo.com<br>ar.usa@lelo.com<br>pavie.sedic@lelo.com<br>ar.usa@lelo.com |
| Lelo Inc | Ar - Deductions, Deductions, Brittany Blanche, Gwendolyn Loque, -Ds | | ar.usa@lelo.com<br>brittany.blanch@lelo.com<br>gwendolyn.loque@lelo.com |
| Lelonila Lewis | | | Email Address on File |
| Lema Struding | | | Email Address on File |
| Lemuel Wells Jr | | | Email Address on File |
| Lena Bolden | | | Email Address on File |
| Lena Bourne | | | Email Address on File |
| Lena Butler | | | Email Address on File |
| Lena Cofer | | | Email Address on File |
| Lena Harrison | | | Email Address on File |
| Lena Morgan | | | Email Address on File |
| Lena Nelson | | | Email Address on File |
| Lena Smith | | | Email Address on File |
| Lenda Wyatt | | | Email Address on File |
| Lendina Wright | | | Email Address on File |
| Lenise Nissen | | | Email Address on File |
| Lenka Ramsay | | | Email Address on File |
| Lenna Steuerman | | | Email Address on File |
| Lennette Selmon | | | Email Address on File |
| Lennie Kwiatkowski | | | Email Address on File |
| Lenny Garrido | | | Email Address on File |
| Lenora Burton | | | Email Address on File |
| Lenora Givens | | | Email Address on File |
| Lenora Harris | | | Email Address on File |
| Lenora Lewis | | | Email Address on File |
| Lenora Robinson | | | Email Address on File |
| Lenore B Carlsen | | | Email Address on File |
| Lenore Barnard | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 326 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lenore Barrella | | | Email Address on File |
| Lenore David | | | Email Address on File |
| Lenore K Jensen | | | Email Address on File |
| Lenore Link | | | Email Address on File |
| Lenoria Flournoy | | | Email Address on File |
| Lentory Johnson | | | Email Address on File |
| Leo Gagne | | | Email Address on File |
| Leo Trice | | | Email Address on File |
| Leo Wolleman Dba Color Craft | David Gurny, Kami Baljeet, Russell Schroder, | | davidg@color-craft.com<br>kamib@color-craft.com<br>russells@color-craft.com |
| Leon Brahm | | | Email Address on File |
| Leon Clay | | | Email Address on File |
| Leon Harvey | | | Email Address on File |
| Leon Myers | | | Email Address on File |
| Leon Peterson | | | Email Address on File |
| Leona Bergemann | | | Email Address on File |
| Leona Gonzales | | | Email Address on File |
| Leona Ness | | | Email Address on File |
| Leona Thomas | | | Email Address on File |
| Leona Wainwright | | | Email Address on File |
| Leonard Appleton | | | Email Address on File |
| Leonard Chalmers | | | Email Address on File |
| Leonard Esterly | | | Email Address on File |
| Leonard Krysztoforski | | | Email Address on File |
| Leonard Lee | | | Email Address on File |
| Leonard Li | | | Email Address on File |
| Leonard Rogers | | | Email Address on File |
| Leonard Rutkosky | | | Email Address on File |
| Leonardo Urena | | | Email Address on File |
| Leone Callinan | | | Email Address on File |
| Leoni Mckenzie | | | Email Address on File |
| Leonia Carter | | | Email Address on File |
| Leonia J Lloyd | | | Email Address on File |
| Leonie Gilzeane | | | Email Address on File |
| Leonie Hurdle | | | Email Address on File |
| Leonor Frieday | | | Email Address on File |
| Leonor Rojano | | | Email Address on File |
| Leonor Valenzuela | | | Email Address on File |
| Leopoldina Barbosa | | | Email Address on File |
| Leretta Orlando | | | Email Address on File |
| Leroy Barnes | | | Email Address on File |
| Leroy Coleman | | | Email Address on File |
| Leroy D Sealy Jr | | | Email Address on File |
| Leroy Ewell | | | Email Address on File |
| Leroy Henderson | | | Email Address on File |
| Leroy Hunt | | | Email Address on File |
| Leroy Johnson | | | Email Address on File |
| Les Burns | | | Email Address on File |
| Les Mullin | | | Email Address on File |
| Lesa Lemar | | | Email Address on File |
| Lesa Likes | | | Email Address on File |
| Lesa Shellenbarger | | | Email Address on File |
| Lesa Springs | | | Email Address on File |
| Lesha Thompson | | | Email Address on File |
| Lesi Gibson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 327 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lesia Kellogg | | | Email Address on File |
| Leslaw Kamycki | | | Email Address on File |
| Leslee Heierger | | | Email Address on File |
| Lesley Jacinto | | | Email Address on File |
| Lesley Maisch | | | Email Address on File |
| Lesley Pantaleo | | | Email Address on File |
| Leslie Amgeski | | | Email Address on File |
| Leslie Ann Neil | | | Email Address on File |
| Leslie Ann Shute | | | Email Address on File |
| Leslie Bela-Cruz | | | Email Address on File |
| Leslie Beske | | | Email Address on File |
| Leslie Biehn | | | Email Address on File |
| Leslie Birkett | | | Email Address on File |
| Leslie Brim | | | Email Address on File |
| Leslie Cagliostro | | | Email Address on File |
| Leslie Capuchino | | | Email Address on File |
| Leslie Cowin | | | Email Address on File |
| Leslie Derricotte | | | Email Address on File |
| Leslie E Young | | | Email Address on File |
| Leslie Edney | | | Email Address on File |
| Leslie Ford | | | Email Address on File |
| Leslie Gordon | | | Email Address on File |
| Leslie Greene | | | Email Address on File |
| Leslie Habenicht | | | Email Address on File |
| Leslie Holland | | | Email Address on File |
| Leslie Imai | | | Email Address on File |
| Leslie Londregan | | | Email Address on File |
| Leslie Lorbiecki | | | Email Address on File |
| Leslie M Steiner | | | Email Address on File |
| Leslie Mercier | | | Email Address on File |
| Leslie Morgan | | | Email Address on File |
| Leslie Nakamura | | | Email Address on File |
| Leslie Parrick | | | Email Address on File |
| Leslie Pearson | | | Email Address on File |
| Leslie Polgar | | | Email Address on File |
| Leslie R Bramwell | | | Email Address on File |
| Leslie Ramsey | | | Email Address on File |
| Leslie Rao | | | Email Address on File |
| Leslie Readlinger | | | Email Address on File |
| Leslie Robinson | | | Email Address on File |
| Leslie Rouseau | | | Email Address on File |
| Leslie Rubin | | | Email Address on File |
| Leslie Sabbarese | | | Email Address on File |
| Leslie Sausen | | | Email Address on File |
| Leslie Schieffer | | | Email Address on File |
| Leslie Serge | | | Email Address on File |
| Leslie Sila | | | Email Address on File |
| Leslie Suson | | | Email Address on File |
| Leslie Turner | | | Email Address on File |
| Leslie W Curtis | | | Email Address on File |
| Leslie Walla | | | Email Address on File |
| Leslie Watkins | | | Email Address on File |
| Leslie Wiggins-Baker | | | Email Address on File |
| Lessie M West | | | Email Address on File |
| Lester Crump | | | Email Address on File |
| Lester Jones | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 328 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lester Little | | | Email Address on File |
| Lester Woodson | | | Email Address on File |
| Lesya Burner | | | Email Address on File |
| Letha Sanford | | | Email Address on File |
| Leticia Anel | | | Email Address on File |
| Leticia Chavez | | | Email Address on File |
| Leticia Garcia | | | Email Address on File |
| Leticia Salinas | | | Email Address on File |
| Leticia Tavares | | | Email Address on File |
| Leticia Tinajero | | | Email Address on File |
| Leticia Vallejo | | | Email Address on File |
| Letitia Glover | | | Email Address on File |
| Letitia Linnemann | | | Email Address on File |
| Letitia Thomas | | | Email Address on File |
| Letsfit Llc | Eli Rivera, Fareeda Ramsingh, Philippe Giraud, | | eli@letsfit.com fareeda@letsfit.com philippe@letsfit.com |
| Letsfit Llc | Fareeda Ramsingh, Returns | | fareeda@letsfit.com |
| Letty Piluden | | | Email Address on File |
| Letys Fashion Design Inc | Anthony Noonan, -Letys, Howard Kern, - | Or Rosenthal & Rosenthal Inc | tonynoonan@letysfashion.com hkern@rosenthalinc.com |
| Letys Fashion Design Inc | Anthony Noonan, -Letys, Howard Kern, -, Sonia Rodriguez, | | tonynoonan@letysfashion.com hkern@rosenthalinc.com sonia.rodriguez@montagefulfillment.com |
| Letys Fashion Design Inc | Sonia Rodriguez, Returns | | sonia.rodriguez@montagefulfillment.com |
| Letys Fashion Design Inc. | Gia Noonan (Vp) & Tony Noonan (President) | | gia@letysfashion.com tonynoonan@letysfashion.com |
| Leurie Canencia | | | Email Address on File |
| Level 3 Communications, Llc A Centurylink Company | Attn: Bankruptcy | | bankruptcylegal@lumen.com |
| Level 3 Communications, Llc A Centurylink Company | Attn: Bankruptcy | | bmg.bankruptcy@lumen.com |
| Level 3 Telecom Holdings, Llc A Centurylink Company | Attn: Bankruptcy | | bankruptcylegal@lumen.com |
| Level 3 Telecom Holdings, Llc A Centurylink Company | Attn: Bankruptcy | | bmg.bankruptcy@lumen.com |
| Level Interactive, Inc. | | | seth@dashlaw.com |
| Levesque | | | Email Address on File |
| Levi Brown | | | Email Address on File |
| Levinia Boyd | | | Email Address on File |
| Levinsohn Textile Company Inc | Chasity Orosz, Michael Rimier, Susan Fleck, Virginia Rodriguez, | | edi@levinsohn.com sales@levinsohn.com edi@levinsohn.com vrodriguez@levinsohn.com |
| Levinsohn Textile Company Inc | Chasity Orosz, Returns | | edi@levinsohn.com |
| Lewis Blackman | | | Email Address on File |
| Lewis Coleman | | | Email Address on File |
| Lewis Graiver | | | Email Address on File |
| Lewis Jordan | | | Email Address on File |
| Lex Barkley | | | Email Address on File |
| Lexibook America | Brian Bonnett, Jamila Lyons, Nicolas Pouplard, Pierre Jacquet, | C/O Pramex International | brianbonnett@gmail.com jamila.lyons@pramex.com nicolaspouplard@lixibook.com pierrejacquet@lexibook.com |
| Lexibook America | Emmanuel Cottier, Polly Lam, , Simon Lee, | C/O Pramix Intl | emmanuellecottier@lexibook.com pollylam@lexibook.com simonlee@lexibook.com |
| Lexibook America | John Duggan, Megan Rau, | | john@dugganandbrown.com megan@dugganandbrown.com |
| Leynette Clanagan | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 329 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lezlie Moore | | | Email Address on File |
| Lia Ketchum | | | Email Address on File |
| Lia Nelson | | | Email Address on File |
| Lian Flicker | | | Email Address on File |
| Lian, Vung N. | | | Email Address on File |
| Liana Foy | | | Email Address on File |
| Liana Soler | | | Email Address on File |
| Liane Abeyta | | | Email Address on File |
| Liane Goates | | | Email Address on File |
| Liat Cohen | | | Email Address on File |
| Libby Ann Henry | | | Email Address on File |
| Libby Demoss | | | Email Address on File |
| Libby Whitworth | | | Email Address on File |
| Liberty Fort | | | Email Address on File |
| Liberty Systems Inc | Sarah Ludlum | | sludlum@libertysystems.com |
| Licia Krukas | | | Email Address on File |
| Lickfelt, Christine | | | Email Address on File |
| Lida Snow | | | Email Address on File |
| Lidia Alvarez-Ensalde | | | Email Address on File |
| Lidia Chomicki Ebbinghoiuser | | | Email Address on File |
| Lidia Vargas | | | Email Address on File |
| Lidia Walker | | | Email Address on File |
| Liduska Gudall | | | Email Address on File |
| Lien Nguyen | | | Email Address on File |
| Life Better Llc | Doug Brisotti Jenn, Nikki Oden, | | doug@livingeleven.com<br>jenn@livingeleven.com<br>nikki@livingeleven.com |
| Life Better Llc | Doug Brisotti, Nicole Oden, | | doug@livingeleven.com<br>nikki@livingeleven.com |
| Life Better Llc | Nicole Oden, Nikki Oden, | | nikki@livingeleven.com<br>nikkioden@me.comivingeleven.com |
| Life Insurance Company Of North America And New York Life Group Insurance Company Of North America | C/O Connolly Gallagher Llp | Attn: Jeffrey C. Wisler | jwisler@connollygallagher.com |
| Life Veda Llc | Debbie Vovk, Erin Bernstein, Lisa Rachinsky, Ritika Jayaswal, | | dvovk@onesourcesolutions.com<br>ebernstein@onesourcesolutions.com<br>lifeveda@montisvir.com<br>ritika@nourishmantra.com |
| Life Veda Llc | Lisa Rachinsky, Returns | One Source Sol C/O Life Veda Llc | lifeveda@montisvir.com |
| Lifetime Brands | Julie Rodriguez | | julie.rodriguez@lifetimebrands.com |
| Lifetime Brands Inc | Christine Skikos, Deb Taylor, Emerita Dacayanan, Jeffrey Siegel, Jerry Glinnen, Jerry Glinnen, , Meghan Schoennagel, Nancy Carson, Trisha Narvaez | | christine.skokos@lifetimebrands.com<br>deb.taylor@lifetimebrands.com<br>remittance@lifetimebrands.com<br>jeffrey.siegel@lifetimebrands.com<br>jerry.glinnen@lifetimebrands.com<br>meghan.schoennag@lifetimebrands.com<br>trisha.narvaez@lifetimebrands.com |
| Lifetime Brands Inc | Emerita Dacayanan, Emerita Dacayanan, | | remittance@lifetimebrands.com<br>emerita.dacayanan@lifetimebrands.co |
| Ligia Doncell | | | Email Address on File |
| Ligia Jiga | | | Email Address on File |
| Ligia Turano | | | Email Address on File |
| Lila Armstrong | | | Email Address on File |
| Lila Baer | | | Email Address on File |
| Lila Damore | | | Email Address on File |
| Lila Duncan | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lila Himmel | | | Email Address on File |
| Lila M Paschke | | | Email Address on File |
| Lila Pittman | | | Email Address on File |
| Lilawattie Davidson | | | Email Address on File |
| Lil-Dora Johnson | | | Email Address on File |
| Lileith Edwards | | | Email Address on File |
| Lili Chan | | | Email Address on File |
| Lilia Armas | | | Email Address on File |
| Lilia Hunter | | | Email Address on File |
| Lilia Lee | | | Email Address on File |
| Lilia Limas | | | Email Address on File |
| Lilia Pizarro | | | Email Address on File |
| Lilian Agpawan | | | Email Address on File |
| Lilian Bunton | | | Email Address on File |
| Lilian Ramzy | | | Email Address on File |
| Lilli Ingegno | | | Email Address on File |
| Lillian Anderson | | | Email Address on File |
| Lillian Bercosky | | | Email Address on File |
| Lillian Finley | | | Email Address on File |
| Lillian Gordon | | | Email Address on File |
| Lillian Jean | | | Email Address on File |
| Lillian Kennedy | | | Email Address on File |
| Lillian Kirkland | | | Email Address on File |
| Lillian Marbury | | | Email Address on File |
| Lillian Mcgrew | | | Email Address on File |
| Lillian Metcalf-Dada | | | Email Address on File |
| Lillian Narvaez | | | Email Address on File |
| Lillian Orgeron | | | Email Address on File |
| Lillian Ozuna | | | Email Address on File |
| Lillian Petrus | | | Email Address on File |
| Lillian Roche | | | Email Address on File |
| Lillian Slater | | | Email Address on File |
| Lillian Terry | | | Email Address on File |
| Lillian Williams | | | Email Address on File |
| Lillian Wolmetz | | | Email Address on File |
| Lillian Yousif | | | Email Address on File |
| Lillian Zambo | | | Email Address on File |
| Lillianna Milne | | | Email Address on File |
| Lillie Douglas | | | Email Address on File |
| Lillie Earls | | | Email Address on File |
| Lillie Faulkner | | | Email Address on File |
| Lillie Lewis | | | Email Address on File |
| Lillie Smith | | | Email Address on File |
| Lillie Williams | | | Email Address on File |
| Lillieth Bowie | | | Email Address on File |
| Lilly Croft | | | Email Address on File |
| Lilly Hernandez | | | Email Address on File |
| Lilly Natal | | | Email Address on File |
| Lilly Piazza | | | Email Address on File |
| Lilwantie Rohit | | | Email Address on File |
| Lily Hearon | | | Email Address on File |
| Lily Lavender | | | Email Address on File |
| Lily Rhodes | | | Email Address on File |
| Lily Rice | | | Email Address on File |
| Lilymae Durante | | | Email Address on File |
| Limor Ramim | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 331 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lina Agius | | | Email Address on File |
| Lina Boualavong | | | Email Address on File |
| Lina Cusano | | | Email Address on File |
| Linay Williams | | | Email Address on File |
| Lincoln Burruss | | | Email Address on File |
| Lincoln Johnson | | | Email Address on File |
| Linda  H Chaney | | | Email Address on File |
| Linda A Cummings | | | Email Address on File |
| Linda A Delia | | | Email Address on File |
| Linda A Linebaugh | | | Email Address on File |
| Linda A Martin | | | Email Address on File |
| Linda A Trueblood | | | Email Address on File |
| Linda A Williams | | | Email Address on File |
| Linda Adams | | | Email Address on File |
| Linda Anapalum | | | Email Address on File |
| Linda Andrews | | | Email Address on File |
| Linda Arredondo | | | Email Address on File |
| Linda Atlas | | | Email Address on File |
| Linda Atwood | | | Email Address on File |
| Linda B Key | | | Email Address on File |
| Linda Backof | | | Email Address on File |
| Linda Backstrom | | | Email Address on File |
| Linda Baker | | | Email Address on File |
| Linda Barnes | | | Email Address on File |
| Linda Barone | | | Email Address on File |
| Linda Barra | | | Email Address on File |
| Linda Bartholomew | | | Email Address on File |
| Linda Bassett | | | Email Address on File |
| Linda Bell | | | Email Address on File |
| Linda Benjamin | | | Email Address on File |
| Linda Best | | | Email Address on File |
| Linda Bet | | | Email Address on File |
| Linda Beyer | | | Email Address on File |
| Linda Bird | | | Email Address on File |
| Linda Bishop | | | Email Address on File |
| Linda Blaski | | | Email Address on File |
| Linda Blodgett | | | Email Address on File |
| Linda Bluhm | | | Email Address on File |
| Linda Bobris | | | Email Address on File |
| Linda Boling | | | Email Address on File |
| Linda Bonesio | | | Email Address on File |
| Linda Bonnel | | | Email Address on File |
| Linda Bouie | | | Email Address on File |
| Linda Boyd | | | Email Address on File |
| Linda Brezko | | | Email Address on File |
| Linda Briggs | | | Email Address on File |
| Linda Brown | | | Email Address on File |
| Linda Browne | | | Email Address on File |
| Linda Brun | | | Email Address on File |
| Linda Bruno | | | Email Address on File |
| Linda Brunson | | | Email Address on File |
| Linda Buchholzer | | | Email Address on File |
| Linda Burchett | | | Email Address on File |
| Linda Burke | | | Email Address on File |
| Linda Burns | | | Email Address on File |
| Linda C Edwards | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Linda C Mclaughlin | | | Email Address on File |
| Linda C Winkler | | | Email Address on File |
| Linda Cadaret | | | Email Address on File |
| Linda Calandrillo | | | Email Address on File |
| Linda Calvert | | | Email Address on File |
| Linda Canning | | | Email Address on File |
| Linda Capuchim | | | Email Address on File |
| Linda Carlson | | | Email Address on File |
| Linda Carney | | | Email Address on File |
| Linda Caro | | | Email Address on File |
| Linda Carr | | | Email Address on File |
| Linda Carter | | | Email Address on File |
| Linda Carton | | | Email Address on File |
| Linda Carucci | | | Email Address on File |
| Linda Castellini | | | Email Address on File |
| Linda Castillo | | | Email Address on File |
| Linda Catlett | | | Email Address on File |
| Linda Causey | | | Email Address on File |
| Linda Cave | | | Email Address on File |
| Linda Chartier | | | Email Address on File |
| Linda Chesnut | | | Email Address on File |
| Linda Chester | | | Email Address on File |
| Linda Chevian | | | Email Address on File |
| Linda Chiappetti | | | Email Address on File |
| Linda Childress | | | Email Address on File |
| Linda Christell | | | Email Address on File |
| Linda Christerson | | | Email Address on File |
| Linda Clausnitzer | | | Email Address on File |
| Linda Clay | | | Email Address on File |
| Linda Clayton | | | Email Address on File |
| Linda Clemmens | | | Email Address on File |
| Linda Cohen-Paper | | | Email Address on File |
| Linda Colson | | | Email Address on File |
| Linda Colvin | | | Email Address on File |
| Linda Condie | | | Email Address on File |
| Linda Conrad | | | Email Address on File |
| Linda Cooper | | | Email Address on File |
| Linda Corbin | | | Email Address on File |
| Linda Cornelius | | | Email Address on File |
| Linda Cortez | | | Email Address on File |
| Linda Cox | | | Email Address on File |
| Linda Craig | | | Email Address on File |
| Linda Crain | | | Email Address on File |
| Linda Creech | | | Email Address on File |
| Linda Cross | | | Email Address on File |
| Linda Curren | | | Email Address on File |
| Linda D Harrison | | | Email Address on File |
| Linda D Wilcox | | | Email Address on File |
| Linda Daane | | | Email Address on File |
| Linda Dammel | | | Email Address on File |
| Linda Dandorf | | | Email Address on File |
| Linda Daugherty | | | Email Address on File |
| Linda Davis | | | Email Address on File |
| Linda Day | | | Email Address on File |
| Linda Days | | | Email Address on File |
| Linda Dean | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 333 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Linda Decker | | | Email Address on File |
| Linda Deicla | | | Email Address on File |
| Linda Delange | | | Email Address on File |
| Linda Deluca | | | Email Address on File |
| Linda Deno | | | Email Address on File |
| Linda Dessaint | | | Email Address on File |
| Linda Diaz | | | Email Address on File |
| Linda Dion | | | Email Address on File |
| Linda Dixon | | | Email Address on File |
| Linda Donaca | | | Email Address on File |
| Linda Dotson | | | Email Address on File |
| Linda Drexler | | | Email Address on File |
| Linda Droz | | | Email Address on File |
| Linda Drumm | | | Email Address on File |
| Linda Duran | | | Email Address on File |
| Linda Dutton | | | Email Address on File |
| Linda Duval | | | Email Address on File |
| Linda Eckersley | | | Email Address on File |
| Linda Ellington | | | Email Address on File |
| Linda Ellis | | | Email Address on File |
| Linda Ellison | | | Email Address on File |
| Linda Enshes | | | Email Address on File |
| Linda Ericsson | | | Email Address on File |
| Linda Erts | | | Email Address on File |
| Linda Evans | | | Email Address on File |
| Linda Ewers | | | Email Address on File |
| Linda F Grella | | | Email Address on File |
| Linda F Weary | | | Email Address on File |
| Linda Faith | | | Email Address on File |
| Linda Fanney | | | Email Address on File |
| Linda Farris | | | Email Address on File |
| Linda Feliciano | | | Email Address on File |
| Linda Ferrell | | | Email Address on File |
| Linda Field | | | Email Address on File |
| Linda Finan | | | Email Address on File |
| Linda Fischer | | | Email Address on File |
| Linda Fletcher | | | Email Address on File |
| Linda Flickinger | | | Email Address on File |
| Linda Flores | | | Email Address on File |
| Linda Floyd | | | Email Address on File |
| Linda Foolbear | | | Email Address on File |
| Linda Ford | | | Email Address on File |
| Linda Forst | | | Email Address on File |
| Linda Foster | | | Email Address on File |
| Linda Fowler | | | Email Address on File |
| Linda Francis | | | Email Address on File |
| Linda Frazier | | | Email Address on File |
| Linda Freeman | | | Email Address on File |
| Linda Fritts | | | Email Address on File |
| Linda Fulton | | | Email Address on File |
| Linda Fye | | | Email Address on File |
| Linda G G Jones | | | Email Address on File |
| Linda Gagliano | | | Email Address on File |
| Linda Gallina | | | Email Address on File |
| Linda Garbo | | | Email Address on File |
| Linda Garmon | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 334 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Linda Garnes | | | Email Address on File |
| Linda Garvey | | | Email Address on File |
| Linda Gerner | | | Email Address on File |
| Linda Gettz | | | Email Address on File |
| Linda Gibson | | | Email Address on File |
| Linda Giles | | | Email Address on File |
| Linda Gloege | | | Email Address on File |
| Linda Gloria | | | Email Address on File |
| Linda Goodwin | | | Email Address on File |
| Linda Gorscak | | | Email Address on File |
| Linda Goslin | | | Email Address on File |
| Linda Granger | | | Email Address on File |
| Linda Gray | | | Email Address on File |
| Linda Grgas | | | Email Address on File |
| Linda Griffin | | | Email Address on File |
| Linda Grogan | | | Email Address on File |
| Linda Guido | | | Email Address on File |
| Linda Guimond | | | Email Address on File |
| Linda Gurganus | | | Email Address on File |
| Linda Hairston | | | Email Address on File |
| Linda Haji | | | Email Address on File |
| Linda Halpern | | | Email Address on File |
| Linda Hamill | | | Email Address on File |
| Linda Hamilton | | | Email Address on File |
| Linda Hardin | | | Email Address on File |
| Linda Harper | | | Email Address on File |
| Linda Harris | | | Email Address on File |
| Linda Harrison | | | Email Address on File |
| Linda Hart | | | Email Address on File |
| Linda Harvey | | | Email Address on File |
| Linda Hassler | | | Email Address on File |
| Linda Hatch | | | Email Address on File |
| Linda Haverland | | | Email Address on File |
| Linda Hayes | | | Email Address on File |
| Linda Helfand | | | Email Address on File |
| Linda Henderson | | | Email Address on File |
| Linda Henry | | | Email Address on File |
| Linda Hernandez | | | Email Address on File |
| Linda Herndon | | | Email Address on File |
| Linda Herrera | | | Email Address on File |
| Linda Herring | | | Email Address on File |
| Linda Hicks | | | Email Address on File |
| Linda Higgins | | | Email Address on File |
| Linda Hlentzas | | | Email Address on File |
| Linda Hoard | | | Email Address on File |
| Linda Hoepner | | | Email Address on File |
| Linda Hoff | | | Email Address on File |
| Linda Hoffman | | | Email Address on File |
| Linda Holnick | | | Email Address on File |
| Linda Howell | | | Email Address on File |
| Linda Ingram | | | Email Address on File |
| Linda J Brown | | | Email Address on File |
| Linda J Curce | | | Email Address on File |
| Linda J Detraglia | | | Email Address on File |
| Linda J Embry | | | Email Address on File |
| Linda J Hill | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 335 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Linda J Sexton | | | Email Address on File |
| Linda J Woodmansee | | | Email Address on File |
| Linda Jackson | | | Email Address on File |
| Linda Jackson-Carter | | | Email Address on File |
| Linda Jacobs | | | Email Address on File |
| Linda James | | | Email Address on File |
| Linda Jenkins | | | Email Address on File |
| Linda Johnson | | | Email Address on File |
| Linda Johnston | | | Email Address on File |
| Linda Jones | | | Email Address on File |
| Linda Jut | | | Email Address on File |
| Linda K Bjorkman | | | Email Address on File |
| Linda K Donehoo | | | Email Address on File |
| Linda K Ludlum | | | Email Address on File |
| Linda K Thompson | | | Email Address on File |
| Linda K Weyler | | | Email Address on File |
| Linda Kaler | | | Email Address on File |
| Linda Kallis | | | Email Address on File |
| Linda Kanady | | | Email Address on File |
| Linda Ketchum | | | Email Address on File |
| Linda Kim | | | Email Address on File |
| Linda Kimble | | | Email Address on File |
| Linda Kirkeeng | | | Email Address on File |
| Linda Klein | | | Email Address on File |
| Linda Knopf | | | Email Address on File |
| Linda Kohn | | | Email Address on File |
| Linda Kolendowicz | | | Email Address on File |
| Linda Kovach | | | Email Address on File |
| Linda Krupski | | | Email Address on File |
| Linda Kruyshoop | | | Email Address on File |
| Linda Kube | | | Email Address on File |
| Linda Kugler | | | Email Address on File |
| Linda Kunz | | | Email Address on File |
| Linda Kurylo | | | Email Address on File |
| Linda L Fletcher | | | Email Address on File |
| Linda L Mickle | | | Email Address on File |
| Linda L Nelson | | | Email Address on File |
| Linda L Pinnell | | | Email Address on File |
| Linda L Pugh | | | Email Address on File |
| Linda Lamb | | | Email Address on File |
| Linda Lancaster | | | Email Address on File |
| Linda Landrum | | | Email Address on File |
| Linda Langford | | | Email Address on File |
| Linda Lapinski | | | Email Address on File |
| Linda Lattin | | | Email Address on File |
| Linda Laut | | | Email Address on File |
| Linda Lavy-Lee | | | Email Address on File |
| Linda Lawson | | | Email Address on File |
| Linda Lawton | | | Email Address on File |
| Linda Leak | | | Email Address on File |
| Linda Lee | | | Email Address on File |
| Linda Lee Borodaty | | | Email Address on File |
| Linda Lentner | | | Email Address on File |
| Linda Lewis | | | Email Address on File |
| Linda Liss | | | Email Address on File |
| Linda Loefflad | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 336 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Linda Long | | | Email Address on File |
| Linda Lorah | | | Email Address on File |
| Linda Luckman | | | Email Address on File |
| Linda Ludtke | | | Email Address on File |
| Linda Luke | | | Email Address on File |
| Linda M Carter | | | Email Address on File |
| Linda M Kuennen | | | Email Address on File |
| Linda M Rivera | | | Email Address on File |
| Linda M Rothfuss | | | Email Address on File |
| Linda M Watson | | | Email Address on File |
| Linda Madison | | | Email Address on File |
| Linda Mahan | | | Email Address on File |
| Linda Mainenti Walsh | | | Email Address on File |
| Linda Malone | | | Email Address on File |
| Linda Mangham | | | Email Address on File |
| Linda Manning | | | Email Address on File |
| Linda Marine | | | Email Address on File |
| Linda Marsh | | | Email Address on File |
| Linda Marshal | | | Email Address on File |
| Linda Martin | | | Email Address on File |
| Linda Martinez | | | Email Address on File |
| Linda Marvel | | | Email Address on File |
| Linda Mast | | | Email Address on File |
| Linda Mastropietro | | | Email Address on File |
| Linda Mata | | | Email Address on File |
| Linda Matos | | | Email Address on File |
| Linda Mc Cray | | | Email Address on File |
| Linda Mcguire | | | Email Address on File |
| Linda Mcmullen | | | Email Address on File |
| Linda Mctiernan | | | Email Address on File |
| Linda Meador | | | Email Address on File |
| Linda Mendoza | | | Email Address on File |
| Linda Mier | | | Email Address on File |
| Linda Miesegaes | | | Email Address on File |
| Linda Mihalcin | | | Email Address on File |
| Linda Miles | | | Email Address on File |
| Linda Miller | | | Email Address on File |
| Linda Minor | | | Email Address on File |
| Linda Moore | | | Email Address on File |
| Linda Morehead | | | Email Address on File |
| Linda Morreale | | | Email Address on File |
| Linda Morse | | | Email Address on File |
| Linda Mosser | | | Email Address on File |
| Linda Mowry | | | Email Address on File |
| Linda Muniz | | | Email Address on File |
| Linda Munson | | | Email Address on File |
| Linda Nalley | | | Email Address on File |
| Linda Nelson | | | Email Address on File |
| Linda Neminski | | | Email Address on File |
| Linda Nerad | | | Email Address on File |
| Linda Newman | | | Email Address on File |
| Linda Noordman | | | Email Address on File |
| Linda Norville | | | Email Address on File |
| Linda Nunnemacher | | | Email Address on File |
| Linda Oliver | | | Email Address on File |
| Linda Olsen | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 337 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Linda Onasch | | | Email Address on File |
| Linda Ooley | | | Email Address on File |
| Linda Ordoukhanian | | | Email Address on File |
| Linda Ossmann | | | Email Address on File |
| Linda Osterbusch | | | Email Address on File |
| Linda Otis-Gutman | | | Email Address on File |
| Linda Overturf | | | Email Address on File |
| Linda Pacillas | | | Email Address on File |
| Linda Pagan | | | Email Address on File |
| Linda Pandolfi | | | Email Address on File |
| Linda Parker | | | Email Address on File |
| Linda Parks | | | Email Address on File |
| Linda Patterson | | | Email Address on File |
| Linda Payne | | | Email Address on File |
| Linda Pearl | | | Email Address on File |
| Linda Peiser | | | Email Address on File |
| Linda Pennington | | | Email Address on File |
| Linda Perez | | | Email Address on File |
| Linda Peterson | | | Email Address on File |
| Linda Phillips | | | Email Address on File |
| Linda Pickford | | | Email Address on File |
| Linda Pittman | | | Email Address on File |
| Linda Pleze-Hunter | | | Email Address on File |
| Linda Potts | | | Email Address on File |
| Linda Powe | | | Email Address on File |
| Linda Prange | | | Email Address on File |
| Linda Pratt | | | Email Address on File |
| Linda Pratzner | | | Email Address on File |
| Linda Proctor | | | Email Address on File |
| Linda Pullen | | | Email Address on File |
| Linda Pyle | | | Email Address on File |
| Linda Quansoon | | | Email Address on File |
| Linda Quinn | | | Email Address on File |
| Linda R Brown | | | Email Address on File |
| Linda Ramirez | | | Email Address on File |
| Linda Raymond | | | Email Address on File |
| Linda Ready | | | Email Address on File |
| Linda Reid | | | Email Address on File |
| Linda Reine | | | Email Address on File |
| Linda Reyes | | | Email Address on File |
| Linda Rhodes | | | Email Address on File |
| Linda Richardson | | | Email Address on File |
| Linda Ricker | | | Email Address on File |
| Linda Ricks | | | Email Address on File |
| Linda Riggins | | | Email Address on File |
| Linda Ritz | | | Email Address on File |
| Linda Roberts | | | Email Address on File |
| Linda Robertson | | | Email Address on File |
| Linda Robinson | | | Email Address on File |
| Linda Roen | | | Email Address on File |
| Linda Rohloff | | | Email Address on File |
| Linda Rolloff | | | Email Address on File |
| Linda Ross | | | Email Address on File |
| Linda S. Mullen | | | Email Address on File |
| Linda Sachs | | | Email Address on File |
| Linda Sainsbury | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 338 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Linda Salcito | | | Email Address on File |
| Linda Saling | | | Email Address on File |
| Linda Salisbury | | | Email Address on File |
| Linda Saltzman Feldman | | | Email Address on File |
| Linda Salvaterra | | | Email Address on File |
| Linda Sanders | | | Email Address on File |
| Linda Sargent | | | Email Address on File |
| Linda Sauermilch | | | Email Address on File |
| Linda Saunders | | | Email Address on File |
| Linda Schaefer | | | Email Address on File |
| Linda Schmansky | | | Email Address on File |
| Linda Schmidt | | | Email Address on File |
| Linda Schuh | | | Email Address on File |
| Linda Scutzlas | | | Email Address on File |
| Linda Sedillo | | | Email Address on File |
| Linda Seltzer | | | Email Address on File |
| Linda Serrurier | | | Email Address on File |
| Linda Severs | | | Email Address on File |
| Linda Shannon | | | Email Address on File |
| Linda Shapiro | | | Email Address on File |
| Linda Shaw | | | Email Address on File |
| Linda Shepard | | | Email Address on File |
| Linda Silva | | | Email Address on File |
| Linda Simmons | | | Email Address on File |
| Linda Simon | | | Email Address on File |
| Linda Simone | | | Email Address on File |
| Linda Simpson | | | Email Address on File |
| Linda Sims | | | Email Address on File |
| Linda Siple | | | Email Address on File |
| Linda Sisler | | | Email Address on File |
| Linda Skeels | | | Email Address on File |
| Linda Skolkin | | | Email Address on File |
| Linda Skurka | | | Email Address on File |
| Linda Smarse | | | Email Address on File |
| Linda Smid | | | Email Address on File |
| Linda Smith | | | Email Address on File |
| Linda Smolek-Abel | | | Email Address on File |
| Linda Soto-Gonzalez | | | Email Address on File |
| Linda Soule | | | Email Address on File |
| Linda Spagnuolo | | | Email Address on File |
| Linda Spear | | | Email Address on File |
| Linda Stafford | | | Email Address on File |
| Linda Stanciou | | | Email Address on File |
| Linda Stanton | | | Email Address on File |
| Linda Stehman | | | Email Address on File |
| Linda Stevens | | | Email Address on File |
| Linda Stone | | | Email Address on File |
| Linda Stoneman | | | Email Address on File |
| Linda Stotsky | | | Email Address on File |
| Linda Strain | | | Email Address on File |
| Linda Strauss | | | Email Address on File |
| Linda Strickland | | | Email Address on File |
| Linda Struck | | | Email Address on File |
| Linda Stuck | | | Email Address on File |
| Linda Sturgill | | | Email Address on File |
| Linda Sullivan | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 339 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Linda Swindle | | | Email Address on File |
| Linda Sykes | | | Email Address on File |
| Linda Sylstad | | | Email Address on File |
| Linda Takahashi | | | Email Address on File |
| Linda Tanzella | | | Email Address on File |
| Linda Taylor | | | Email Address on File |
| Linda Tedesco | | | Email Address on File |
| Linda Theresa Price | | | Email Address on File |
| Linda Thomas | | | Email Address on File |
| Linda Thorn-Lewis | | | Email Address on File |
| Linda Thorpe | | | Email Address on File |
| Linda Tinsley | | | Email Address on File |
| Linda Tiscione | | | Email Address on File |
| Linda Tolbert | | | Email Address on File |
| Linda Townsend | | | Email Address on File |
| Linda Treadway | | | Email Address on File |
| Linda Tsoufakis | | | Email Address on File |
| Linda Ulmer | | | Email Address on File |
| Linda Upchurch | | | Email Address on File |
| Linda V. Petras-Scott | | | Email Address on File |
| Linda Valentine | | | Email Address on File |
| Linda VIllalobos | | | Email Address on File |
| Linda Vomacka | | | Email Address on File |
| Linda Wagner | | | Email Address on File |
| Linda Wales | | | Email Address on File |
| Linda Walling | | | Email Address on File |
| Linda Walton | | | Email Address on File |
| Linda Waltzer | | | Email Address on File |
| Linda Washburn | | | Email Address on File |
| Linda Web | | | Email Address on File |
| Linda Webb | | | Email Address on File |
| Linda Webster | | | Email Address on File |
| Linda Welch | | | Email Address on File |
| Linda Westbrook | | | Email Address on File |
| Linda White | | | Email Address on File |
| Linda Whittaker | | | Email Address on File |
| Linda Williams | | | Email Address on File |
| Linda Willis | | | Email Address on File |
| Linda Wilson | | | Email Address on File |
| Linda Wisian | | | Email Address on File |
| Linda Witherwax | | | Email Address on File |
| Linda Wolf | | | Email Address on File |
| Linda Wong | | | Email Address on File |
| Linda Woodard | | | Email Address on File |
| Linda Woods | | | Email Address on File |
| Linda Wright | | | Email Address on File |
| Linda Wyatt | | | Email Address on File |
| Linda Wyn | | | Email Address on File |
| Linda Young | | | Email Address on File |
| Linda Zator | | | Email Address on File |
| Linda Zevin | | | Email Address on File |
| Linda Zimmerman | | | Email Address on File |
| Linda Zimmermann | | | Email Address on File |
| Linda Zoppetti | | | Email Address on File |
| Linda Zyla | | | Email Address on File |
| Linda/Alford Miller | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 340 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Lindanna Lucas-Copper | | | Email Address on File |
| Lindetta Williams | | | Email Address on File |
| Lindi Hoffman | | | Email Address on File |
| Lindsay Mcpherson | | | Email Address on File |
| Lindsey Edwards | | | Email Address on File |
| Lindsey Lavon | | | Email Address on File |
| Lindsey Miller | | | Email Address on File |
| Lindsey Stanley | | | Email Address on File |
| Lindy Chapman | | | Email Address on File |
| Lingail Bailey | | | Email Address on File |
| Linn Clmini | | | Email Address on File |
| Linn Pyatt | | | Email Address on File |
| Linnea Bubnow | | | Email Address on File |
| Linnea Hill | | | Email Address on File |
| Linnell Cameron | | | Email Address on File |
| Linnierose Hunte | | | Email Address on File |
| Linny Blackwell | | | Email Address on File |
| Lino Aguayo | | | Email Address on File |
| Linzie Vann | | | Email Address on File |
| Lionel Johnson | | | Email Address on File |
| Lionel Llc | Amy Nicolai, Amy Tabor, Matt Brewer, | | anicolai@lionel.com<br>atabor@lionel.com<br>mbrewer@lionel.com |
| Lionel Llc | Amy Nicolai, Carrie Corriher, Howard Hitchcock, Marilyn Swertfager, Toni Plethel | Or Jp Morgan Chase | anicolai@lionel.com<br>ccorriher@lionel.com<br>hhitchcock@lionel.com<br>mswertfager@lionel.com<br>tplethel@lionel.com |
| Liora Haibi | | | Email Address on File |
| Liora Weinberg | | | Email Address on File |
| Lippes Mathias Llp | Attn: John Mueller | | jmueller@lippes.com |
| Liquid Knits Inc | Ana Torres Bell, -Liquid Knits, Bret Schuch, -Goodman | Or Goodman Factors | jeff2@liquidknits.com<br>bschuch@goodmanfactors.com |
| Liquid Knits Inc | Ivan Montoya, Jackie Schechter, Jeffrey Schechter, Mia Miyares, | | ivan@liquidknits.com<br>jackie2@liquidknits.com<br>jeff@liquidknits.com<br>miam@liquidknits.com |
| Lisa A Esponda | | | Email Address on File |
| Lisa Allen | | | Email Address on File |
| Lisa Anderson | | | Email Address on File |
| Lisa Aprati | | | Email Address on File |
| Lisa Arcurio | | | Email Address on File |
| Lisa Avalos | | | Email Address on File |
| Lisa Aznar | | | Email Address on File |
| Lisa Barbato | | | Email Address on File |
| Lisa Barrett | | | Email Address on File |
| Lisa Baum | | | Email Address on File |
| Lisa Beard | | | Email Address on File |
| Lisa Beaupre | | | Email Address on File |
| Lisa Beohm | | | Email Address on File |
| Lisa Boerum | | | Email Address on File |
| Lisa Botteicher | | | Email Address on File |
| Lisa Boyarski | | | Email Address on File |
| Lisa Brent | | | Email Address on File |
| Lisa Bridge | | | Email Address on File |
| Lisa Brinkley | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 341 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Lisa Burciaga Segura | | | Email Address on File |
| Lisa Byard | | | Email Address on File |
| Lisa Campbell | | | Email Address on File |
| Lisa Cannata | | | Email Address on File |
| Lisa Carco | | | Email Address on File |
| Lisa Carmel | | | Email Address on File |
| Lisa Carpenter | | | Email Address on File |
| Lisa Carrillo | | | Email Address on File |
| Lisa Carter | | | Email Address on File |
| Lisa Cartledge | | | Email Address on File |
| Lisa Charlton | | | Email Address on File |
| Lisa Cockrell | | | Email Address on File |
| Lisa Cofini | | | Email Address on File |
| Lisa Colangelo | | | Email Address on File |
| Lisa Cole | | | Email Address on File |
| Lisa Colella | | | Email Address on File |
| Lisa Coleman | | | Email Address on File |
| Lisa Collins | | | Email Address on File |
| Lisa Cormie | | | Email Address on File |
| Lisa Cushman | | | Email Address on File |
| Lisa D Imfeld | | | Email Address on File |
| Lisa Dahlquist | | | Email Address on File |
| Lisa Davis | | | Email Address on File |
| Lisa Della Rocca | | | Email Address on File |
| Lisa Devonte | | | Email Address on File |
| Lisa Dignam | | | Email Address on File |
| Lisa Dozier | | | Email Address on File |
| Lisa Drake | | | Email Address on File |
| Lisa Duncan | | | Email Address on File |
| Lisa Duvall | | | Email Address on File |
| Lisa Ellis | | | Email Address on File |
| Lisa Ennis | | | Email Address on File |
| Lisa F Crawford | | | Email Address on File |
| Lisa Farrelly | | | Email Address on File |
| Lisa Favinger | | | Email Address on File |
| Lisa Flores | | | Email Address on File |
| Lisa Foster | | | Email Address on File |
| Lisa Fox | | | Email Address on File |
| Lisa Frank | | | Email Address on File |
| Lisa Frazier | | | Email Address on File |
| Lisa Gagnon | | | Email Address on File |
| Lisa Gallelli | | | Email Address on File |
| Lisa Gallo | | | Email Address on File |
| Lisa Gilliard | | | Email Address on File |
| Lisa Gladd-Switser | | | Email Address on File |
| Lisa Glover | | | Email Address on File |
| Lisa Gorsick | | | Email Address on File |
| Lisa Greybosh | | | Email Address on File |
| Lisa Guzman | | | Email Address on File |
| Lisa Hanson | | | Email Address on File |
| Lisa Harden | | | Email Address on File |
| Lisa Hargett | | | Email Address on File |
| Lisa Harman | | | Email Address on File |
| Lisa Harris | | | Email Address on File |
| Lisa Hartman | | | Email Address on File |
| Lisa Harwell | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 342 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lisa Haws | | | Email Address on File |
| Lisa Hegland | | | Email Address on File |
| Lisa Herbst | | | Email Address on File |
| Lisa Herrmann | | | Email Address on File |
| Lisa Higgins | | | Email Address on File |
| Lisa Hinson | | | Email Address on File |
| Lisa Hollenbeck | | | Email Address on File |
| Lisa Hoop | | | Email Address on File |
| Lisa Houchens | | | Email Address on File |
| Lisa Howell | | | Email Address on File |
| Lisa Ingalls | | | Email Address on File |
| Lisa Irving | | | Email Address on File |
| Lisa Jackson | | | Email Address on File |
| Lisa Jasnoff | | | Email Address on File |
| Lisa Jerry | | | Email Address on File |
| Lisa Johnson Malloy | | | Email Address on File |
| Lisa Jones | | | Email Address on File |
| Lisa Kaufman | | | Email Address on File |
| Lisa Keller | | | Email Address on File |
| Lisa Kelman | | | Email Address on File |
| Lisa Kestler | | | Email Address on File |
| Lisa Kierstead | | | Email Address on File |
| Lisa Kramer | | | Email Address on File |
| Lisa Kraus | | | Email Address on File |
| Lisa Kruse | | | Email Address on File |
| Lisa Lemon | | | Email Address on File |
| Lisa Leonard | | | Email Address on File |
| Lisa Lewis-Moss | | | Email Address on File |
| Lisa Lira | | | Email Address on File |
| Lisa Logan | | | Email Address on File |
| Lisa Losey | | | Email Address on File |
| Lisa Love | | | Email Address on File |
| Lisa M Brown-Henderson | | | Email Address on File |
| Lisa M Howells | | | Email Address on File |
| Lisa M Merritt-Smith | | | Email Address on File |
| Lisa M Uktu | | | Email Address on File |
| Lisa M Verdi | | | Email Address on File |
| Lisa Magarro | | | Email Address on File |
| Lisa Maguire | | | Email Address on File |
| Lisa Malloy | | | Email Address on File |
| Lisa Manetta | | | Email Address on File |
| Lisa Manico | | | Email Address on File |
| Lisa Mann | | | Email Address on File |
| Lisa Markel | | | Email Address on File |
| Lisa Marquez | | | Email Address on File |
| Lisa Mcguinness | | | Email Address on File |
| Lisa Merlino | | | Email Address on File |
| Lisa Meyer | | | Email Address on File |
| Lisa Miller | | | Email Address on File |
| Lisa Misertino | | | Email Address on File |
| Lisa Mullens | | | Email Address on File |
| Lisa Musket | | | Email Address on File |
| Lisa Nelms | | | Email Address on File |
| Lisa Nesbitt | | | Email Address on File |
| Lisa Ordorica | | | Email Address on File |
| Lisa Origoni | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 343 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lisa Orsini | | | Email Address on File |
| Lisa Oswalt-Simmons | | | Email Address on File |
| Lisa Paige | | | Email Address on File |
| Lisa Panasuk | | | Email Address on File |
| Lisa Perry | | | Email Address on File |
| Lisa Pinto | | | Email Address on File |
| Lisa Poindexter | | | Email Address on File |
| Lisa Polk | | | Email Address on File |
| Lisa Poteet | | | Email Address on File |
| Lisa Price | | | Email Address on File |
| Lisa Prickel | | | Email Address on File |
| Lisa R Sanderson | | | Email Address on File |
| Lisa Ravazza | | | Email Address on File |
| Lisa Reich | | | Email Address on File |
| Lisa Relerford | | | Email Address on File |
| Lisa Renee Rollins | | | Email Address on File |
| Lisa Reynolds | | | Email Address on File |
| Lisa Rhodan | | | Email Address on File |
| Lisa Rice Jennings | | | Email Address on File |
| Lisa Rigney | | | Email Address on File |
| Lisa Ringold | | | Email Address on File |
| Lisa Robertson | | | Email Address on File |
| Lisa Romano | | | Email Address on File |
| Lisa Ruffolo | | | Email Address on File |
| Lisa Russo | | | Email Address on File |
| Lisa Sanderson | | | Email Address on File |
| Lisa Schmitt | | | Email Address on File |
| Lisa Schour | | | Email Address on File |
| Lisa Schultz | | | Email Address on File |
| Lisa Shappee | | | Email Address on File |
| Lisa Shaw | | | Email Address on File |
| Lisa Sherman | | | Email Address on File |
| Lisa Sherrell | | | Email Address on File |
| Lisa Shore | | | Email Address on File |
| Lisa Short | | | Email Address on File |
| Lisa Shuman | | | Email Address on File |
| Lisa Silva | | | Email Address on File |
| Lisa Smith | | | Email Address on File |
| Lisa Sneed | | | Email Address on File |
| Lisa Staton | | | Email Address on File |
| Lisa Stowers | | | Email Address on File |
| Lisa Sutton | | | Email Address on File |
| Lisa Swartzmiller | | | Email Address on File |
| Lisa Thompson | | | Email Address on File |
| Lisa Townsend | | | Email Address on File |
| Lisa Trice | | | Email Address on File |
| Lisa Tupou | | | Email Address on File |
| Lisa Van Allen | | | Email Address on File |
| Lisa VIcari | | | Email Address on File |
| Lisa VIllaroel | | | Email Address on File |
| Lisa VIsconti | | | Email Address on File |
| Lisa Von Preysing | | | Email Address on File |
| Lisa Voss | | | Email Address on File |
| Lisa Waiters | | | Email Address on File |
| Lisa Wall | | | Email Address on File |
| Lisa Walsh | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 344 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lisa Webb | | | Email Address on File |
| Lisa Welsh | | | Email Address on File |
| Lisa Whigham | | | Email Address on File |
| Lisa Wilkins | | | Email Address on File |
| Lisa Williams | | | Email Address on File |
| Lisa Wilt | | | Email Address on File |
| Lisa Yates | | | Email Address on File |
| Lisa Young | | | Email Address on File |
| Lisa Zabala | | | Email Address on File |
| Lisa Zarro | | | Email Address on File |
| Lisabeth Massey | | | Email Address on File |
| Lisandra Velazquez | | | Email Address on File |
| Lisha Traylor | | | Email Address on File |
| Lishan Asgedom | | | Email Address on File |
| Lissa Silbernagel | | | Email Address on File |
| Lissette Madrigal | | | Email Address on File |
| Lisza Morton | | | Email Address on File |
| Lita Harris | | | Email Address on File |
| Litishia Carter | | | Email Address on File |
| Lititia Brown | | | Email Address on File |
| Liucija Ambrosini | | | Email Address on File |
| Livearea Inc | Marcus Andrade, Pay Contact | | marcus.andrade@merklecxm.com |
| Livia Tyler | | | Email Address on File |
| Living Essentials | C/O Moss & Barnett, C/O Moss & Barnett | Attn Matthew P. Kostolnik & Sara E. Filo | matt.kostolnik@lawmoss.com<br>sara.folo@lawmoss.com<br>matt.kostolnik@lawmoss.com<br>sara.folo@lawmoss.com |
| Living Essentials Corp | Andrew Perez, Brandon Jin, Garrie Tang, Harry Lee, Mario Rivera, | | andrew@livingess.com<br>sales@livngess.com<br>garrie@livngess.com<br>harry@livingess.com<br>mario@livingess.com<br>accounting@livingess.com |
| Living Essentials Corp. | C/O Moss And Barnett | Attn: Sarah E Doerr | sarah.doerr@lawmoss.com |
| Liz Devito | | | Email Address on File |
| Liz Gallegos | | | Email Address on File |
| Liz Hardy | | | Email Address on File |
| Liz Mauger | | | Email Address on File |
| Liz Naugle | | | Email Address on File |
| Liza Bazan | | | Email Address on File |
| Liza Koniowka | | | Email Address on File |
| Liza West | | | Email Address on File |
| Lizabeth Caves | | | Email Address on File |
| Lizbeth Jones | | | Email Address on File |
| Lizett Soto | | | Email Address on File |
| Lizette Lara | | | Email Address on File |
| Lizette Lopez | | | Email Address on File |
| Lizina Greene | | | Email Address on File |
| Lizzie Clark | | | Email Address on File |
| Lizzie Stephen | | | Email Address on File |
| Lladro Usa Inc | Barbara Peixoto, Christina Pagano, Dennis Reed, , Fernando Gallego, | | total-customer-services@us.lladro.com<br>cpagano@us.lladro.com<br>dreed@idc-us.com<br>fgallego@es.lladro.com |
| Lladro Usa Inc | Barbara Peixoto, Returns | | total-customer-services@us.lladro.com |
| Lo Rhucana Bodeau | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 345 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Loan Tran | | | Email Address on File |
| Lock, Melanie | | | Email Address on File |
| Lo'Dema Hawk-Matteson | | | Email Address on File |
| Lois A Riordan | | | Email Address on File |
| Lois Austin | | | Email Address on File |
| Lois Barendregt | | | Email Address on File |
| Lois Benefiel | | | Email Address on File |
| Lois Benson | | | Email Address on File |
| Lois Blackburn | | | Email Address on File |
| Lois Bond | | | Email Address on File |
| Lois Brewer | | | Email Address on File |
| Lois Chachulski | | | Email Address on File |
| Lois Clark | | | Email Address on File |
| Lois Conger-Moll | | | Email Address on File |
| Lois Cooke | | | Email Address on File |
| Lois E Harding | | | Email Address on File |
| Lois Flegel | | | Email Address on File |
| Lois Freme | | | Email Address on File |
| Lois Gissendanner | | | Email Address on File |
| Lois Green | | | Email Address on File |
| Lois Hancock | | | Email Address on File |
| Lois Hazzard | | | Email Address on File |
| Lois Heflin | | | Email Address on File |
| Lois J Myers | | | Email Address on File |
| Lois J Pleschourt | | | Email Address on File |
| Lois Jackson | | | Email Address on File |
| Lois Jacobs | | | Email Address on File |
| Lois Krohn | | | Email Address on File |
| Lois Krol | | | Email Address on File |
| Lois L Gerrish | | | Email Address on File |
| Lois Lichy | | | Email Address on File |
| Lois M Giese | | | Email Address on File |
| Lois Madden | | | Email Address on File |
| Lois Mcmullen | | | Email Address on File |
| Lois Mueller | | | Email Address on File |
| Lois Nelson | | | Email Address on File |
| Lois Powers | | | Email Address on File |
| Lois R Saland | | | Email Address on File |
| Lois Sabol | | | Email Address on File |
| Lois Saunders | | | Email Address on File |
| Lois Smith | | | Email Address on File |
| Lois Solomon | | | Email Address on File |
| Lois Starry | | | Email Address on File |
| Lois Sulka | | | Email Address on File |
| Lois Teed | | | Email Address on File |
| Lois Thornton-George | | | Email Address on File |
| Lois Trenkamp | | | Email Address on File |
| Lois Turner-Macklin | | | Email Address on File |
| Lois W Orie | | | Email Address on File |
| Lois Wright Greer | | | Email Address on File |
| Lois Yates | | | Email Address on File |
| Lois Zahrt | | | Email Address on File |
| Lola Berliner | | | Email Address on File |
| Lola Cruz | | | Email Address on File |
| Lola Gaither | | | Email Address on File |
| Lola Huntsman | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 346 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lola Jackson | | | Email Address on File |
| Lola M Mccomb | | | Email Address on File |
| Lola Pearl | | | Email Address on File |
| Lola Pittman | | | Email Address on File |
| Lola Quandt | | | Email Address on File |
| Lola Watkins | | | Email Address on File |
| Lolethia Moore | | | Email Address on File |
| Lolita Wedertz | | | Email Address on File |
| Loll, Gabriella | | | Email Address on File |
| Lolly Tice | | | Email Address on File |
| Loma Hammond | | | Email Address on File |
| Long Bay Investment Trading Co Ltd | Scott Erman, Ana Tran & Tom Ly | | scotte@notations.com longbay.co.ltd@gmail.com |
| Long Lines | | | Email Address on File |
| Longbay | Long Bay Accountant Receivable | | longbay.ar@gmail.com |
| Longlat Inc | Dana Szczesny, Parkson Liang, Sharlene Szczepanski, Teuzin Chophel, | | dana@longlatinc.com parkson@longlatinc.com sharlene@longlatinc.com teuzin@longlatinc.com |
| Longlat, Inc. | Parkson Liang | | parkson@longlatinc.com |
| Lonita Brim | | | Email Address on File |
| Lonnetta Dorsett | | | Email Address on File |
| Lonnette Cole | | | Email Address on File |
| Lonni Hoyt | | | Email Address on File |
| Lonnie Mcclanahan Jr. | | | Email Address on File |
| Lonnie Miller | | | Email Address on File |
| Lonnie Ragin | | | Email Address on File |
| Lonnie Tabb-Upshaw | | | Email Address on File |
| Lonny Ridinger | | | Email Address on File |
| Lonny Trangsrud | | | Email Address on File |
| Lopez-Perez, Nicole | | | Email Address on File |
| Lora Mack | | | Email Address on File |
| Lora Presley | | | Email Address on File |
| Loraine Cooper | | | Email Address on File |
| Loraine Lusk | | | Email Address on File |
| Loraine Miller | | | Email Address on File |
| Loraine Schaeffer | | | Email Address on File |
| Loraine Tarrant | | | Email Address on File |
| Loreal Usa Dba Seed Phytonutrients | Brad Farrell, Kelsey Letourneau, Nina Ryder, | | brad@seedphytonutrients.com kelsey.letourneau@loreal.com nina.ryder@loreal.com |
| Loreal Usa Dba Seed Phytonutrients | Kelsey Letourneau, Returns | | kelsey.letourneau@loreal.com |
| Loreal Usa Dba Seed Phytonutrients | Nina Ryder, Pay | | nina.ryder@loreal.com |
| Loredana Discipio | | | Email Address on File |
| Loreen S Stern | | | Email Address on File |
| Lorelei Llabres | | | Email Address on File |
| Loren Dee Fuller | | | Email Address on File |
| Loren Mootry | | | Email Address on File |
| Loren Robinson | | | Email Address on File |
| Lorena Adkins | | | Email Address on File |
| Lorena Jordan | | | Email Address on File |
| Lorena Sikking | | | Email Address on File |
| Lorene Craig | | | Email Address on File |
| Lorene Holley | | | Email Address on File |
| Lorene Scott | | | Email Address on File |
| Lorenza Datri | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 347 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lorenzo Funn | | | Email Address on File |
| Lorenzo Lorenzo | | | Email Address on File |
| Lorenzo Mccrimmon | | | Email Address on File |
| Lorenzo Robinson | | | Email Address on File |
| Lorenzo Young | | | Email Address on File |
| Loretta A Waters | | | Email Address on File |
| Loretta Bailey | | | Email Address on File |
| Loretta Barrett | | | Email Address on File |
| Loretta Bolin | | | Email Address on File |
| Loretta Chapman | | | Email Address on File |
| Loretta Codner | | | Email Address on File |
| Loretta Diaz | | | Email Address on File |
| Loretta Donald | | | Email Address on File |
| Loretta Evans | | | Email Address on File |
| Loretta Foster Irving | | | Email Address on File |
| Loretta Galbo | | | Email Address on File |
| Loretta Gallion | | | Email Address on File |
| Loretta Glassmacher | | | Email Address on File |
| Loretta Hairston | | | Email Address on File |
| Loretta Hepner | | | Email Address on File |
| Loretta Kelly | | | Email Address on File |
| Loretta Kempl | | | Email Address on File |
| Loretta L Scott | | | Email Address on File |
| Loretta Little | | | Email Address on File |
| Loretta Lust | | | Email Address on File |
| Loretta M Price | | | Email Address on File |
| Loretta M Williams | | | Email Address on File |
| Loretta Melcher | | | Email Address on File |
| Loretta Miller | | | Email Address on File |
| Loretta Mlinarich | | | Email Address on File |
| Loretta Pepa | | | Email Address on File |
| Loretta Poma | | | Email Address on File |
| Loretta Rusciano | | | Email Address on File |
| Loretta Sautter | | | Email Address on File |
| Loretta Stanford | | | Email Address on File |
| Loretta Stubbs | | | Email Address on File |
| Loretta Szejk | | | Email Address on File |
| Loretta Waters | | | Email Address on File |
| Loretta Whitlatch | | | Email Address on File |
| Lori Accardo | | | Email Address on File |
| Lori Ann Labalsamo | | | Email Address on File |
| Lori Arnold | | | Email Address on File |
| Lori Arpey | | | Email Address on File |
| Lori Avitto | | | Email Address on File |
| Lori Baker | | | Email Address on File |
| Lori Bell | | | Email Address on File |
| Lori Bottalico | | | Email Address on File |
| Lori Burns | | | Email Address on File |
| Lori Byers | | | Email Address on File |
| Lori Byrne | | | Email Address on File |
| Lori Campopiano | | | Email Address on File |
| Lori Carr | | | Email Address on File |
| Lori Cavazos | | | Email Address on File |
| Lori Clary | | | Email Address on File |
| Lori Clifford | | | Email Address on File |
| Lori Condon | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Lori D Coleman | | | Email Address on File |
| Lori Deroy | | | Email Address on File |
| Lori Didio | | | Email Address on File |
| Lori Dolak | | | Email Address on File |
| Lori Emidio | | | Email Address on File |
| Lori Everett | | | Email Address on File |
| Lori Falcon | | | Email Address on File |
| Lori Ferriter | | | Email Address on File |
| Lori Forte | | | Email Address on File |
| Lori Fowler | | | Email Address on File |
| Lori G. Moran | | | Email Address on File |
| Lori Gelles | | | Email Address on File |
| Lori Goldberg | | | Email Address on File |
| Lori Golden | | | Email Address on File |
| Lori Greatens | | | Email Address on File |
| Lori Hickey | | | Email Address on File |
| Lori Himes | | | Email Address on File |
| Lori James | | | Email Address on File |
| Lori Jeffreys | | | Email Address on File |
| Lori Jo Svrcek | | | Email Address on File |
| Lori Kern | | | Email Address on File |
| Lori Kovachy | | | Email Address on File |
| Lori Kowalsky | | | Email Address on File |
| Lori Kreichman | | | Email Address on File |
| Lori Kurian | | | Email Address on File |
| Lori L Fitzgerald | | | Email Address on File |
| Lori Lawson | | | Email Address on File |
| Lori Ledesma | | | Email Address on File |
| Lori Ledoux | | | Email Address on File |
| Lori Levine | | | Email Address on File |
| Lori Little | | | Email Address on File |
| Lori Marsh | | | Email Address on File |
| Lori May | | | Email Address on File |
| Lori Mcgowan | | | Email Address on File |
| Lori Merrill | | | Email Address on File |
| Lori Michel | | | Email Address on File |
| Lori Nelson | | | Email Address on File |
| Lori Pinkalla | | | Email Address on File |
| Lori Poirier | | | Email Address on File |
| Lori Reed | | | Email Address on File |
| Lori Rizzo | | | Email Address on File |
| Lori Robinson | | | Email Address on File |
| Lori Roldan | | | Email Address on File |
| Lori Rosetti | | | Email Address on File |
| Lori Ross | | | Email Address on File |
| Lori Ruff | | | Email Address on File |
| Lori Russell | | | Email Address on File |
| Lori Schemanske | | | Email Address on File |
| Lori Scott | | | Email Address on File |
| Lori Scrivner | | | Email Address on File |
| Lori Shiffman | | | Email Address on File |
| Lori Slaughter | | | Email Address on File |
| Lori Spencer | | | Email Address on File |
| Lori Thornton | | | Email Address on File |
| Lori Townes | | | Email Address on File |
| Lori Traylor | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 349 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lori Trogstad | | | Email Address on File |
| Lori Valentin | | | Email Address on File |
| Lori Waclo | | | Email Address on File |
| Lori Walters | | | Email Address on File |
| Lori Wenzelman | | | Email Address on File |
| Lori White | | | Email Address on File |
| Lori Williams | | | Email Address on File |
| Lori Wilson | | | Email Address on File |
| Lori Winsten-Shene | | | Email Address on File |
| Lori Zahradka | | | Email Address on File |
| Lorianne Simon | | | Email Address on File |
| Lorie Canales | | | Email Address on File |
| Lorie Carlsson | | | Email Address on File |
| Lorie Demusz | | | Email Address on File |
| Lorie Dietz | | | Email Address on File |
| Lorie Hayes | | | Email Address on File |
| Lorie Hiebert | | | Email Address on File |
| Lorie Lawson | | | Email Address on File |
| Lorie Markowsky | | | Email Address on File |
| Lorietha Holts | | | Email Address on File |
| Lorinda Caratachea | | | Email Address on File |
| Lorinda Coghlan | | | Email Address on File |
| Lorine Tedder | | | Email Address on File |
| Lorine Woods | | | Email Address on File |
| Lorna Bilodeau | | | Email Address on File |
| Lorna Carbonell | | | Email Address on File |
| Lorna Goulbourne | | | Email Address on File |
| Lorna Green | | | Email Address on File |
| Lorna Hook | | | Email Address on File |
| Lorna Korte | | | Email Address on File |
| Lorna Lord | | | Email Address on File |
| Lorna Mcleod | | | Email Address on File |
| Lorna Osoteo | | | Email Address on File |
| Lorna Scott | | | Email Address on File |
| Lorna Songcuan | | | Email Address on File |
| Lorna Tudor | | | Email Address on File |
| Lorna Williams | | | Email Address on File |
| Lorna Woods | | | Email Address on File |
| Lorna Yates | | | Email Address on File |
| Lorraine Arnold | | | Email Address on File |
| Lorraine Benton | | | Email Address on File |
| Lorraine Bobick | | | Email Address on File |
| Lorraine Bursey | | | Email Address on File |
| Lorraine Chanin-Rachimi | | | Email Address on File |
| Lorraine Chernick | | | Email Address on File |
| Lorraine Covell | | | Email Address on File |
| Lorraine Cutrer | | | Email Address on File |
| Lorraine Dinsel | | | Email Address on File |
| Lorraine Douglas | | | Email Address on File |
| Lorraine Elleby | | | Email Address on File |
| Lorraine Frye | | | Email Address on File |
| Lorraine Happersett | | | Email Address on File |
| Lorraine Kelleher | | | Email Address on File |
| Lorraine Kenney | | | Email Address on File |
| Lorraine Kinel | | | Email Address on File |
| Lorraine Kiraly | | | Email Address on File |



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Lorraine Lindsey | | | Email Address on File |
| Lorraine Manger | | | Email Address on File |
| Lorraine Mccarty | | | Email Address on File |
| Lorraine Mcgroarty | | | Email Address on File |
| Lorraine Nelsen | | | Email Address on File |
| Lorraine Nelson | | | Email Address on File |
| Lorraine Parodi | | | Email Address on File |
| Lorraine Perry | | | Email Address on File |
| Lorraine Plescia | | | Email Address on File |
| Lorraine Pope | | | Email Address on File |
| Lorraine Rapillo | | | Email Address on File |
| Lorraine Rosa | | | Email Address on File |
| Lorraine Rowe | | | Email Address on File |
| Lorraine Scerbo | | | Email Address on File |
| Lorraine Seminerio | | | Email Address on File |
| Lorraine Shust | | | Email Address on File |
| Lorraine Siegworth | | | Email Address on File |
| Lorraine Sirianni | | | Email Address on File |
| Lorraine Stuenkel | | | Email Address on File |
| Lorraine Tennant | | | Email Address on File |
| Lorraine Terry | | | Email Address on File |
| Lorraine Torres | | | Email Address on File |
| Lorraine Townsend | | | Email Address on File |
| Lorraine Wecker | | | Email Address on File |
| Lorraine Wiltshire | | | Email Address on File |
| Lorraine Wirt | | | Email Address on File |
| Lorre Beggs | | | Email Address on File |
| Lorri Halow | | | Email Address on File |
| Lorri Kenny | | | Email Address on File |
| Lorri Steffen | | | Email Address on File |
| Lorriane Amendolia | | | Email Address on File |
| Lorriane Velarde | | | Email Address on File |
| Lorrie Edwards | | | Email Address on File |
| Lorrie Gold | | | Email Address on File |
| Lorrie Nantz | | | Email Address on File |
| Lorrie Paananen | | | Email Address on File |
| Lorrie Price | | | Email Address on File |
| Lorrie Weaver | | | Email Address on File |
| Lorrine Hamblin | | | Email Address on File |
| Lorrine Selvek | | | Email Address on File |
| Lory Guerra | | | Email Address on File |
| Lota Clogston | | | Email Address on File |
| Lottie Smith | | | Email Address on File |
| Lotus Lee | | | Email Address on File |
| Lou Ann Brennan | | | Email Address on File |
| Lou Carter | | | Email Address on File |
| Lou Ellen King | | | Email Address on File |
| Lou Jenkins | | | Email Address on File |
| Lou Martin | | | Email Address on File |
| Louann Flaherty | | | Email Address on File |
| Lou-Ann Goodwin | | | Email Address on File |
| Louann Neuroth | | | Email Address on File |
| Louanne Miller | | | Email Address on File |
| Louanne Tomaselli | | | Email Address on File |
| Loubna Rachid | | | Email Address on File |
| Louella Miller | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 351 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Louella Poptean | | | Email Address on File |
| Lougene Spray | | | Email Address on File |
| Louis Cameron | | | Email Address on File |
| Louis Gilbreath | | | Email Address on File |
| Louis Martinez | | | Email Address on File |
| Louis Santos | | | Email Address on File |
| Louis Titano | | | Email Address on File |
| Louis Uniglicht | | | Email Address on File |
| Louis VIzzi | | | Email Address on File |
| Louis Walker | | | Email Address on File |
| Louisa Alaniz | | | Email Address on File |
| Louisa Cusa | | | Email Address on File |
| Louisa Wotus | | | Email Address on File |
| Louise A Valdez | | | Email Address on File |
| Louise Benitez | | | Email Address on File |
| Louise Boltz | | | Email Address on File |
| Louise Brudnicki | | | Email Address on File |
| Louise Byrnes | | | Email Address on File |
| Louise Cherry | | | Email Address on File |
| Louise Corderman | | | Email Address on File |
| Louise Damico | | | Email Address on File |
| Louise Davis | | | Email Address on File |
| Louise Deyarmin | | | Email Address on File |
| Louise Duhaime | | | Email Address on File |
| Louise Dumas | | | Email Address on File |
| Louise Fields | | | Email Address on File |
| Louise Flaxman | | | Email Address on File |
| Louise Fontana | | | Email Address on File |
| Louise Freeman | | | Email Address on File |
| Louise Gensterblum | | | Email Address on File |
| Louise Glasgow | | | Email Address on File |
| Louise Graves | | | Email Address on File |
| Louise Gray | | | Email Address on File |
| Louise Hiller | | | Email Address on File |
| Louise Marcason | | | Email Address on File |
| Louise Maxwell | | | Email Address on File |
| Louise Mocerino | | | Email Address on File |
| Louise Modica | | | Email Address on File |
| Louise Perkins | | | Email Address on File |
| Louise Rainer | | | Email Address on File |
| Louise Smith | | | Email Address on File |
| Louise Timmer | | | Email Address on File |
| Lourbes Co | | | Email Address on File |
| Lourdes Boodram | | | Email Address on File |
| Lourdes Contreras | | | Email Address on File |
| Lourdes Dela Cruz | | | Email Address on File |
| Lourdes Harvey | | | Email Address on File |
| Lourdes Javier | | | Email Address on File |
| Lourdes Lopez | | | Email Address on File |
| Lourdes Margiljic | | | Email Address on File |
| Lourdes Seyedmahmoud | | | Email Address on File |
| Lourdes Umali | | | Email Address on File |
| Lourdes Woodside | | | Email Address on File |
| Lourdita Perez | | | Email Address on File |
| Louren Smith | | | Email Address on File |
| Louri Vonseelen | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Loutrez Scott | | | Email Address on File |
| Lovenia Jarvis | | | Email Address on File |
| Loveta Sands | | | Email Address on File |
| Lovetta Malloy | | | Email Address on File |
| Lovie Pittman | | | Email Address on File |
| Lovins, Lisa Ann | | | Email Address on File |
| Lovivian Busey | | | Email Address on File |
| Lowell, Kelly R. | | | Email Address on File |
| Lower, Michele | | | Email Address on File |
| L'Tanya Lanier | | | Email Address on File |
| Lu Ann Bohnert-Limes | | | Email Address on File |
| Lu Ann Waite | | | Email Address on File |
| Luana Gonzales | | | Email Address on File |
| Luann Maffeo | | | Email Address on File |
| Luann Morales | | | Email Address on File |
| Luann Nolan | | | Email Address on File |
| Luann Rigsby | | | Email Address on File |
| Luanne Bentley | | | Email Address on File |
| Luanne Ekern | | | Email Address on File |
| Luanne Vllasi | | | Email Address on File |
| Lubertha Mungin | | | Email Address on File |
| Lubna Safi | | | Email Address on File |
| Luceta Hodge | | | Email Address on File |
| Lucette Masci | | | Email Address on File |
| Luci Bautista | | | Email Address on File |
| Lucia Flores | | | Email Address on File |
| Lucia Mandell | | | Email Address on File |
| Lucia Pimentel | | | Email Address on File |
| Lucia Pocker | | | Email Address on File |
| Lucianna Schenck | | | Email Address on File |
| Luciel Jossart | | | Email Address on File |
| Lucila Meily | | | Email Address on File |
| Lucile Eidson | | | Email Address on File |
| Lucilia Xavier | | | Email Address on File |
| Lucille Barrera | | | Email Address on File |
| Lucille Bulfamante | | | Email Address on File |
| Lucille Cafolla | | | Email Address on File |
| Lucille Callison | | | Email Address on File |
| Lucille Carter | | | Email Address on File |
| Lucille Clement | | | Email Address on File |
| Lucille Finnigan | | | Email Address on File |
| Lucille Flynn | | | Email Address on File |
| Lucille Friedman | | | Email Address on File |
| Lucille Gorzelski | | | Email Address on File |
| Lucille Herring | | | Email Address on File |
| Lucille Iscaro | | | Email Address on File |
| Lucille J Flynn | | | Email Address on File |
| Lucille Miller | | | Email Address on File |
| Lucille Schillinger | | | Email Address on File |
| Lucille V Harris | | | Email Address on File |
| Lucinda Campbell | | | Email Address on File |
| Lucinda Cook | | | Email Address on File |
| Lucinda Lopez | | | Email Address on File |
| Lucinda Mora | | | Email Address on File |
| Lucinda Mullin | | | Email Address on File |
| Lucinda Ornelas | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 353 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lucinda Salg | | | Email Address on File |
| Lucinda Stockford | | | Email Address on File |
| Lucinda Williams | | | Email Address on File |
| Lucretia Bartlett | | | Email Address on File |
| Lucretia Gayle | | | Email Address on File |
| Lucretia May | | | Email Address on File |
| Lucy A Sumner | | | Email Address on File |
| Lucy Coates | | | Email Address on File |
| Lucy Foerg | | | Email Address on File |
| Lucy Franolich | | | Email Address on File |
| Lucy Gorbatova | | | Email Address on File |
| Lucy Hoag | | | Email Address on File |
| Lucy Irvin | | | Email Address on File |
| Lucy Jamoulis | | | Email Address on File |
| Lucy Jones | | | Email Address on File |
| Lucy Lowry | | | Email Address on File |
| Lucy Mancini | | | Email Address on File |
| Lucy Martinez | | | Email Address on File |
| Lucy Monjaras | | | Email Address on File |
| Lucy Morgan | | | Email Address on File |
| Lucy Rivera | | | Email Address on File |
| Lucy Rodriguez | | | Email Address on File |
| Lucy Shafer | | | Email Address on File |
| Lucy Weyant | | | Email Address on File |
| Lucy Wright | | | Email Address on File |
| Ludia Mitchell | | | Email Address on File |
| Luellen Turk | | | Email Address on File |
| Luevinia Stewart | | | Email Address on File |
| Lugenia Williams | | | Email Address on File |
| Luiee Boone | | | Email Address on File |
| Luis Beltram | | | Email Address on File |
| Luis Castaneda | | | Email Address on File |
| Luis Chimbo | | | Email Address on File |
| Luis Espinoza | | | Email Address on File |
| Luis G. VIlaruel | | | Email Address on File |
| Luis Harrell | | | Email Address on File |
| Luis Lugo | | | Email Address on File |
| Luis Malave | | | Email Address on File |
| Luis R Fuentes Diaz | | | Email Address on File |
| Luis Ruiz | | | Email Address on File |
| Luis Salas | | | Email Address on File |
| Luisa Guma | | | Email Address on File |
| Luisa M Strom | | | Email Address on File |
| Luisa Millan | | | Email Address on File |
| Luisa Pacheco | | | Email Address on File |
| Luisa Sousa | | | Email Address on File |
| Luise Armstrong | | | Email Address on File |
| Luiza Luehring | | | Email Address on File |
| Luke Johnson | | | Email Address on File |
| Luke, Dameyan | | | Email Address on File |
| Lula Darnell | | | Email Address on File |
| Lula Rosier | | | Email Address on File |
| Lula Sawyer | | | Email Address on File |
| Lulu Fan | | | Email Address on File |
| Lulu Prather | | | Email Address on File |
| Lumen | C/O Archer & Greiner, P.C. | Attn: Bryan J. Hall | bjhall@archerlaw.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 354 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lumen | C/O Stinson Llp | Attn: Edwin H. Caldie, Logan R. Kugler | ed.caldie@stinson.com logan.kugler@stinson.com |
| Lund Entertainment Corp | Nikki Lund | | nikki@nikkilund.com |
| Lund Entertainment Corp | Nikki Lund, Po, Pay, Returns, Acct Exec | | nikkirich@me.com |
| Lupe Carrasco | | | Email Address on File |
| Lupe Deshler | | | Email Address on File |
| Lupe Fassett | | | Email Address on File |
| Lupe Gomez | | | Email Address on File |
| Lupe Gonzales | | | Email Address on File |
| Lupe Mendoza | | | Email Address on File |
| Lurie Smith | | | Email Address on File |
| Lurline Mclean | | | Email Address on File |
| Luther Adams | | | Email Address on File |
| Luther Curtis | | | Email Address on File |
| Luv Santiago | | | Email Address on File |
| Luvern Enty | | | Email Address on File |
| Luxdeva Inc | David Yurowitz, Eva Brotstein, | | luxdevainc@gmail.com luxdevainc@gmail.com |
| Luxdeva Inc | Eva Brotstein, Returns | | luxdevainc@gmail.com |
| Luz Cody | | | Email Address on File |
| Luz Cruz | | | Email Address on File |
| Luz E. Santiago | | | Email Address on File |
| Luz Garcia | | | Email Address on File |
| Luz Gomez | | | Email Address on File |
| Luz Gracia | | | Email Address on File |
| Luz Heino | | | Email Address on File |
| Luz Nieves | | | Email Address on File |
| Luz Semidey | | | Email Address on File |
| Luz VIllarreal | | | Email Address on File |
| Luzminda Delacruz | | | Email Address on File |
| Lyda Eddington | | | Email Address on File |
| Lydell Gayken | | | Email Address on File |
| Lydia Ceron | | | Email Address on File |
| Lydia Colon | | | Email Address on File |
| Lydia Coluccio | | | Email Address on File |
| Lydia Cosme | | | Email Address on File |
| Lydia Dasso | | | Email Address on File |
| Lydia Deel | | | Email Address on File |
| Lydia Detman | | | Email Address on File |
| Lydia Douglas | | | Email Address on File |
| Lydia E Davis | | | Email Address on File |
| Lydia Hemsley | | | Email Address on File |
| Lydia J Aenz-Murrillo | | | Email Address on File |
| Lydia Jallah | | | Email Address on File |
| Lydia Johannes | | | Email Address on File |
| Lydia Lozano | | | Email Address on File |
| Lydia Martin | | | Email Address on File |
| Lydia Mauk | | | Email Address on File |
| Lydia Nicosia | | | Email Address on File |
| Lydia Peoples | | | Email Address on File |
| Lydia Rincon | | | Email Address on File |
| Lydia Rodriguez | | | Email Address on File |
| Lydia Rollins | | | Email Address on File |
| Lydia Taylor | | | Email Address on File |
| Lydia Trudell | | | Email Address on File |
| Lydia VIne | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 355 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lyla Chustz | | | Email Address on File |
| Lyle Lannbrecht | | | Email Address on File |
| Lylene Pallan | | | Email Address on File |
| Lyllian Miranda | | | Email Address on File |
| Lyn Belleau | | | Email Address on File |
| Lyn Dyles | | | Email Address on File |
| Lyn Kennedy | | | Email Address on File |
| Lyn Mcmahon | | | Email Address on File |
| Lyn Nunnally | | | Email Address on File |
| Lyn U Wong | | | Email Address on File |
| Lynanne Cooper | | | Email Address on File |
| Lynda A Smith | | | Email Address on File |
| Lynda Addy | | | Email Address on File |
| Lynda Butterworth | | | Email Address on File |
| Lynda Christensen | | | Email Address on File |
| Lynda Damico | | | Email Address on File |
| Lynda Ferranti | | | Email Address on File |
| Lynda Foland | | | Email Address on File |
| Lynda Ganaden | | | Email Address on File |
| Lynda H Baker | | | Email Address on File |
| Lynda Hoppenrath | | | Email Address on File |
| Lynda Kohler | | | Email Address on File |
| Lynda Kolesar | | | Email Address on File |
| Lynda Lampkin | | | Email Address on File |
| Lynda Lee Esquibel | | | Email Address on File |
| Lynda Leitz | | | Email Address on File |
| Lynda Moore | | | Email Address on File |
| Lynda Pagan | | | Email Address on File |
| Lynda Schneider | | | Email Address on File |
| Lynda Spelman | | | Email Address on File |
| Lynda Williams | | | Email Address on File |
| Lynda Woolery | | | Email Address on File |
| Lynda Zink | | | Email Address on File |
| Lyndal Yanke | | | Email Address on File |
| Lyndon Bowlin | | | Email Address on File |
| Lyndora Haynes | | | Email Address on File |
| Lynell Foy | | | Email Address on File |
| Lynelle Bragg | | | Email Address on File |
| Lynet Fontaine | | | Email Address on File |
| Lynetta Tilson | | | Email Address on File |
| Lynette B Shoffner | | | Email Address on File |
| Lynette Borromeo | | | Email Address on File |
| Lynette Bowman | | | Email Address on File |
| Lynette Bradley | | | Email Address on File |
| Lynette Carroll | | | Email Address on File |
| Lynette Charles | | | Email Address on File |
| Lynette Chism | | | Email Address on File |
| Lynette Gierhart | | | Email Address on File |
| Lynette Gill | | | Email Address on File |
| Lynette Gregory | | | Email Address on File |
| Lynette Horiuchi | | | Email Address on File |
| Lynette Joraanstad | | | Email Address on File |
| Lynette Mcgusty | | | Email Address on File |
| Lynette Mullinax | | | Email Address on File |
| Lynette Nelson | | | Email Address on File |
| Lynette Saunders | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Lynette Tritel | | | Email Address on File |
| Lynette VItale | | | Email Address on File |
| Lynette Wille | | | Email Address on File |
| Lynis Francis | | | Email Address on File |
| Lynn & Anntonio Sanchez | | | Email Address on File |
| Lynn Bolinger | | | Email Address on File |
| Lynn Brazil | | | Email Address on File |
| Lynn Brown | | | Email Address on File |
| Lynn Bucholz | | | Email Address on File |
| Lynn Bucklar | | | Email Address on File |
| Lynn Burnett | | | Email Address on File |
| Lynn Chandler | | | Email Address on File |
| Lynn Clark | | | Email Address on File |
| Lynn Cubow-Hagemier | | | Email Address on File |
| Lynn Culpepper | | | Email Address on File |
| Lynn Denlinger | | | Email Address on File |
| Lynn Ennett | | | Email Address on File |
| Lynn Fish | | | Email Address on File |
| Lynn Fleisher | | | Email Address on File |
| Lynn Franklin | | | Email Address on File |
| Lynn Hamilton | | | Email Address on File |
| Lynn Heller | | | Email Address on File |
| Lynn Hermele | | | Email Address on File |
| Lynn Horgan-Pisarski | | | Email Address on File |
| Lynn Jackson | | | Email Address on File |
| Lynn Jarmon | | | Email Address on File |
| Lynn Kee | | | Email Address on File |
| Lynn L Plaugh | | | Email Address on File |
| Lynn Lacheney | | | Email Address on File |
| Lynn Laviano | | | Email Address on File |
| Lynn Lippin | | | Email Address on File |
| Lynn Lockhart | | | Email Address on File |
| Lynn Louis | | | Email Address on File |
| Lynn M Manson | | | Email Address on File |
| Lynn M Nakano | | | Email Address on File |
| Lynn Manley | | | Email Address on File |
| Lynn Marolla | | | Email Address on File |
| Lynn Marozzi | | | Email Address on File |
| Lynn Mceachron | | | Email Address on File |
| Lynn Mclinden | | | Email Address on File |
| Lynn Miller | | | Email Address on File |
| Lynn Ouren | | | Email Address on File |
| Lynn Parker | | | Email Address on File |
| Lynn Parobechek | | | Email Address on File |
| Lynn Patterson | | | Email Address on File |
| Lynn Pattison | | | Email Address on File |
| Lynn Paul | | | Email Address on File |
| Lynn Pozmanter | | | Email Address on File |
| Lynn R Hooper | | | Email Address on File |
| Lynn Ragland | | | Email Address on File |
| Lynn Ricci | | | Email Address on File |
| Lynn Schramel | | | Email Address on File |
| Lynn Schwab | | | Email Address on File |
| Lynn Sheehan | | | Email Address on File |
| Lynn Stanton | | | Email Address on File |
| Lynn T Slossberg | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 357 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lynn Vanderplaats | | | Email Address on File |
| Lynn Wason | | | Email Address on File |
| Lynn Watkins | | | Email Address on File |
| Lynn Wilson | | | Email Address on File |
| Lynn Zupko | | | Email Address on File |
| Lynn, Mo | | | Email Address on File |
| Lynnanne Turner | | | Email Address on File |
| Lynnda L Glover | | | Email Address on File |
| Lynndee Howell | | | Email Address on File |
| Lynne A Connolly | | | Email Address on File |
| Lynne Blue | | | Email Address on File |
| Lynne Boezaart | | | Email Address on File |
| Lynne Brill | | | Email Address on File |
| Lynne Burns | | | Email Address on File |
| Lynne Domina | | | Email Address on File |
| Lynne Fecher | | | Email Address on File |
| Lynne Friezen | | | Email Address on File |
| Lynne Gordon-Watson | | | Email Address on File |
| Lynne Gowdy | | | Email Address on File |
| Lynne Hooker | | | Email Address on File |
| Lynne Mccracken | | | Email Address on File |
| Lynne Miller | | | Email Address on File |
| Lynne Miranda | | | Email Address on File |
| Lynne Pierce | | | Email Address on File |
| Lynne Powell | | | Email Address on File |
| Lynne Stanzione | | | Email Address on File |
| Lynne Taylor | | | Email Address on File |
| Lynne Thornton | | | Email Address on File |
| Lynne Turner | | | Email Address on File |
| Lynne Weis-Dill | | | Email Address on File |
| Lynne Yonemoto | | | Email Address on File |
| Lynnette Chambers | | | Email Address on File |
| Lynnette Johnson | | | Email Address on File |
| Lynnette Shorter | | | Email Address on File |
| Lynnette Stroebel | | | Email Address on File |
| Lynnette Tomasko | | | Email Address on File |
| Lyse Richer | | | Email Address on File |
| Lytonya Wingfield | | | Email Address on File |
| Lyuba Sorchy | | | Email Address on File |
| Lyvonne Parker | | | Email Address on File |
| M Ainsworth | | | Email Address on File |
| M And M Acquisitions | Attn: Bradley H Mildenberger | | brad@mildenbergermotors.com |
| M Balas | | | Email Address on File |
| M Birnbaum | | | Email Address on File |
| M Dawn | | | Email Address on File |
| M Denise Moles | | | Email Address on File |
| M Helen , Tillery | | | Email Address on File |
| M J Niehaus | | | Email Address on File |
| M Nierling | | | Email Address on File |
| M Orban | | | Email Address on File |
| M Schamroth And Sons | Faina Budenitsky, May Mac, Rick Cohen, | | faina@mschamroth.com may@mschamroth.com rick@mschamroth.com |
| M Scheetz | | | Email Address on File |
| M. Ballard | | | Email Address on File |
| M. Julia Regan | | | Email Address on File |

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| M. Richard Reichenbach | | | Email Address on File |
| Mabel Aranda | | | Email Address on File |
| Mabel Gallagher | | | Email Address on File |
| Mabel Hall | | | Email Address on File |
| Mabel Stroehle | | | Email Address on File |
| Mabel Waddell | | | Email Address on File |
| Mable Gaines | | | Email Address on File |
| Mable Harmon | | | Email Address on File |
| Mable Scott | | | Email Address on File |
| Mable Shepard | | | Email Address on File |
| Mablene Eason | | | Email Address on File |
| Macarthur Smith | | | Email Address on File |
| Mace Group Inc | Andrew Saldana, Fred Mu, , Justine Rangel, Sunny Sun, | | andrew@macally.com<br>fredm@macally.com<br>rma@macally.com<br>sunny@macally.com |
| Mace Group Inc | Cindy Araujo, Eileen Leung, Mike Chen | | cindya@macally.com<br>eileenl@macally.com<br>mikec@macally.com<br>rma@macally.com |
| Maceo Clerkley | | | Email Address on File |
| Mack Harris | | | Email Address on File |
| Mackenny Cook | | | Email Address on File |
| Mackenzie Cowan | | | Email Address on File |
| Mackenzie-Childs Aurora, Llc | Attn: John J. Ling | | jling@mackenzie-childs.com |
| Mackenzie-Childs Llc | Amber Gansert | | agansert@auroraholdings.com |
| Mackenzie-Childs Llc | Amber Gansert, Audrey Snowberger, James Miller, John Ling, Melissa Taylor, Return, Michael Vetter, | | agansert@auroraholdings.com<br>asnowberger@mackenzie-childs.com<br>jmiller@auroraholdings.com<br>jling@auroraholdings.com<br>majoraccounts@mackenzie-childs.com<br>mvetter@auroraholdings.com |
| Mackenzie-Childs Llc | Amber Gansert, Pay | | agansert@auroraholdings.com |
| Mackenzie-Childs Llc | Audrey Snowberger, Returns | | asnowberger@mackenzie-childs.com |
| Madalaine Buckner | | | Email Address on File |
| Madalaine T Buckner | | | Email Address on File |
| Madalene R Dellanno | | | Email Address on File |
| Maddie Ruocco | | | Email Address on File |
| Maddie Teti | | | Email Address on File |
| Madeleine Lavelle | | | Email Address on File |
| Madeline Abrahante | | | Email Address on File |
| Madeline Bustos | | | Email Address on File |
| Madeline Carroll | | | Email Address on File |
| Madeline Coles | | | Email Address on File |
| Madeline Consor | | | Email Address on File |
| Madeline Mccoy | | | Email Address on File |
| Madeline Mcgrath | | | Email Address on File |
| Madeline Mckinney | | | Email Address on File |
| Madeline Polselli | | | Email Address on File |
| Madeline Rodriguez | | | Email Address on File |
| Madeline Rosano | | | Email Address on File |
| Madeline Sanders | | | Email Address on File |
| Madeline Vandemark | | | Email Address on File |
| Madelyn Doyle | | | Email Address on File |
| Madelyn T Condren | | | Email Address on File |
| Madelyn Tinney | | | Email Address on File |

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Madelyn Williamson | | | Email Address on File |
| Madelyn Wolfe | | | Email Address on File |
| Madia Brewer | | | Email Address on File |
| Madilyn Brown | | | Email Address on File |
| Madsen Fixture And Millwork, Inc | Attn: Kristyn Ellen Schlavin | | kes@madsenfixture.com |
| Madsen Fixture And Milwork | | | kes@madsenfixture.com |
| Mae Baylor | | | Email Address on File |
| Mae Chandra | | | Email Address on File |
| Mae Dell Workman | | | Email Address on File |
| Mae Goggans | | | Email Address on File |
| Mae Mckinney | | | Email Address on File |
| Mae Odriscoll | | | Email Address on File |
| Mae Snider | | | Email Address on File |
| Magalie Chapoteau | | | Email Address on File |
| Magaly Blandon | | | Email Address on File |
| Magar, Khagendra | | | Email Address on File |
| Magda Carranza | | | Email Address on File |
| Magda Castro | | | Email Address on File |
| Magda Diez | | | Email Address on File |
| Magdalena Chavez | | | Email Address on File |
| Magdalena Dumangas | | | Email Address on File |
| Magdalena Mas | | | Email Address on File |
| Magdalene Belcher | | | Email Address on File |
| Magdalene Cobb | | | Email Address on File |
| Magela Martinez | | | Email Address on File |
| Maggie Boone | | | Email Address on File |
| Maggie Fuentes | | | Email Address on File |
| Maggie Malone | | | Email Address on File |
| Maggie Merriweather | | | Email Address on File |
| Maggie Ramicone | | | Email Address on File |
| Maggie Reeves | | | Email Address on File |
| Maggie Smith | | | Email Address on File |
| Maggie Vallejo | | | Email Address on File |
| Maggie Wells | | | Email Address on File |
| Maggie Winger | | | Email Address on File |
| Magnolia Iole | | | Email Address on File |
| Magnolia Van Dina | | | Email Address on File |
| Mahadai Persaud | | | Email Address on File |
| Mahalia J Lewis | | | Email Address on File |
| Mahnax Motamedi | | | Email Address on File |
| Maija Holston | | | Email Address on File |
| Maija Zaimins | | | Email Address on File |
| Maira Miceli | | | Email Address on File |
| Maisha Smith | | | Email Address on File |
| Maja Guevara | | | Email Address on File |
| Majella Shedden | | | Email Address on File |
| Majestic Pet Products Inc | Christie Villalobos, Jim Otto, Ryan Forman, Scott Abraham, Steven Lui, | | christie@majesticpet.com<br>jim@majesticpet.com<br>ryan@majesticpet.com<br>scott@majesticpet.com<br>steven@majesticpet.com |
| Major Label Group | Laura Ferraro (Svp), Stephanie Mayer & Laura Amodeo (President) | | lferraro@majorlabelgroup.com<br>smayer@majorlabelgroup.com<br>lamaodeo@majorlabelgroup.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 360 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Major Label Group Llc | Jeana Dublis, -, Jennifer Okeefe, Laura Ferraro, Richard Gossett, | | jdublist@rosenthalinc.com<br>jokeefe@majorlabelgroup.com<br>lferraro@majorlabelgroup.com |
| Major Label Group Llc | Jeana Dublis, Pay-Randr | Or Rosenthal And Rosenthal Inc | jdublist@rosenthaliinc.com |
| Major Mckay | | | Email Address on File |
| Majors, Krystal | | | Email Address on File |
| Majuree Price | | | Email Address on File |
| Make-Up Designory | | | tate@mud.edu |
| Malakan Diamond Company | Nader Malakan | | kristina@malakandiamond.com |
| Malawatie Ishmael | | | Email Address on File |
| Malcolm Brown | | | Email Address on File |
| Malcolm Campbell | | | Email Address on File |
| Malcolm Miller | | | Email Address on File |
| Malcolm Moore | | | Email Address on File |
| Malcolm Thompson | | | Email Address on File |
| Maldonado, Alberto | | | Email Address on File |
| Malekia Calloway | | | Email Address on File |
| Malgorzata Chojnicki | | | Email Address on File |
| Mali Liu | | | Email Address on File |
| Malika Aquino | | | Email Address on File |
| Malika Hobbs | | | Email Address on File |
| Malika Ramirez | | | Email Address on File |
| Malinda Banks Delbridge | | | Email Address on File |
| Malinda Durgin | | | Email Address on File |
| Malinda Moua | | | Email Address on File |
| Malinda Or Dennis Dillman | | | Email Address on File |
| Malini Mehta | | | Email Address on File |
| Mallory Dodd | | | Email Address on File |
| Maluisa Tellez | | | Email Address on File |
| Malvia Bowen | | | Email Address on File |
| Malvina Majied | | | Email Address on File |
| Mamasa Fofana | | | Email Address on File |
| Mame Amodio | | | Email Address on File |
| Mamie Dave | | | Email Address on File |
| Mamie Johnson | | | Email Address on File |
| Mamie Jones | | | Email Address on File |
| Man, Ma | | | Email Address on File |
| Manan, Megha | | | Email Address on File |
| Mandy Hughley | | | Email Address on File |
| Mandy Storr | | | Email Address on File |
| Manel Wickremasinghe | | | Email Address on File |
| Manetha Hurst | | | Email Address on File |
| Mang, Vung | | | Email Address on File |
| Manhattan Comfort Inc | Attn: Brenda S And Schneur Lang | | schneur@manhattancomfort.com |
| Manilla Contreras | | | Email Address on File |
| Manira Longoria | | | Email Address on File |
| Manitobah Mukluks Usa Llc | Attn: Avi Sidhu | | asidhu@manitobah.ca |
| Manning Trading Co Inc | Bob Sloven, Chris Chan, Dawn Chun, Judith Choi, Kelly Wong, Stephanie Souza, Contatc, Susan Kan,Tony Wong, | Dba Live A Little / Ami | bob@kineticsalesco.com<br>cchan@amicmi.com<br>dchun@amicmi.com<br>jchoi@amicmi.com<br>kwong@amicmi.com<br>stephanie@kineticsalesco.com<br>skan@amicmi.com<br>twong@amicmi.com |
| Manny B | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 361 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Manny Manangan | | | Email Address on File |
| Manoucheca Pierre | | | Email Address on File |
| Mantissa Corporation | Attn: Heather Erceg | | herceg@mantissacorporation.com |
| Mantlo, Nick | | | Email Address on File |
| Manuel A Munoz | | | Email Address on File |
| Manuel Ceja Jr | | | Email Address on File |
| Manuel Garza | | | Email Address on File |
| Manuel Guerra | | | Email Address on File |
| Manuel Martinez II | | | Email Address on File |
| Manuel Sandoval | | | Email Address on File |
| Manuel Valdivieso | | | Email Address on File |
| Manuela Hines | | | Email Address on File |
| Manuela Rocker | | | Email Address on File |
| Manuja Fernando | | | Email Address on File |
| Manushak Mkrpichian | | | Email Address on File |
| Mar Crapo | | | Email Address on File |
| Mara Foster | | | Email Address on File |
| Maraina Bailey | | | Email Address on File |
| Marbella Espinoza Garcia | | | Email Address on File |
| Marben, David | | | Email Address on File |
| Marbry Bolden | | | Email Address on File |
| Marc Abo | | | Email Address on File |
| Marc Machetto | | | Email Address on File |
| Marc Stephenson | | | Email Address on File |
| Marc Weston | | | Email Address on File |
| Marc Whitcher | | | Email Address on File |
| Marca Shore | | | Email Address on File |
| Marcee Boden | | | Email Address on File |
| Marcei Rembert | | | Email Address on File |
| Marcel Mathieu | | | Email Address on File |
| Marcel Moekotte | | | Email Address on File |
| Marcela Rubin | | | Email Address on File |
| Marceline Adams | | | Email Address on File |
| Marceline Aune | | | Email Address on File |
| Marcelino Nuestro | | | Email Address on File |
| Marcella Biermann | | | Email Address on File |
| Marcella Jefferson | | | Email Address on File |
| Marcella Norwood | | | Email Address on File |
| Marcella Ryder | | | Email Address on File |
| Marcella Scaturo | | | Email Address on File |
| Marcella Schweers | | | Email Address on File |
| Marcella Smith | | | Email Address on File |
| Marcella Tierno | | | Email Address on File |
| Marcelleta Hairston | | | Email Address on File |
| Marchell Owens | | | Email Address on File |
| Marchella Shipp | | | Email Address on File |
| Marci Ball | | | Email Address on File |
| Marci Hayes | | | Email Address on File |
| Marcia Ackerman | | | Email Address on File |
| Marcia Berfield | | | Email Address on File |
| Marcia Berrena | | | Email Address on File |
| Marcia Best | | | Email Address on File |
| Marcia Bethel | | | Email Address on File |
| Marcia Bonds | | | Email Address on File |
| Marcia Cadenhead | | | Email Address on File |
| Marcia Castano | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 362 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Marcia Clarke | | | Email Address on File |
| Marcia Cox | | | Email Address on File |
| Marcia Crickon | | | Email Address on File |
| Marcia Crosdale | | | Email Address on File |
| Marcia Cunningham | | | Email Address on File |
| Marcia Daiker | | | Email Address on File |
| Marcia Dedominico | | | Email Address on File |
| Marcia Dickinson | | | Email Address on File |
| Marcia England | | | Email Address on File |
| Marcia Esquenazi | | | Email Address on File |
| Marcia Farrell | | | Email Address on File |
| Marcia Fatoki | | | Email Address on File |
| Marcia Fearon | | | Email Address on File |
| Marcia Forman | | | Email Address on File |
| Marcia Foster | | | Email Address on File |
| Marcia Frey | | | Email Address on File |
| Marcia Gincel | | | Email Address on File |
| Marcia Gorrell | | | Email Address on File |
| Marcia Gruder | | | Email Address on File |
| Marcia Hair | | | Email Address on File |
| Marcia Hale | | | Email Address on File |
| Marcia Hamilton | | | Email Address on File |
| Marcia Hawk | | | Email Address on File |
| Marcia Henry | | | Email Address on File |
| Marcia House | | | Email Address on File |
| Marcia Johnstone | | | Email Address on File |
| Marcia Kelly | | | Email Address on File |
| Marcia Kucmerowski | | | Email Address on File |
| Marcia Liebgott | | | Email Address on File |
| Marcia Low Peters | | | Email Address on File |
| Marcia Maley | | | Email Address on File |
| Marcia Martin | | | Email Address on File |
| Marcia Meyers | | | Email Address on File |
| Marcia Morrison | | | Email Address on File |
| Marcia Mullings | | | Email Address on File |
| Marcia Myers | | | Email Address on File |
| Marcia Nanulik | | | Email Address on File |
| Marcia Parker | | | Email Address on File |
| Marcia Perez | | | Email Address on File |
| Marcia Pratt | | | Email Address on File |
| Marcia Quakenbush | | | Email Address on File |
| Marcia Reid | | | Email Address on File |
| Marcia St John | | | Email Address on File |
| Marcia Suarez | | | Email Address on File |
| Marcia Taylor | | | Email Address on File |
| Mar-Cla Testa | | | Email Address on File |
| Marcia Thomas | | | Email Address on File |
| Marcia Trotter | | | Email Address on File |
| Marcia Venters | | | Email Address on File |
| Marcia Weiss | | | Email Address on File |
| Marcia Werner | | | Email Address on File |
| Marcia White | | | Email Address on File |
| Marciano Nosa | | | Email Address on File |
| Marco De Zan | | | Email Address on File |
| Marcos Flores | | | Email Address on File |
| Marcus Coward | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 363 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Marcus Jackson | | | Email Address on File |
| Marcus Leinhart | | | Email Address on File |
| Marcus Smith | | | Email Address on File |
| Marcus Thierry | | | Email Address on File |
| Marcy A Phillips | | | Email Address on File |
| Marcy Bowman | | | Email Address on File |
| Marcy Herstine | | | Email Address on File |
| Marcy K George | | | Email Address on File |
| Marcy Lawn | | | Email Address on File |
| Marczak, John | | | Email Address on File |
| Mardell Dunn | | | Email Address on File |
| Mardi Grade | | | Email Address on File |
| Mardo Cerritos | | | Email Address on File |
| Mareka C Bartnik | | | Email Address on File |
| Marelda Summers | | | Email Address on File |
| Marelen Habhab | | | Email Address on File |
| Marg Harstad | | | Email Address on File |
| Margaree Ford | | | Email Address on File |
| Margaret Adams | | | Email Address on File |
| Margaret Allen | | | Email Address on File |
| Margaret Anthony | | | Email Address on File |
| Margaret Arreola | | | Email Address on File |
| Margaret Avanzato | | | Email Address on File |
| Margaret Barge | | | Email Address on File |
| Margaret Biddles | | | Email Address on File |
| Margaret Block | | | Email Address on File |
| Margaret Blumer | | | Email Address on File |
| Margaret Bogard | | | Email Address on File |
| Margaret Brand | | | Email Address on File |
| Margaret Braswell | | | Email Address on File |
| Margaret Buczek | | | Email Address on File |
| Margaret Bullinger | | | Email Address on File |
| Margaret Calabrese | | | Email Address on File |
| Margaret Campanale | | | Email Address on File |
| Margaret Campi | | | Email Address on File |
| Margaret Cartwright | | | Email Address on File |
| Margaret Casey | | | Email Address on File |
| Margaret Castens Spiegel | | | Email Address on File |
| Margaret Clufi | | | Email Address on File |
| Margaret Coates | | | Email Address on File |
| Margaret Coombs | | | Email Address on File |
| Margaret Cranny | | | Email Address on File |
| Margaret Crawford | | | Email Address on File |
| Margaret Crews | | | Email Address on File |
| Margaret Dalton | | | Email Address on File |
| Margaret Davis | | | Email Address on File |
| Margaret Dawson | | | Email Address on File |
| Margaret Dennis | | | Email Address on File |
| Margaret Denunzio | | | Email Address on File |
| Margaret Donato | | | Email Address on File |
| Margaret Donohue | | | Email Address on File |
| Margaret Durr | | | Email Address on File |
| Margaret Ebenhoch | | | Email Address on File |
| Margaret Echols | | | Email Address on File |
| Margaret Esposito | | | Email Address on File |
| Margaret Faulkner | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 364 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Margaret Filosa | | | Email Address on File |
| Margaret Flynn | | | Email Address on File |
| Margaret Fornieri | | | Email Address on File |
| Margaret Foster | | | Email Address on File |
| Margaret Freeze | | | Email Address on File |
| Margaret Funari | | | Email Address on File |
| Margaret Furtado | | | Email Address on File |
| Margaret Futch | | | Email Address on File |
| Margaret G Jones | | | Email Address on File |
| Margaret Gallagher | | | Email Address on File |
| Margaret Garcia | | | Email Address on File |
| Margaret Gentile | | | Email Address on File |
| Margaret Georgiu | | | Email Address on File |
| Margaret Glazier | | | Email Address on File |
| Margaret Gloster | | | Email Address on File |
| Margaret Grille | | | Email Address on File |
| Margaret Hall | | | Email Address on File |
| Margaret Hamaker | | | Email Address on File |
| Margaret Harris | | | Email Address on File |
| Margaret Hartman | | | Email Address on File |
| Margaret Harwood | | | Email Address on File |
| Margaret Haskett | | | Email Address on File |
| Margaret Hemmings | | | Email Address on File |
| Margaret Henry | | | Email Address on File |
| Margaret Herbers | | | Email Address on File |
| Margaret Howard | | | Email Address on File |
| Margaret Howell | | | Email Address on File |
| Margaret Hull | | | Email Address on File |
| Margaret J Mueller | | | Email Address on File |
| Margaret Johnson | | | Email Address on File |
| Margaret Joyce | | | Email Address on File |
| Margaret Justin | | | Email Address on File |
| Margaret Katzer | | | Email Address on File |
| Margaret Kerrigan | | | Email Address on File |
| Margaret Kirchhoff | | | Email Address on File |
| Margaret Klatt | | | Email Address on File |
| Margaret Knighten | | | Email Address on File |
| Margaret Kniseley | | | Email Address on File |
| Margaret Kurkewicz | | | Email Address on File |
| Margaret Lawson-Davis | | | Email Address on File |
| Margaret Lewis | | | Email Address on File |
| Margaret Lupo | | | Email Address on File |
| Margaret Lytle | | | Email Address on File |
| Margaret M Koegler | | | Email Address on File |
| Margaret Mahammitt | | | Email Address on File |
| Margaret Marashian | | | Email Address on File |
| Margaret Martinez | | | Email Address on File |
| Margaret Marvin | | | Email Address on File |
| Margaret Mc'Carthy | | | Email Address on File |
| Margaret Mena | | | Email Address on File |
| Margaret Miller | | | Email Address on File |
| Margaret Moon | | | Email Address on File |
| Margaret N Sandusky | | | Email Address on File |
| Margaret Nash | | | Email Address on File |
| Margaret Nielsen | | | Email Address on File |
| Margaret Norton | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 365 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Margaret O' Brien | | | Email Address on File |
| Margaret Obermann | | | Email Address on File |
| Margaret Obrien | | | Email Address on File |
| Margaret O'Garro | | | Email Address on File |
| Margaret Olds | | | Email Address on File |
| Margaret Peters | | | Email Address on File |
| Margaret Pfannenstiel | | | Email Address on File |
| Margaret Phelps | | | Email Address on File |
| Margaret Pittman | | | Email Address on File |
| Margaret Pollock | | | Email Address on File |
| Margaret R Bowen | | | Email Address on File |
| Margaret Ranalli | | | Email Address on File |
| Margaret Reaves | | | Email Address on File |
| Margaret Reilly | | | Email Address on File |
| Margaret Reitzel | | | Email Address on File |
| Margaret Rellias | | | Email Address on File |
| Margaret Ricadela | | | Email Address on File |
| Margaret Robinson | | | Email Address on File |
| Margaret Rowbotham | | | Email Address on File |
| Margaret Salim | | | Email Address on File |
| Margaret Sanders | | | Email Address on File |
| Margaret Scharf | | | Email Address on File |
| Margaret Silva | | | Email Address on File |
| Margaret Spears | | | Email Address on File |
| Margaret Speece | | | Email Address on File |
| Margaret Tarver | | | Email Address on File |
| Margaret Taylor | | | Email Address on File |
| Margaret Thomas | | | Email Address on File |
| Margaret Van Gundy | | | Email Address on File |
| Margaret Vllk | | | Email Address on File |
| Margaret Wafstet | | | Email Address on File |
| Margaret Walter | | | Email Address on File |
| Margaret Wernli | | | Email Address on File |
| Margaret West | | | Email Address on File |
| Margaret Whinn | | | Email Address on File |
| Margaret White | | | Email Address on File |
| Margaret Wiebe | | | Email Address on File |
| Margaret Witecki | | | Email Address on File |
| Margaret Worst | | | Email Address on File |
| Margaret Wotherspoon | | | Email Address on File |
| Margaret Zidon | | | Email Address on File |
| Margaret Zitzmann | | | Email Address on File |
| Margaret Zulian | | | Email Address on File |
| Margarette Finizzi | | | Email Address on File |
| Margarita Borrero | | | Email Address on File |
| Margarita Carbajal | | | Email Address on File |
| Margarita Chaldariyan | | | Email Address on File |
| Margarita Correa | | | Email Address on File |
| Margarita Davis | | | Email Address on File |
| Margarita Eskew | | | Email Address on File |
| Margarita Lorenz | | | Email Address on File |
| Margarita Mack | | | Email Address on File |
| Margarita Melendez | | | Email Address on File |
| Margarita Pacheco | | | Email Address on File |
| Margarita Ramirez | | | Email Address on File |
| Margarita Ramos | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Margarita Sosa | | | Email Address on File |
| Margarita T. Callahan | | | Email Address on File |
| Margarita Tarry | | | Email Address on File |
| Marge Adkins | | | Email Address on File |
| Marge Silva | | | Email Address on File |
| Margen Williams | | | Email Address on File |
| Margerate Harris | | | Email Address on File |
| Margeret Tallaksen | | | Email Address on File |
| Margerette A Hurst | | | Email Address on File |
| Margery Conte | | | Email Address on File |
| Margery Iannone | | | Email Address on File |
| Margery Mills | | | Email Address on File |
| Margherita Loren | | | Email Address on File |
| Margie Brooks | | | Email Address on File |
| Margie Busby | | | Email Address on File |
| Margie Culton | | | Email Address on File |
| Margie Eckert | | | Email Address on File |
| Margie Higgins | | | Email Address on File |
| Margie Johnson | | | Email Address on File |
| Margie M Murphy | | | Email Address on File |
| Margie Martin | | | Email Address on File |
| Margie Polk | | | Email Address on File |
| Margie Rasmussen | | | Email Address on File |
| Margie Robinson | | | Email Address on File |
| Margie Spohn | | | Email Address on File |
| Margie Tinstman | | | Email Address on File |
| Margie Trent | | | Email Address on File |
| Margie Vandergraff | | | Email Address on File |
| Margie Wallace | | | Email Address on File |
| Margiefsmith Smith | | | Email Address on File |
| Margo Arrowsmith | | | Email Address on File |
| Margo Boucher | | | Email Address on File |
| Margo Collins | | | Email Address on File |
| Margo Dias | | | Email Address on File |
| Margo Goldman | | | Email Address on File |
| Margo Keogh | | | Email Address on File |
| Margo Lopes | | | Email Address on File |
| Margo R Feingold | | | Email Address on File |
| Margo R Hogan | | | Email Address on File |
| Margot Koslan | | | Email Address on File |
| Margot Poole | | | Email Address on File |
| Margret Elliott | | | Email Address on File |
| Margret Russell | | | Email Address on File |
| Marguarita Schmid | | | Email Address on File |
| Marguerite A Munoz | | | Email Address on File |
| Marguerite Aromandl | | | Email Address on File |
| Marguerite Fuller | | | Email Address on File |
| Marguerite Kickem | | | Email Address on File |
| Marguerite Lamb | | | Email Address on File |
| Marguerite Morgan | | | Email Address on File |
| Marguerite Robinson | | | Email Address on File |
| Marguerite Smith | | | Email Address on File |
| Marguerite Sognier | | | Email Address on File |
| Margurite Incoom | | | Email Address on File |
| Mari Dobyns | | | Email Address on File |
| Mari Eisenbarger | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 367 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Mari Lagerstrom | | | Email Address on File |
| Maria  T Perez | | | Email Address on File |
| Maria A. Vazquez | | | Email Address on File |
| Maria Acevedo | | | Email Address on File |
| Maria Alcantar | | | Email Address on File |
| Maria Alebus | | | Email Address on File |
| Maria Aleonar | | | Email Address on File |
| Maria Alfaro | | | Email Address on File |
| Maria Allamon | | | Email Address on File |
| Maria Alves | | | Email Address on File |
| Maria Aman | | | Email Address on File |
| Maria Amaril | | | Email Address on File |
| Maria Anna Baburam | | | Email Address on File |
| Maria Azucena | | | Email Address on File |
| Maria Baez | | | Email Address on File |
| Maria Ballow | | | Email Address on File |
| Maria Barron | | | Email Address on File |
| Maria Bartolomeo | | | Email Address on File |
| Maria Blaso | | | Email Address on File |
| Maria Bottega | | | Email Address on File |
| Maria Brandon | | | Email Address on File |
| Maria Bravolarge | | | Email Address on File |
| Maria Brito | | | Email Address on File |
| Maria Brower | | | Email Address on File |
| Maria Bruce | | | Email Address on File |
| Maria Buonomo | | | Email Address on File |
| Maria Bykhovsky | | | Email Address on File |
| Maria Caicedo | | | Email Address on File |
| Maria Califano | | | Email Address on File |
| Maria Campos | | | Email Address on File |
| Maria Canales | | | Email Address on File |
| Maria Carlton | | | Email Address on File |
| Maria Cavazos | | | Email Address on File |
| Maria Chibras | | | Email Address on File |
| Maria CIsneros | | | Email Address on File |
| Maria Colon | | | Email Address on File |
| Maria Contreras | | | Email Address on File |
| Maria Coquia | | | Email Address on File |
| Maria Corazon Agustin | | | Email Address on File |
| Maria Coronado | | | Email Address on File |
| Maria Cosgrove Drager | | | Email Address on File |
| Maria Costa | | | Email Address on File |
| Maria Crespo | | | Email Address on File |
| Maria Cruz | | | Email Address on File |
| Maria Cudjoe | | | Email Address on File |
| Maria Curet | | | Email Address on File |
| Maria D Juarez | | | Email Address on File |
| Maria Dacosta | | | Email Address on File |
| Maria De La O | | | Email Address on File |
| Maria Delatorre | | | Email Address on File |
| Maria Dente | | | Email Address on File |
| Maria Devers | | | Email Address on File |
| Maria Diaz | | | Email Address on File |
| Maria Diaz-Castillo | | | Email Address on File |
| Maria Digregorio | | | Email Address on File |
| Maria Dimas | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 368 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Maria Earle | | | Email Address on File |
| Maria Eaton | | | Email Address on File |
| Maria Elana | | | Email Address on File |
| Maria Escobar | | | Email Address on File |
| Maria Farancio | | | Email Address on File |
| Maria Feliciano | | | Email Address on File |
| Maria Felisa Verdeflor | | | Email Address on File |
| Maria Ferandenz | | | Email Address on File |
| Maria Fernandes | | | Email Address on File |
| Maria Frade | | | Email Address on File |
| Maria Franco | | | Email Address on File |
| Maria Francone | | | Email Address on File |
| Maria Fuentes | | | Email Address on File |
| Maria Fustaneo | | | Email Address on File |
| Maria Galvano | | | Email Address on File |
| Maria Garcia | | | Email Address on File |
| Maria Gianoulakos | | | Email Address on File |
| Maria Gomez | | | Email Address on File |
| Maria Gonzales | | | Email Address on File |
| Maria Gonzalez | | | Email Address on File |
| Maria Guagenti | | | Email Address on File |
| Maria Henson | | | Email Address on File |
| Maria Hurtado | | | Email Address on File |
| Maria Huser | | | Email Address on File |
| Maria Ignacio | | | Email Address on File |
| Maria Ingraham | | | Email Address on File |
| Maria Ioven | | | Email Address on File |
| Maria Isabel Pastrano | | | Email Address on File |
| Maria Jackson | | | Email Address on File |
| Maria Jones | | | Email Address on File |
| Maria Joseph | | | Email Address on File |
| Maria Kamalvand | | | Email Address on File |
| Maria Kelly | | | Email Address on File |
| Maria Keune | | | Email Address on File |
| Maria Kijowski | | | Email Address on File |
| Maria Kirkland | | | Email Address on File |
| Maria Kratounis | | | Email Address on File |
| Maria Labanca | | | Email Address on File |
| Maria Lapunta | | | Email Address on File |
| Maria Lavin | | | Email Address on File |
| Maria Lisa Freking | | | Email Address on File |
| Maria Lofrano | | | Email Address on File |
| Maria Long | | | Email Address on File |
| Maria Lopez | | | Email Address on File |
| Maria Lord | | | Email Address on File |
| Maria Lourdes Labayog | | | Email Address on File |
| Maria Lozano | | | Email Address on File |
| Maria Lussoro | | | Email Address on File |
| Maria M Banagos | | | Email Address on File |
| Maria M Pena | | | Email Address on File |
| Maria Madkour | | | Email Address on File |
| Maria Majilton | | | Email Address on File |
| Maria Marmolejo | | | Email Address on File |
| Maria Marquez | | | Email Address on File |
| Maria Martinez | | | Email Address on File |
| Maria Matarangas | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 369 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Maria Mccleery | | | Email Address on File |
| Maria Mckissick | | | Email Address on File |
| Maria Mines | | | Email Address on File |
| Maria Monteiro | | | Email Address on File |
| Maria Muentes | | | Email Address on File |
| Maria Mulero | | | Email Address on File |
| Maria Munoz | | | Email Address on File |
| Maria Murray | | | Email Address on File |
| Maria N Raysses-Whipple | | | Email Address on File |
| Maria Narvaez | | | Email Address on File |
| Maria Navarro | | | Email Address on File |
| Maria Nelson | | | Email Address on File |
| Maria Ozolo | | | Email Address on File |
| Maria Pagan | | | Email Address on File |
| Maria Paglini | | | Email Address on File |
| Maria Paig | | | Email Address on File |
| Maria Pavlopoulos | | | Email Address on File |
| Maria Pelayo | | | Email Address on File |
| Maria Pena | | | Email Address on File |
| Maria Pentangelo | | | Email Address on File |
| Maria Pestano | | | Email Address on File |
| Maria Petrov | | | Email Address on File |
| Maria Pevreyra | | | Email Address on File |
| Maria Pfleider | | | Email Address on File |
| Maria Philbrick | | | Email Address on File |
| Maria Pilar Lasquete | | | Email Address on File |
| Maria Polizzi | | | Email Address on File |
| Maria Pomales | | | Email Address on File |
| Maria Pulley | | | Email Address on File |
| Maria R Hernandez | | | Email Address on File |
| Maria R Suarez | | | Email Address on File |
| Maria Rego | | | Email Address on File |
| Maria Reichert | | | Email Address on File |
| Maria Riley | | | Email Address on File |
| Maria Rocel Mabilog | | | Email Address on File |
| Maria Rodrigues | | | Email Address on File |
| Maria Rosa | | | Email Address on File |
| Maria Rosales | | | Email Address on File |
| Maria Rosenfield | | | Email Address on File |
| Maria Salinas | | | Email Address on File |
| Maria Sanchez | | | Email Address on File |
| Maria Santolaya | | | Email Address on File |
| Maria Santos | | | Email Address on File |
| Maria Sicard | | | Email Address on File |
| Maria Silecchia | | | Email Address on File |
| Maria Silva | | | Email Address on File |
| Maria Smith | | | Email Address on File |
| Maria Socorro Guia | | | Email Address on File |
| Maria Solis | | | Email Address on File |
| Maria Springer | | | Email Address on File |
| Maria Steupert | | | Email Address on File |
| Maria Stough | | | Email Address on File |
| Maria Suarez | | | Email Address on File |
| Maria T.A. Nagano | | | Email Address on File |
| Maria Tangi | | | Email Address on File |
| Maria Tereso | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 370 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Maria Tranchina | | | Email Address on File |
| Maria Turcios | | | Email Address on File |
| Maria Valle | | | Email Address on File |
| Maria Vasquez | | | Email Address on File |
| Maria Veloz | | | Email Address on File |
| Maria Vought | | | Email Address on File |
| Maria Waddell | | | Email Address on File |
| Maria Ward | | | Email Address on File |
| Maria Watson | | | Email Address on File |
| Maria Weisman | | | Email Address on File |
| Maria Wenzel | | | Email Address on File |
| Maria Williams | | | Email Address on File |
| Maria Wright | | | Email Address on File |
| Maria Ybanez | | | Email Address on File |
| Maria Zavala | | | Email Address on File |
| Maria Zsednyanszki | | | Email Address on File |
| Maria Zuckerman | | | Email Address on File |
| Mariaelena Tantalo | | | Email Address on File |
| Mariai Udho | | | Email Address on File |
| Mariam Rustia | | | Email Address on File |
| Mariam Torres | | | Email Address on File |
| Mariama Sadio | | | Email Address on File |
| Mariama Tounkara | | | Email Address on File |
| Marian Baumann | | | Email Address on File |
| Marian Bowden | | | Email Address on File |
| Marian Caulker | | | Email Address on File |
| Marian Condray | | | Email Address on File |
| Marian Digiamarino | | | Email Address on File |
| Marian E Fargen | | | Email Address on File |
| Marian E Rose | | | Email Address on File |
| Marian Evans | | | Email Address on File |
| Marian Feldman | | | Email Address on File |
| Marian Ferrell | | | Email Address on File |
| Marian Foreman | | | Email Address on File |
| Marian Heath IRA | | | Email Address on File |
| Marian Heath Revocable Trust | | | Email Address on File |
| Marian Klasko | | | Email Address on File |
| Marian L Jackson | | | Email Address on File |
| Marian Mclean | | | Email Address on File |
| Marian Merrick | | | Email Address on File |
| Marian Mondell | | | Email Address on File |
| Marian Newman | | | Email Address on File |
| Marian Penalosa | | | Email Address on File |
| Marian Rocher | | | Email Address on File |
| Marian Swiinson | | | Email Address on File |
| Marian Trainor | | | Email Address on File |
| Marian Ward | | | Email Address on File |
| Marian Weinberg | | | Email Address on File |
| Marian Zio | | | Email Address on File |
| Mariana Armandi | | | Email Address on File |
| Mariana Ortega | | | Email Address on File |
| Mariana Priest | | | Email Address on File |
| Mariana Rodriguez | | | Email Address on File |
| Mariane Depinto | | | Email Address on File |
| Marianna Klein | | | Email Address on File |
| Marianne A Keller | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 371 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Marianne Amato | | | Email Address on File |
| Marianne Byrne | | | Email Address on File |
| Marianne Campos | | | Email Address on File |
| Marianne Demarco | | | Email Address on File |
| Marianne Diggs | | | Email Address on File |
| Marianne Fecko | | | Email Address on File |
| Marianne Frak | | | Email Address on File |
| Marianne Hightman | | | Email Address on File |
| Marianne Kelly | | | Email Address on File |
| Marianne L Jones | | | Email Address on File |
| Marianne Lastoria | | | Email Address on File |
| Marianne Le Donne | | | Email Address on File |
| Marianne Lerdall | | | Email Address on File |
| Marianne Mccarthy | | | Email Address on File |
| Marianne Nicolas | | | Email Address on File |
| Marianne Patella | | | Email Address on File |
| Marianne Piccoli | | | Email Address on File |
| Marianne Pisarski | | | Email Address on File |
| Marianne Ruggiero | | | Email Address on File |
| Marianne Senkus | | | Email Address on File |
| Marianne Smart | | | Email Address on File |
| Marianne Solak | | | Email Address on File |
| Marianne Strauss | | | Email Address on File |
| Marianne Vesey | | | Email Address on File |
| Marianne Watson | | | Email Address on File |
| Mariano Caballero | | | Email Address on File |
| Marianthi Dilenge | | | Email Address on File |
| Mariarosaria Crispino | | | Email Address on File |
| Maribel Bearce | | | Email Address on File |
| Maribel Mann | | | Email Address on File |
| Maribel Monche | | | Email Address on File |
| Maribel Mosqueli | | | Email Address on File |
| Maribel Rivera | | | Email Address on File |
| Maribel Uribe | | | Email Address on File |
| Maribeth Walker | | | Email Address on File |
| Marica Diaz | | | Email Address on File |
| Maricela Quijas | | | Email Address on File |
| Maricela Rivas | | | Email Address on File |
| Maricela Salas | | | Email Address on File |
| Maricela Valencia | | | Email Address on File |
| Maricruz Diaz | | | Email Address on File |
| Marie A Brogna | | | Email Address on File |
| Marie A Grasso | | | Email Address on File |
| Marie Anderson | | | Email Address on File |
| Marie Andre | | | Email Address on File |
| Marie Armato | | | Email Address on File |
| Marie Bandiola | | | Email Address on File |
| Marie Beaufort | | | Email Address on File |
| Marie Beres | | | Email Address on File |
| Marie Bicsak | | | Email Address on File |
| Marie Bodnar | | | Email Address on File |
| Marie Bruno | | | Email Address on File |
| Marie Carmel Romulus | | | Email Address on File |
| Marie Carver | | | Email Address on File |
| Marie Castle | | | Email Address on File |
| Marie Chopyk | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 372 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Marie Claire Espinosa | | | Email Address on File |
| Marie Clement | | | Email Address on File |
| Marie Concia | | | Email Address on File |
| Marie Conte | | | Email Address on File |
| Marie Crosswell | | | Email Address on File |
| Marie Depaolis | | | Email Address on File |
| Marie Depee | | | Email Address on File |
| Marie Dimalanta | | | Email Address on File |
| Marie Domino | | | Email Address on File |
| Marie E Kimmel | | | Email Address on File |
| Marie Elie | | | Email Address on File |
| Marie Engel | | | Email Address on File |
| Marie Engulu | | | Email Address on File |
| Marie Eppolito | | | Email Address on File |
| Marie Evans | | | Email Address on File |
| Marie Fahrner | | | Email Address on File |
| Marie Flanders | | | Email Address on File |
| Marie Flordeliza Malig | | | Email Address on File |
| Marie Fogarty | | | Email Address on File |
| Marie Garramone | | | Email Address on File |
| Marie Germano | | | Email Address on File |
| Marie Giordano | | | Email Address on File |
| Marie Goin | | | Email Address on File |
| Marie Gurtler | | | Email Address on File |
| Marie Hampton | | | Email Address on File |
| Marie Harding | | | Email Address on File |
| Marie Harshman | | | Email Address on File |
| Marie Hart | | | Email Address on File |
| Marie Hendrycy | | | Email Address on File |
| Marie Hickey | | | Email Address on File |
| Marie Hodges | | | Email Address on File |
| Marie Howell | | | Email Address on File |
| Marie Inman | | | Email Address on File |
| Marie Isaac | | | Email Address on File |
| Marie IVey | | | Email Address on File |
| Marie J Walsh | | | Email Address on File |
| Marie Kennedy | | | Email Address on File |
| Marie Kenney | | | Email Address on File |
| Marie Knopp | | | Email Address on File |
| Marie Korhan | | | Email Address on File |
| Marie L Phillips | | | Email Address on File |
| Marie Labonte | | | Email Address on File |
| Marie Laneille | | | Email Address on File |
| Marie Lewis | | | Email Address on File |
| Marie Lown | | | Email Address on File |
| Marie Maday | | | Email Address on File |
| Marie Marshall | | | Email Address on File |
| Marie Mason | | | Email Address on File |
| Marie Mical | | | Email Address on File |
| Marie Miczan | | | Email Address on File |
| Marie Molnar | | | Email Address on File |
| Marie Morea | | | Email Address on File |
| Marie Morgan | | | Email Address on File |
| Marie Morris | | | Email Address on File |
| Marie Mueller | | | Email Address on File |
| Marie Munday | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 373 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Marie Nubile | | | Email Address on File |
| Marie Oldani | | | Email Address on File |
| Marie Pendell | | | Email Address on File |
| Marie Perrapato | | | Email Address on File |
| Marie Pupa | | | Email Address on File |
| Marie Rigueur | | | Email Address on File |
| Marie Riviello-Perez | | | Email Address on File |
| Marie Rizzo | | | Email Address on File |
| Marie Rodriguez | | | Email Address on File |
| Marie Rose Miller | | | Email Address on File |
| Marie Rusnak | | | Email Address on File |
| Marie Saale | | | Email Address on File |
| Marie Saint Aubin | | | Email Address on File |
| Marie Saintus | | | Email Address on File |
| Marie Shrewsbury | | | Email Address on File |
| Marie Sinclair | | | Email Address on File |
| Marie Sippolyte | | | Email Address on File |
| Marie Smith | | | Email Address on File |
| Marie St-Louis | | | Email Address on File |
| Marie Storaasli | | | Email Address on File |
| Marie Tavares | | | Email Address on File |
| Marie Thompson | | | Email Address on File |
| Marie Tighe | | | Email Address on File |
| Marie Toma | | | Email Address on File |
| Marie Torres | | | Email Address on File |
| Marie VIvona | | | Email Address on File |
| Marie Wassei | | | Email Address on File |
| Marie Watkins | | | Email Address on File |
| Marie Williams | | | Email Address on File |
| Mariel Hofilena | | | Email Address on File |
| Marietha Quickley | | | Email Address on File |
| Marie-Therese Etame | | | Email Address on File |
| Marietta La Vecchia | | | Email Address on File |
| Marietta Morris | | | Email Address on File |
| Marietta Ruela | | | Email Address on File |
| Marietta Walker | | | Email Address on File |
| Marijo Farkas | | | Email Address on File |
| Marijo Molisky | | | Email Address on File |
| Marikay Pigeon | | | Email Address on File |
| Mariland Bunkers | | | Email Address on File |
| Marilee Maury | | | Email Address on File |
| Marilene /Matthew Maupin | | | Email Address on File |
| Marilou Barros | | | Email Address on File |
| Marilou Cruz | | | Email Address on File |
| Marilou Delicana | | | Email Address on File |
| Marilou Johnson | | | Email Address on File |
| Marilou S Amurao | | | Email Address on File |
| Marily O'Neal | | | Email Address on File |
| Marilyn A Soluri | | | Email Address on File |
| Marilyn Adams | | | Email Address on File |
| Marilyn Anema | | | Email Address on File |
| Marilyn B Francis | | | Email Address on File |
| Marilyn Brandt | | | Email Address on File |
| Marilyn Brown | | | Email Address on File |
| Marilyn Bylsma | | | Email Address on File |
| Marilyn Caldwell | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 374 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Marilyn Canilao | | | Email Address on File |
| Marilyn Carter | | | Email Address on File |
| Marilyn Cash | | | Email Address on File |
| Marilyn Chamberlin | | | Email Address on File |
| Marilyn Clccone | | | Email Address on File |
| Marilyn Colandrea | | | Email Address on File |
| Marilyn Colaninno | | | Email Address on File |
| Marilyn Cope | | | Email Address on File |
| Marilyn Critchfield | | | Email Address on File |
| Marilyn Cunningham | | | Email Address on File |
| Marilyn Curtis | | | Email Address on File |
| Marilyn Dale | | | Email Address on File |
| Marilyn Davis | | | Email Address on File |
| Marilyn De Luna | | | Email Address on File |
| Marilyn Decroix | | | Email Address on File |
| Marilyn Delucia | | | Email Address on File |
| Marilyn Denson | | | Email Address on File |
| Marilyn Doyle | | | Email Address on File |
| Marilyn Ducor | | | Email Address on File |
| Marilyn Dunn | | | Email Address on File |
| Marilyn Eby | | | Email Address on File |
| Marilyn Elpedal | | | Email Address on File |
| Marilyn Erb | | | Email Address on File |
| Marilyn Estep | | | Email Address on File |
| Marilyn Faling | | | Email Address on File |
| Marilyn Feaster | | | Email Address on File |
| Marilyn Fensterman | | | Email Address on File |
| Marilyn Fireman | | | Email Address on File |
| Marilyn Flores | | | Email Address on File |
| Marilyn Glenn | | | Email Address on File |
| Marilyn Gregory | | | Email Address on File |
| Marilyn Grissom | | | Email Address on File |
| Marilyn Haag | | | Email Address on File |
| Marilyn Harris | | | Email Address on File |
| Marilyn Hoobler | | | Email Address on File |
| Marilyn J Mitchell | | | Email Address on File |
| Marilyn J Thompson | | | Email Address on File |
| Marilyn Jacobs | | | Email Address on File |
| Marilyn Johnson | | | Email Address on File |
| Marilyn Klasen | | | Email Address on File |
| Marilyn Kline | | | Email Address on File |
| Marilyn Knapp | | | Email Address on File |
| Marilyn Krausse | | | Email Address on File |
| Marilyn Lawrence | | | Email Address on File |
| Marilyn Lee | | | Email Address on File |
| Marilyn Lords | | | Email Address on File |
| Marilyn Maldonado-Munteanu | | | Email Address on File |
| Marilyn Mangelf | | | Email Address on File |
| Marilyn Manning | | | Email Address on File |
| Marilyn Mardonado | | | Email Address on File |
| Marilyn Martin | | | Email Address on File |
| Marilyn Matthews | | | Email Address on File |
| Marilyn Mcconnell | | | Email Address on File |
| Marilyn Mcginnis | | | Email Address on File |
| Marilyn Medellin | | | Email Address on File |
| Marilyn Miranda | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 375 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Marilyn Moll | | | Email Address on File |
| Marilyn Morgan | | | Email Address on File |
| Marilyn Ohara | | | Email Address on File |
| Marilyn Ohm | | | Email Address on File |
| Marilyn Oliver | | | Email Address on File |
| Marilyn Pangilinan | | | Email Address on File |
| Marilyn Parks | | | Email Address on File |
| Marilyn Piellusch | | | Email Address on File |
| Marilyn Plumhoff | | | Email Address on File |
| Marilyn Radney | | | Email Address on File |
| Marilyn Rider | | | Email Address on File |
| Marilyn Riggs | | | Email Address on File |
| Marilyn Rinaldo | | | Email Address on File |
| Marilyn Sambrano | | | Email Address on File |
| Marilyn Sargent | | | Email Address on File |
| Marilyn Savovich | | | Email Address on File |
| Marilyn Schlipf | | | Email Address on File |
| Marilyn Severson | | | Email Address on File |
| Marilyn Slette | | | Email Address on File |
| Marilyn Small | | | Email Address on File |
| Marilyn Smith | | | Email Address on File |
| Marilyn Snyder-Dickinson | | | Email Address on File |
| Marilyn Solomon | | | Email Address on File |
| Marilyn Spencer | | | Email Address on File |
| Marilyn Spurgeon | | | Email Address on File |
| Marilyn Sue Price | | | Email Address on File |
| Marilyn Taylor | | | Email Address on File |
| Marilyn Thompson | | | Email Address on File |
| Marilyn Udis | | | Email Address on File |
| Marilyn V Wagner | | | Email Address on File |
| Marilyn Vanhannegeyn | | | Email Address on File |
| Marilyn Walden | | | Email Address on File |
| Marilyn Walter | | | Email Address on File |
| Marilyn Weaver | | | Email Address on File |
| Marilyn Weider | | | Email Address on File |
| Marilyn Williams | | | Email Address on File |
| Marilyn Wilson | | | Email Address on File |
| Marilyn Wingert | | | Email Address on File |
| Marilyn Wood | | | Email Address on File |
| Marilyn Yagi | | | Email Address on File |
| Marilyn Zambory | | | Email Address on File |
| Marilynn Bettarelli | | | Email Address on File |
| Marilynn Dobbs | | | Email Address on File |
| Marilynn Guinane | | | Email Address on File |
| Marilynn Noble | | | Email Address on File |
| Marilynn Sanders | | | Email Address on File |
| Marina Ayala | | | Email Address on File |
| Marina Barbaste | | | Email Address on File |
| Marina Fuentes | | | Email Address on File |
| Marina Iacopich | | | Email Address on File |
| Marina Martinez | | | Email Address on File |
| Marina Mosquera | | | Email Address on File |
| Marina Palma | | | Email Address on File |
| Marina Reznik | | | Email Address on File |
| Marina Zelikov | | | Email Address on File |
| Marino Avenue Inc | | | duvidg@miomarino.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 376 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Marino Avenue Inc | Abraham Mehring, Isaac Fulop, Lewi Sandel, Meir Shwartz, | | abrahamm@miomarino.com<br>isaacf@miomarino.com<br>lewis@miomargno.com<br>meirs@miomarino.com<br>hi@shtiks.com |
| Marino Avenue Inc | Returns Returns, Returns | | hi@shtiks.com |
| Mario Amalbert | | | Email Address on File |
| Mario Gaddy | | | Email Address on File |
| Mario Lebron | | | Email Address on File |
| Mario Long | | | Email Address on File |
| Mario Mota | | | Email Address on File |
| Mario Sanchez | | | Email Address on File |
| Mario Solorzano | | | Email Address on File |
| Marion Adams | | | Email Address on File |
| Marion Baricuatro | | | Email Address on File |
| Marion Bernard | | | Email Address on File |
| Marion Coombs | | | Email Address on File |
| Marion Cusimano | | | Email Address on File |
| Marion Edwards | | | Email Address on File |
| Marion Entinger | | | Email Address on File |
| Marion Finn | | | Email Address on File |
| Marion Fontanini | | | Email Address on File |
| Marion Hilliard | | | Email Address on File |
| Marion Hoffmeyer | | | Email Address on File |
| Marion Howard | | | Email Address on File |
| Marion J Hatch | | | Email Address on File |
| Marion Jackson | | | Email Address on File |
| Marion James | | | Email Address on File |
| Marion Johns | | | Email Address on File |
| Marion Joyce | | | Email Address on File |
| Marion Laros | | | Email Address on File |
| Marion Mcmahon | | | Email Address on File |
| Marion Pearce | | | Email Address on File |
| Marion Shabazz | | | Email Address on File |
| Marion Smith | | | Email Address on File |
| Marion Tekejian | | | Email Address on File |
| Marion Tenace | | | Email Address on File |
| Marion Westrich | | | Email Address on File |
| Marionette German | | | Email Address on File |
| Marionette Todd | | | Email Address on File |
| Marios Albuja | | | Email Address on File |
| Marisa Arvizu | | | Email Address on File |
| Marisa Bludau | | | Email Address on File |
| Marisa Estrada | | | Email Address on File |
| Marisa Guardia | | | Email Address on File |
| Marisa Macmillan | | | Email Address on File |
| Marisa Russignan | | | Email Address on File |
| Marisela Banos Lopez | | | Email Address on File |
| Marisela Freire | | | Email Address on File |
| Marisol Callorda-Plaza | | | Email Address on File |
| Marisol Franqui-Gerard | | | Email Address on File |
| Marisol Gomila | | | Email Address on File |
| Marisol Guerra | | | Email Address on File |
| Marisol Haddadi | | | Email Address on File |
| Marissa Argana | | | Email Address on File |
| Marissa Borrego | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 377 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Marissa Dalope | | | Email Address on File |
| Marissa Eldreth | | | Email Address on File |
| Marissa Lear | | | Email Address on File |
| Marissa Purificato | | | Email Address on File |
| Marissa Tedeschi | | | Email Address on File |
| Marissa Tizon | | | Email Address on File |
| Marita Falling | | | Email Address on File |
| Maritza Chanez | | | Email Address on File |
| Maritza Ortiz | | | Email Address on File |
| Maritza Ramirez | | | Email Address on File |
| Maritza Rosado | | | Email Address on File |
| Maritza Thompson | | | Email Address on File |
| Marius Ghuman | | | Email Address on File |
| Mariya Pankova | | | Email Address on File |
| Mariza Psalm | | | Email Address on File |
| Marjan van den Brink | | | Email Address on File |
| Marjean Brooks | | | Email Address on File |
| Marjeritta Phillips | | | Email Address on File |
| Marji Eastland | | | Email Address on File |
| Marjorie A Smith | | | Email Address on File |
| Marjorie Allen | | | Email Address on File |
| Marjorie Alphonse | | | Email Address on File |
| Marjorie Bergkamp | | | Email Address on File |
| Marjorie Booth | | | Email Address on File |
| Marjorie Bugoci | | | Email Address on File |
| Marjorie Burns | | | Email Address on File |
| Marjorie Crawford | | | Email Address on File |
| Marjorie Davey | | | Email Address on File |
| Marjorie Gilbertson | | | Email Address on File |
| Marjorie Glazer | | | Email Address on File |
| Marjorie Gonzalez | | | Email Address on File |
| Marjorie Gordon | | | Email Address on File |
| Marjorie Harmon | | | Email Address on File |
| Marjorie Helger | | | Email Address on File |
| Marjorie Ingrassia | | | Email Address on File |
| Marjorie J Gayle | | | Email Address on File |
| Marjorie James | | | Email Address on File |
| Marjorie Light | | | Email Address on File |
| Marjorie Mc Cullough | | | Email Address on File |
| Marjorie Mcmenamin | | | Email Address on File |
| Marjorie Miller | | | Email Address on File |
| Marjorie N Goras | | | Email Address on File |
| Marjorie Nacht | | | Email Address on File |
| Marjorie Parks | | | Email Address on File |
| Marjorie Perry | | | Email Address on File |
| Marjorie Sibley | | | Email Address on File |
| Marjorie Storer | | | Email Address on File |
| Marjorie Weems | | | Email Address on File |
| Marjorie Wiley | | | Email Address on File |
| Marjorie Woodbine | | | Email Address on File |
| Marjory Merrill | | | Email Address on File |
| Mark Alston | | | Email Address on File |
| Mark Baker | | | Email Address on File |
| Mark Bishop | | | Email Address on File |
| Mark Brodsky | | | Email Address on File |
| Mark Burks | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 378 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Mark Colclough | | | Email Address on File |
| Mark Conrad | | | Email Address on File |
| Mark Darougar | | | Email Address on File |
| Mark Davis | | | Email Address on File |
| Mark Dickinson | | | Email Address on File |
| Mark Force | | | Email Address on File |
| MARK Ford | | | Email Address on File |
| Mark Gagne | | | Email Address on File |
| Mark Garcia | | | Email Address on File |
| Mark Golsby | | | Email Address on File |
| Mark Goree | | | Email Address on File |
| Mark Gray | | | Email Address on File |
| Mark Griffin | | | Email Address on File |
| Mark Hall | | | Email Address on File |
| Mark Ham | | | Email Address on File |
| Mark Haney | | | Email Address on File |
| Mark Helmandollar | | | Email Address on File |
| Mark Huppertz | | | Email Address on File |
| Mark Hynes | | | Email Address on File |
| Mark Jenkins | | | Email Address on File |
| Mark Jerowski | | | Email Address on File |
| Mark Johnstone | | | Email Address on File |
| Mark Kinzey | | | Email Address on File |
| Mark L Deutsch | | | Email Address on File |
| Mark Lee | | | Email Address on File |
| Mark Londrico | | | Email Address on File |
| Mark M. Cambridge | | | Email Address on File |
| Mark Meadows | | | Email Address on File |
| Mark Mistretta | | | Email Address on File |
| Mark Myers | | | Email Address on File |
| Mark Neveln | | | Email Address on File |
| Mark Novak | | | Email Address on File |
| Mark Ortman | | | Email Address on File |
| Mark Paffrath | | | Email Address on File |
| Mark Parody | | | Email Address on File |
| Mark Peterson | | | Email Address on File |
| Mark Polito | | | Email Address on File |
| Mark Pratt | | | Email Address on File |
| Mark Rawlings | | | Email Address on File |
| Mark Richey | | | Email Address on File |
| Mark Rogers | | | Email Address on File |
| Mark Sayles | | | Email Address on File |
| Mark Smith | | | Email Address on File |
| Mark Spitzer | | | Email Address on File |
| Mark Steen | | | Email Address on File |
| Mark Stokes | | | Email Address on File |
| Mark Tavarez | | | Email Address on File |
| Mark Vertkin-Klingensmith | | | Email Address on File |
| Mark Warfel | | | Email Address on File |
| Mark Wargo | | | Email Address on File |
| Mark White | | | Email Address on File |
| Mark Williams | | | Email Address on File |
| Mark Zafra | | | Email Address on File |
| Marketa R Williams | | | Email Address on File |
| Marketta Witherspoon | | | Email Address on File |
| Marla Barugel | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 379 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Marla Henrich | | | Email Address on File |
| Marla Lewis | | | Email Address on File |
| Marla Martin | | | Email Address on File |
| Marla Metzger | | | Email Address on File |
| Marla Pierwsza | | | Email Address on File |
| Marla Strasbaugh | | | Email Address on File |
| Marlea Irvin | | | Email Address on File |
| Marlena Hans | | | Email Address on File |
| Marlena Langam | | | Email Address on File |
| Marlena Younan | | | Email Address on File |
| Marlene A Morris | | | Email Address on File |
| Marlene Allen | | | Email Address on File |
| Marlene Barber | | | Email Address on File |
| Marlene Brenan | | | Email Address on File |
| Marlene Bulford | | | Email Address on File |
| Marlene Casas | | | Email Address on File |
| Marlene Chait | | | Email Address on File |
| Marlene Chaney | | | Email Address on File |
| Marlene Fajardo | | | Email Address on File |
| Marlene Garnant | | | Email Address on File |
| Marlene Groner | | | Email Address on File |
| Marlene Hagerstrom | | | Email Address on File |
| Marlene Hartman | | | Email Address on File |
| Marlene Hodges-Averetta | | | Email Address on File |
| Marlene Horowitz | | | Email Address on File |
| Marlene J Jesse | | | Email Address on File |
| Marlene Kearney | | | Email Address on File |
| Marlene L Kuhns | | | Email Address on File |
| Marlene Lee | | | Email Address on File |
| Marlene Libby | | | Email Address on File |
| Marlene Licicero | | | Email Address on File |
| Marlene Mader | | | Email Address on File |
| Marlene Manzo | | | Email Address on File |
| Marlene Margolin | | | Email Address on File |
| Marlene Mclean | | | Email Address on File |
| Marlene Miles | | | Email Address on File |
| Marlene Mosley-Ambles | | | Email Address on File |
| Marlene Nowicki | | | Email Address on File |
| Marlene Raddatz | | | Email Address on File |
| Marlene Richards | | | Email Address on File |
| Marlene Stafford | | | Email Address on File |
| Marlene Stark | | | Email Address on File |
| Marlene Voeltz | | | Email Address on File |
| Marlene Wickers | | | Email Address on File |
| Marley Douyon | | | Email Address on File |
| Marline Vanny | | | Email Address on File |
| Marline Watenpaugh | | | Email Address on File |
| Marliss Steiner | | | Email Address on File |
| Marlon Blair | | | Email Address on File |
| Marlon Brown | | | Email Address on File |
| Marlon Craige | | | Email Address on File |
| Marlon Gaines | | | Email Address on File |
| Marlon Jones | | | Email Address on File |
| Marlow, Shanta | | | Email Address on File |
| Marlyn Chadwick | | | Email Address on File |
| Marlyn Davis | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Marlyn Kernan | | | Email Address on File |
| Marlyn Paige | | | Email Address on File |
| Marlyn Tiggs | | | Email Address on File |
| Marlys Burda-Leach | | | Email Address on File |
| Marlys Walter | | | Email Address on File |
| Marna Lynch | | | Email Address on File |
| Marnette Garcias | | | Email Address on File |
| Marni Abu | | | Email Address on File |
| Marnie Hall | | | Email Address on File |
| Marquita Gray | | | Email Address on File |
| Marr, Victoria | | | Email Address on File |
| Marry Purner | | | Email Address on File |
| Marsh, Corie | | | Email Address on File |
| Marsh, John A. | | | Email Address on File |
| Marsh, Tabitha | | | Email Address on File |
| Marsha A. Johnson | | | Email Address on File |
| Marsha Banks | | | Email Address on File |
| Marsha Carpenter | | | Email Address on File |
| Marsha Chambliss | | | Email Address on File |
| Marsha Clark | | | Email Address on File |
| Marsha Daniels | | | Email Address on File |
| Marsha Gibson | | | Email Address on File |
| Marsha Grosvenor | | | Email Address on File |
| Marsha Jones | | | Email Address on File |
| Marsha Kinas | | | Email Address on File |
| Marsha King | | | Email Address on File |
| Marsha L Echelbarger | | | Email Address on File |
| Marsha Marvul | | | Email Address on File |
| Marsha Mccullough | | | Email Address on File |
| Marsha Miller | | | Email Address on File |
| Marsha Pinsky | | | Email Address on File |
| Marsha R Cannon | | | Email Address on File |
| Marsha R Cook | | | Email Address on File |
| Marsha Rexrode | | | Email Address on File |
| Marsha Riggins | | | Email Address on File |
| Marsha Schor | | | Email Address on File |
| Marsha Singley | | | Email Address on File |
| Marsha Stromberg | | | Email Address on File |
| Marsha Tomlin | | | Email Address on File |
| Marsha Ventura | | | Email Address on File |
| Marshal Morgan | | | Email Address on File |
| Marshall Gaines | | | Email Address on File |
| Marshall Shifrin | | | Email Address on File |
| Marta | Accounting | | accounting@wholesale-interiors.com |
| Marta Arredondo | | | Email Address on File |
| Marta Calhoun | | | Email Address on File |
| Marta Catedral | | | Email Address on File |
| Marta Coto | | | Email Address on File |
| Marta Galvan | | | Email Address on File |
| Marta Garrido-Young | | | Email Address on File |
| Marta Laura Medina | | | Email Address on File |
| Marta Lomeli | | | Email Address on File |
| Marta Mendoza | | | Email Address on File |
| Marta Proctor | | | Email Address on File |
| Marta Rivera | | | Email Address on File |
| Marta Webster | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 381 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Marta Williams | | | Email Address on File |
| Martena Thompson | | | Email Address on File |
| Martha A Lamanoco | | | Email Address on File |
| Martha Aiello | | | Email Address on File |
| Martha Alarcon | | | Email Address on File |
| Martha Amaral | | | Email Address on File |
| Martha Aquila | | | Email Address on File |
| Martha Avant | | | Email Address on File |
| Martha Barbosa | | | Email Address on File |
| Martha Bolanos | | | Email Address on File |
| Martha Boyer | | | Email Address on File |
| Martha Bretzfelder | | | Email Address on File |
| Martha Brown | | | Email Address on File |
| Martha Call | | | Email Address on File |
| Martha Campos | | | Email Address on File |
| Martha Carpenter | | | Email Address on File |
| Martha Castillo | | | Email Address on File |
| Martha Ceja | | | Email Address on File |
| Martha Chambers | | | Email Address on File |
| Martha Collaso | | | Email Address on File |
| Martha Combs | | | Email Address on File |
| Martha Dabila | | | Email Address on File |
| Martha Dail | | | Email Address on File |
| Martha Dunston | | | Email Address on File |
| Martha E W Surges | | | Email Address on File |
| Martha E. Wagner | | | Email Address on File |
| Martha Espinoza | | | Email Address on File |
| Martha Estravit | | | Email Address on File |
| Martha Ferris | | | Email Address on File |
| Martha Gallegos | | | Email Address on File |
| Martha Garcia | | | Email Address on File |
| Martha Gonzalez | | | Email Address on File |
| Martha Green | | | Email Address on File |
| Martha Gudino | | | Email Address on File |
| Martha Guinan | | | Email Address on File |
| Martha Hagen | | | Email Address on File |
| Martha Hanna | | | Email Address on File |
| Martha Hart | | | Email Address on File |
| Martha Keighley | | | Email Address on File |
| Martha Kemp | | | Email Address on File |
| Martha L Lancette | | | Email Address on File |
| Martha L Vadnais | | | Email Address on File |
| Martha Lamon | | | Email Address on File |
| Martha Lappan | | | Email Address on File |
| Martha Latham | | | Email Address on File |
| Martha Linville | | | Email Address on File |
| Martha Lopez | | | Email Address on File |
| Martha Louise Mackey | | | Email Address on File |
| Martha Macias | | | Email Address on File |
| Martha Martinez | | | Email Address on File |
| Martha Mcenery | | | Email Address on File |
| Martha Miller | | | Email Address on File |
| Martha Moore | | | Email Address on File |
| Martha Morthole | | | Email Address on File |
| Martha Nieves | | | Email Address on File |
| Martha Parker | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Martha Paz | | | Email Address on File |
| Martha Pilchman | | | Email Address on File |
| Martha Pineiro | | | Email Address on File |
| Martha Piper | | | Email Address on File |
| Martha Preboski | | | Email Address on File |
| Martha Purdy | | | Email Address on File |
| Martha Ramirez | | | Email Address on File |
| Martha Redman | | | Email Address on File |
| Martha Reyes | | | Email Address on File |
| Martha Rivas | | | Email Address on File |
| Martha Rivera | | | Email Address on File |
| Martha Roberson | | | Email Address on File |
| Martha Robinson | | | Email Address on File |
| Martha Rowe | | | Email Address on File |
| Martha Rudy | | | Email Address on File |
| Martha Ruffini | | | Email Address on File |
| Martha Rufin | | | Email Address on File |
| Martha Sanborn | | | Email Address on File |
| Martha Sawyer | | | Email Address on File |
| Martha Stewart | | | Email Address on File |
| Martha Strong | | | Email Address on File |
| Martha Taylor | | | Email Address on File |
| Martha Thie | | | Email Address on File |
| Martha Turner | | | Email Address on File |
| Martha Vasquez | | | Email Address on File |
| Martha Young | | | Email Address on File |
| Martha Yslas | | | Email Address on File |
| Martha Zavala | | | Email Address on File |
| Marthea Rountree | | | Email Address on File |
| Marti Cole | | | Email Address on File |
| Marti Kauffman | | | Email Address on File |
| Marti Noonan | | | Email Address on File |
| Martin Chrastina | | | Email Address on File |
| Martin Garment | | | Email Address on File |
| Martin Ross | | | Email Address on File |
| Martin Smith | | | Email Address on File |
| Martin Trout | | | Email Address on File |
| Martin Whitelaw | | | Email Address on File |
| Martin, Lee | | | Email Address on File |
| Martina Reid | | | Email Address on File |
| Martine Crevecoeur | | | Email Address on File |
| Martine Sam | | | Email Address on File |
| Martle North | | | Email Address on File |
| Marty Walker | | | Email Address on File |
| Marty Weber | | | Email Address on File |
| Marty Wilson | | | Email Address on File |
| Marva Askew | | | Email Address on File |
| Marva Athias | | | Email Address on File |
| Marva Burnett | | | Email Address on File |
| Marva Burtin | | | Email Address on File |
| Marva Gordon | | | Email Address on File |
| Marva Modeliste | | | Email Address on File |
| Marva Rivers | | | Email Address on File |
| Marva Sanders | | | Email Address on File |
| Marva Williams | | | Email Address on File |
| Marva Worrell | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Marvalene Maynard | | | Email Address on File |
| Marvel Collings | | | Email Address on File |
| Marvella Hill | | | Email Address on File |
| Marvena Thurman | | | Email Address on File |
| Marvetta Farnam | | | Email Address on File |
| Marvin Bartleson | | | Email Address on File |
| Marvin Brown | | | Email Address on File |
| Marvin Chambers | | | Email Address on File |
| Marvin Clites | | | Email Address on File |
| Marvin Hinkle | | | Email Address on File |
| Marvin Miller | | | Email Address on File |
| Marvin White | | | Email Address on File |
| Marvins Magic Ltd | Faye Canadas, Kathy Fox, Natalie Taylor, Tom Hudson, | | fayec@marvinsmagic.co.uk kathy@shipkbr.com nataliet@marvinsmagic.co.uk tomh@marvinsmagic.co.uk |
| Marvins Magic Ltd | Kathy Fox, Returns | Kbr Fulfillment Inc | kathy@shipkbr.com |
| Marvourine Lammers | | | Email Address on File |
| Marxcus Beale | | | Email Address on File |
| Mary A Erebia | | | Email Address on File |
| Mary A Kennedy | | | Email Address on File |
| Mary A New | | | Email Address on File |
| Mary A Webb | | | Email Address on File |
| Mary A West | | | Email Address on File |
| Mary A Zimmerschied | | | Email Address on File |
| Mary Alarcon | | | Email Address on File |
| Mary Alice Hornick | | | Email Address on File |
| Mary Amoriell | | | Email Address on File |
| Mary Ann Alexander | | | Email Address on File |
| Mary Ann Alvarez | | | Email Address on File |
| Mary Ann Belitrant | | | Email Address on File |
| Mary Ann Brooks | | | Email Address on File |
| Mary Ann Buckon | | | Email Address on File |
| Mary Ann Centeno | | | Email Address on File |
| Mary Ann Creager | | | Email Address on File |
| Mary Ann Dearden | | | Email Address on File |
| Mary Ann Dominic | | | Email Address on File |
| Mary Ann Eberhardt | | | Email Address on File |
| Mary Ann Engebose | | | Email Address on File |
| Mary Ann Fischetti | | | Email Address on File |
| Mary Ann Frey | | | Email Address on File |
| Mary Ann Geinopolos | | | Email Address on File |
| Mary Ann Hynel | | | Email Address on File |
| Mary Ann Juszkiewicz | | | Email Address on File |
| Mary Ann Leslie | | | Email Address on File |
| Mary Ann Luke | | | Email Address on File |
| Mary Ann Lynch | | | Email Address on File |
| Mary Ann Milite | | | Email Address on File |
| Mary Ann Pajel'sio | | | Email Address on File |
| Mary Ann Palasik | | | Email Address on File |
| Mary Ann Prah | | | Email Address on File |
| Mary Ann Ruocco | | | Email Address on File |
| Mary Ann Seagraves | | | Email Address on File |
| Mary Ann Sevcik | | | Email Address on File |
| Mary Ann Sherman | | | Email Address on File |
| Mary Ann Weisinger | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 384 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Mary Ann Woelfel | | | Email Address on File |
| Mary Ann Zandyke | | | Email Address on File |
| Mary Ann Zawistowski | | | Email Address on File |
| Mary Anne Alfisi | | | Email Address on File |
| Mary Anne Dolan | | | Email Address on File |
| Mary Anne Gray | | | Email Address on File |
| Mary Anne Lehmann | | | Email Address on File |
| Mary Anne Wilson | | | Email Address on File |
| Mary Armstead | | | Email Address on File |
| Mary Awuah | | | Email Address on File |
| Mary Awuku | | | Email Address on File |
| Mary Baca-Rodgers | | | Email Address on File |
| Mary Bacon | | | Email Address on File |
| Mary Baker | | | Email Address on File |
| Mary Balza | | | Email Address on File |
| Mary Barbour | | | Email Address on File |
| Mary Barnes | | | Email Address on File |
| Mary Barnett | | | Email Address on File |
| Mary Barrett | | | Email Address on File |
| Mary Barry | | | Email Address on File |
| Mary Bean | | | Email Address on File |
| Mary Bell | | | Email Address on File |
| Mary Bellan | | | Email Address on File |
| Mary Bellile | | | Email Address on File |
| Mary Bellomo | | | Email Address on File |
| Mary Bennett | | | Email Address on File |
| Mary Bernard | | | Email Address on File |
| Mary Berry | | | Email Address on File |
| Mary Best | | | Email Address on File |
| Mary Beth Bogan | | | Email Address on File |
| Mary Beth Conlan-Girtz | | | Email Address on File |
| Mary Beth Jordan | | | Email Address on File |
| Mary Beth Mclaurine | | | Email Address on File |
| Mary Beth Mitchard | | | Email Address on File |
| Mary Beth Seasholtz | | | Email Address on File |
| Mary Beth Tanck | | | Email Address on File |
| Mary Beth Vanleuvan | | | Email Address on File |
| Mary Blanchard | | | Email Address on File |
| Mary Blanche Alexis | | | Email Address on File |
| Mary Blonkenfeld | | | Email Address on File |
| Mary Blount | | | Email Address on File |
| Mary Boevers | | | Email Address on File |
| Mary Bojan | | | Email Address on File |
| Mary Bowe | | | Email Address on File |
| Mary Boyd | | | Email Address on File |
| Mary Brann | | | Email Address on File |
| Mary Brenskelle | | | Email Address on File |
| Mary Brooks-Brown | | | Email Address on File |
| Mary Brousseau | | | Email Address on File |
| Mary Brown | | | Email Address on File |
| Mary Burch | | | Email Address on File |
| Mary Burge | | | Email Address on File |
| Mary Burgess | | | Email Address on File |
| Mary Burnley | | | Email Address on File |
| Mary Butler | | | Email Address on File |
| Mary C Johnson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 385 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Mary C Kinsey | | | Email Address on File |
| Mary C Mahoney | | | Email Address on File |
| Mary C Piasecki | | | Email Address on File |
| Mary C Ridgely | | | Email Address on File |
| Mary C Roberson | | | Email Address on File |
| Mary C Volker | | | Email Address on File |
| Mary C West | | | Email Address on File |
| Mary C Yost | | | Email Address on File |
| Mary Caldwell | | | Email Address on File |
| Mary Calloway | | | Email Address on File |
| Mary Caplinger | | | Email Address on File |
| Mary Carletto | | | Email Address on File |
| Mary Carr | | | Email Address on File |
| Mary Carter | | | Email Address on File |
| Mary Catalano | | | Email Address on File |
| Mary Centers | | | Email Address on File |
| Mary Choate | | | Email Address on File |
| Mary Chrisman | | | Email Address on File |
| Mary Churchill | | | Email Address on File |
| Mary Clamaricone | | | Email Address on File |
| Mary Clotti | | | Email Address on File |
| Mary Clrillo | | | Email Address on File |
| Mary Clsar | | | Email Address on File |
| Mary Clanton-Stuart | | | Email Address on File |
| Mary Clark | | | Email Address on File |
| Mary Coleman | | | Email Address on File |
| Mary Collatz | | | Email Address on File |
| Mary Colosimo | | | Email Address on File |
| Mary Connors | | | Email Address on File |
| Mary Cooksey | | | Email Address on File |
| Mary Cooper | | | Email Address on File |
| Mary Craine | | | Email Address on File |
| Mary Crank | | | Email Address on File |
| Mary Crawford | | | Email Address on File |
| Mary Croniger | | | Email Address on File |
| Mary Cuddihy | | | Email Address on File |
| Mary D Newbegin | | | Email Address on File |
| Mary Darling | | | Email Address on File |
| Mary De Guzman | | | Email Address on File |
| Mary Deleon | | | Email Address on File |
| Mary Delong | | | Email Address on File |
| Mary Demetriades | | | Email Address on File |
| Mary Dennany | | | Email Address on File |
| Mary Dequardo | | | Email Address on File |
| Mary Derousselle | | | Email Address on File |
| Mary Detlefsen | | | Email Address on File |
| Mary Diggs | | | Email Address on File |
| Mary Dinnegan | | | Email Address on File |
| Mary Dodd | | | Email Address on File |
| Mary Douse | | | Email Address on File |
| Mary Duday | | | Email Address on File |
| Mary Duncan | | | Email Address on File |
| Mary Dunkin | | | Email Address on File |
| Mary E Carter | | | Email Address on File |
| Mary E Green | | | Email Address on File |
| Mary E Hodge | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 386 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Mary E Mckeveny | | | Email Address on File |
| Mary E Murphy | | | Email Address on File |
| Mary E Turner | | | Email Address on File |
| Mary E Vachon | | | Email Address on File |
| Mary E Willis | | | Email Address on File |
| Mary East | | | Email Address on File |
| Mary Edmonds | | | Email Address on File |
| Mary Edwards | | | Email Address on File |
| Mary Effertz | | | Email Address on File |
| Mary Egan | | | Email Address on File |
| Mary Ehman | | | Email Address on File |
| Mary Ellen Haiges | | | Email Address on File |
| Mary Ellen Hoffman | | | Email Address on File |
| Mary Ellen Lewis | | | Email Address on File |
| Mary Ellen Mangas | | | Email Address on File |
| Mary Ellen Nicoletti | | | Email Address on File |
| Mary Ellen Quinones | | | Email Address on File |
| Mary Ellen Swaney | | | Email Address on File |
| Mary Elliott | | | Email Address on File |
| Mary Elmore | | | Email Address on File |
| Mary Emery | | | Email Address on File |
| Mary Enez Panicoe | | | Email Address on File |
| Mary English | | | Email Address on File |
| Mary Fagan | | | Email Address on File |
| Mary Fanning | | | Email Address on File |
| Mary Fara | | | Email Address on File |
| Mary Farrell | | | Email Address on File |
| Mary Fazio | | | Email Address on File |
| Mary Feaster | | | Email Address on File |
| Mary Federico | | | Email Address on File |
| Mary Firment | | | Email Address on File |
| Mary Fisher | | | Email Address on File |
| Mary Flanary | | | Email Address on File |
| Mary Fletcher | | | Email Address on File |
| Mary Flora | | | Email Address on File |
| Mary Flores | | | Email Address on File |
| Mary Ford | | | Email Address on File |
| Mary Fordham | | | Email Address on File |
| Mary Fox | | | Email Address on File |
| Mary Fran Tracy | | | Email Address on File |
| Mary Frances Access Inc | Carolyn Miller, , Lynn Zendejas, Mary Frances Shaffer, | | carolyn@maryfrances.com lynn@maryfrances.com mfaccess@aol.com |
| Mary Frances Accessories | | | carolyn@maryfrances.com lynn@maryfrances.com |
| Mary Frances Accessories | | | lynn@maryfrances.com carolyn@maryfrances.com |
| Mary Frances Accessories | Mary Frances Accessories | | lynn@maryfrances.com |
| Mary Frances Venn | | | Email Address on File |
| Mary Freeman | | | Email Address on File |
| Mary Freitas | | | Email Address on File |
| Mary Friemel | | | Email Address on File |
| Mary Friend | | | Email Address on File |
| Mary Furman | | | Email Address on File |
| Mary Garner | | | Email Address on File |
| Mary Garrison | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 387 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Mary Gatchell | | | Email Address on File |
| Mary Gavin | | | Email Address on File |
| Mary Gehringer | | | Email Address on File |
| Mary Gerace | | | Email Address on File |
| Mary Gerken | | | Email Address on File |
| Mary Giacometti | | | Email Address on File |
| Mary Giel | | | Email Address on File |
| Mary Gilmore | | | Email Address on File |
| Mary Gilroy | | | Email Address on File |
| Mary Gilyard | | | Email Address on File |
| Mary Glassco | | | Email Address on File |
| Mary Glisan | | | Email Address on File |
| Mary Godbout | | | Email Address on File |
| Mary Gomes | | | Email Address on File |
| Mary Gonzales | | | Email Address on File |
| Mary Goodman | | | Email Address on File |
| Mary Grable | | | Email Address on File |
| Mary Green | | | Email Address on File |
| Mary Greene | | | Email Address on File |
| Mary Greenlee | | | Email Address on File |
| Mary Grieco | | | Email Address on File |
| Mary Gross | | | Email Address on File |
| Mary Gruber | | | Email Address on File |
| Mary Gunn | | | Email Address on File |
| Mary H Jefferson | | | Email Address on File |
| Mary Hall | | | Email Address on File |
| Mary Hamilton | | | Email Address on File |
| Mary Hammock | | | Email Address on File |
| Mary Hanlin | | | Email Address on File |
| Mary Harchar | | | Email Address on File |
| Mary Harper | | | Email Address on File |
| Mary Harris | | | Email Address on File |
| Mary Hartzler | | | Email Address on File |
| Mary Hawkins | | | Email Address on File |
| Mary Hayes | | | Email Address on File |
| Mary Heglin | | | Email Address on File |
| Mary Hellem | | | Email Address on File |
| Mary Hendley | | | Email Address on File |
| Mary Henley | | | Email Address on File |
| Mary Hensley | | | Email Address on File |
| Mary Hepner | | | Email Address on File |
| Mary Hilton | | | Email Address on File |
| Mary Hoch | | | Email Address on File |
| Mary Hochevar | | | Email Address on File |
| Mary Hoelscher | | | Email Address on File |
| Mary Hofmeister | | | Email Address on File |
| Mary Hohlman | | | Email Address on File |
| Mary Holecek | | | Email Address on File |
| Mary Holt | | | Email Address on File |
| Mary Hoskins | | | Email Address on File |
| Mary Hubler | | | Email Address on File |
| Mary Huddy | | | Email Address on File |
| Mary J Cain | | | Email Address on File |
| Mary J Dirusso | | | Email Address on File |
| Mary J Schwenka | | | Email Address on File |
| Mary J Sill | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 388 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Mary J. Sheldon | | | Email Address on File |
| Mary Jackson | | | Email Address on File |
| Mary Jacobs | | | Email Address on File |
| Mary Jane | | | Email Address on File |
| Mary Jane Bressman | | | Email Address on File |
| Mary Jane Edgar | | | Email Address on File |
| Mary Jane Goucher | | | Email Address on File |
| Mary Jane Hancock | | | Email Address on File |
| Mary Jane Mccartney | | | Email Address on File |
| Mary Jane Panullo | | | Email Address on File |
| Mary Jane Purrazzo | | | Email Address on File |
| Mary Jane Rodziak | | | Email Address on File |
| Mary Jane Wano | | | Email Address on File |
| Mary Jane Zummo | | | Email Address on File |
| Mary Jean Warren | | | Email Address on File |
| Mary Jo Archambault | | | Email Address on File |
| Mary Jo Chase | | | Email Address on File |
| Mary Jo Cranwell | | | Email Address on File |
| Mary Jo Filippini | | | Email Address on File |
| Mary Jo Foreman | | | Email Address on File |
| Mary Jo Jennings | | | Email Address on File |
| Mary Jo King | | | Email Address on File |
| Mary Jo Maydak | | | Email Address on File |
| Mary Jo Mcclain | | | Email Address on File |
| Mary Jo Page | | | Email Address on File |
| Mary Jo Secretan | | | Email Address on File |
| Mary Jo Shannon | | | Email Address on File |
| Mary Jo Witthuhn | | | Email Address on File |
| Mary Jo Wruck | | | Email Address on File |
| Mary Johnson | | | Email Address on File |
| Mary Jones | | | Email Address on File |
| Mary Jones-Boyd | | | Email Address on File |
| Mary Joyce J Almgren | | | Email Address on File |
| Mary Joyce Sator | | | Email Address on File |
| Mary Jsne Short | | | Email Address on File |
| Mary K Carte | | | Email Address on File |
| Mary K Hostetler | | | Email Address on File |
| Mary K Ramski | | | Email Address on File |
| Mary K. Bewley | | | Email Address on File |
| Mary K. Deane | | | Email Address on File |
| Mary Kampel | | | Email Address on File |
| Mary Kane | | | Email Address on File |
| Mary Kanode | | | Email Address on File |
| Mary Karidis | | | Email Address on File |
| Mary Kate Lasch | | | Email Address on File |
| Mary Kay Allen | | | Email Address on File |
| Mary Kay Coen | | | Email Address on File |
| Mary Kay Foster | | | Email Address on File |
| Mary Kay Mccurley | | | Email Address on File |
| Mary Kay Mcneill | | | Email Address on File |
| Mary Kay Sverid | | | Email Address on File |
| Mary Kelly | | | Email Address on File |
| Mary Kennebrew | | | Email Address on File |
| Mary Kilts | | | Email Address on File |
| Mary King | | | Email Address on File |
| Mary Kliegl | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 389 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Mary Kline | | | Email Address on File |
| Mary Knox | | | Email Address on File |
| Mary Knutson | | | Email Address on File |
| Mary Kramer | | | Email Address on File |
| Mary Krech | | | Email Address on File |
| Mary Kron | | | Email Address on File |
| Mary Kuehster | | | Email Address on File |
| Mary Kusior | | | Email Address on File |
| Mary L Bartiromo | | | Email Address on File |
| Mary L Bravos | | | Email Address on File |
| Mary L Entenmann | | | Email Address on File |
| Mary L Moon | | | Email Address on File |
| Mary L Yesko | | | Email Address on File |
| Mary Lake | | | Email Address on File |
| Mary Lapointe | | | Email Address on File |
| Mary Laubenthal | | | Email Address on File |
| Mary Lee Baron | | | Email Address on File |
| Mary Lee Warner | | | Email Address on File |
| Mary Leggio | | | Email Address on File |
| Mary Leonesio | | | Email Address on File |
| Mary Leyba | | | Email Address on File |
| Mary Lloyd | | | Email Address on File |
| Mary Lomax | | | Email Address on File |
| Mary Looney | | | Email Address on File |
| Mary Lopez | | | Email Address on File |
| Mary Lou Anderson | | | Email Address on File |
| Mary Lou Carrion | | | Email Address on File |
| Mary Lou Gonzales | | | Email Address on File |
| Mary Lou Gravell | | | Email Address on File |
| Mary Lou Lyle | | | Email Address on File |
| Mary Lou Rose | | | Email Address on File |
| Mary Lou Rossman | | | Email Address on File |
| Mary Lou Scofield | | | Email Address on File |
| Mary Lou Walsh | | | Email Address on File |
| Mary Lou Witte | | | Email Address on File |
| Mary Love | | | Email Address on File |
| Mary Lucio | | | Email Address on File |
| Mary Lynn Nowak | | | Email Address on File |
| Mary Lynn Samppala | | | Email Address on File |
| Mary M Mora | | | Email Address on File |
| Mary M Van Dusen | | | Email Address on File |
| Mary M Weiss | | | Email Address on File |
| Mary Mack | | | Email Address on File |
| Mary Macrie | | | Email Address on File |
| Mary Magee | | | Email Address on File |
| Mary Malley | | | Email Address on File |
| Mary Malson | | | Email Address on File |
| Mary Margaret Black | | | Email Address on File |
| Mary Marsh | | | Email Address on File |
| Mary Marshall | | | Email Address on File |
| Mary Mathewson | | | Email Address on File |
| Mary Mathis | | | Email Address on File |
| Mary May | | | Email Address on File |
| Mary Mayhew | | | Email Address on File |
| Mary Mcelearney | | | Email Address on File |
| Mary Mcinerney | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 390 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Mary Mcknight | | | Email Address on File |
| Mary Mclean | | | Email Address on File |
| Mary Meinholz | | | Email Address on File |
| Mary Melson | | | Email Address on File |
| Mary Mensah | | | Email Address on File |
| Mary Mercante | | | Email Address on File |
| Mary Messinger | | | Email Address on File |
| Mary Meyer | | | Email Address on File |
| Mary Millard | | | Email Address on File |
| Mary Miller | | | Email Address on File |
| Mary Miodovski | | | Email Address on File |
| Mary Mittelstadt | | | Email Address on File |
| Mary Mnich | | | Email Address on File |
| Mary Monnig | | | Email Address on File |
| Mary Montano | | | Email Address on File |
| Mary Montgomery | | | Email Address on File |
| Mary Mooney | | | Email Address on File |
| Mary Moore | | | Email Address on File |
| Mary Morlan | | | Email Address on File |
| Mary Morris | | | Email Address on File |
| Mary Morrison | | | Email Address on File |
| Mary Mullen | | | Email Address on File |
| Mary Murillo | | | Email Address on File |
| Mary Murphy | | | Email Address on File |
| Mary Myers | | | Email Address on File |
| Mary Neighoff | | | Email Address on File |
| Mary Newhouse | | | Email Address on File |
| Mary Nix | | | Email Address on File |
| Mary Novotny | | | Email Address on File |
| Mary Nowacki | | | Email Address on File |
| Mary Nowell | | | Email Address on File |
| Mary Nurse | | | Email Address on File |
| Mary O Connor | | | Email Address on File |
| Mary Occhino | | | Email Address on File |
| Mary O'Grady Mary | | | Email Address on File |
| Mary Oldendorf | | | Email Address on File |
| Mary Oliver-Sasser | | | Email Address on File |
| Mary Orr-Low | | | Email Address on File |
| Mary Ortwein | | | Email Address on File |
| Mary P Groman | | | Email Address on File |
| Mary P Hutya | | | Email Address on File |
| Mary Palmer | | | Email Address on File |
| Mary Panza | | | Email Address on File |
| Mary Pascasio | | | Email Address on File |
| Mary Pashak | | | Email Address on File |
| Mary Pat Meaker | | | Email Address on File |
| Mary Patterson | | | Email Address on File |
| Mary Paul | | | Email Address on File |
| Mary Payne | | | Email Address on File |
| Mary Pearl | | | Email Address on File |
| Mary Pearson | | | Email Address on File |
| Mary Perez | | | Email Address on File |
| Mary Perod | | | Email Address on File |
| Mary Pfeffer | | | Email Address on File |
| Mary Philibert | | | Email Address on File |
| Mary Phillips | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 391 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Mary Piller | | | Email Address on File |
| Mary Pollard | | | Email Address on File |
| Mary Poster | | | Email Address on File |
| Mary Prater | | | Email Address on File |
| Mary Pride | | | Email Address on File |
| Mary Provost | | | Email Address on File |
| Mary Quinn | | | Email Address on File |
| Mary R Bruce | | | Email Address on File |
| Mary Rabenberg | | | Email Address on File |
| Mary Rademacher | | | Email Address on File |
| Mary Raffeal | | | Email Address on File |
| Mary Ragin | | | Email Address on File |
| Mary Rainey | | | Email Address on File |
| Mary Ramirez | | | Email Address on File |
| Mary Reardon | | | Email Address on File |
| Mary Reed | | | Email Address on File |
| Mary Reeves | | | Email Address on File |
| Mary Reichenau | | | Email Address on File |
| Mary Rekas | | | Email Address on File |
| Mary Richardson | | | Email Address on File |
| Mary Rispin | | | Email Address on File |
| Mary Robinson | | | Email Address on File |
| Mary Roethel | | | Email Address on File |
| Mary Romanow | | | Email Address on File |
| Mary Ronen | | | Email Address on File |
| Mary Rose John | | | Email Address on File |
| Mary Roy | | | Email Address on File |
| Mary Ruiz | | | Email Address on File |
| Mary Rupert | | | Email Address on File |
| Mary Russell | | | Email Address on File |
| Mary Ryan | | | Email Address on File |
| Mary Sabatino | | | Email Address on File |
| Mary Sanchez | | | Email Address on File |
| Mary Sanders | | | Email Address on File |
| Mary Sanfilippo | | | Email Address on File |
| Mary Schafer | | | Email Address on File |
| Mary Scholl | | | Email Address on File |
| Mary Schroff | | | Email Address on File |
| Mary Schubert | | | Email Address on File |
| Mary Schultz | | | Email Address on File |
| Mary Sedgwick | | | Email Address on File |
| Mary Seeto | | | Email Address on File |
| Mary Selmo | | | Email Address on File |
| Mary Seward | | | Email Address on File |
| Mary Shaffer | | | Email Address on File |
| Mary Shaw | | | Email Address on File |
| Mary Sheppard | | | Email Address on File |
| Mary Sicari | | | Email Address on File |
| Mary Simon | | | Email Address on File |
| Mary Sizemore | | | Email Address on File |
| Mary Smalls | | | Email Address on File |
| Mary Smart | | | Email Address on File |
| Mary Smith | | | Email Address on File |
| Mary Snead | | | Email Address on File |
| Mary Snipes | | | Email Address on File |
| Mary Soberg | | | Email Address on File |



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Mary Solis | | | Email Address on File |
| Mary Spanbauer | | | Email Address on File |
| Mary Spence | | | Email Address on File |
| Mary Stahoski | | | Email Address on File |
| Mary Stanford | | | Email Address on File |
| Mary Stanley | | | Email Address on File |
| Mary Steffen | | | Email Address on File |
| Mary Stein | | | Email Address on File |
| Mary Stewart | | | Email Address on File |
| Mary Suchomel | | | Email Address on File |
| Mary Sue Mitchell | | | Email Address on File |
| Mary Sue Morrie | | | Email Address on File |
| Mary Sullivan | | | Email Address on File |
| Mary Swann | | | Email Address on File |
| Mary Szczech | | | Email Address on File |
| Mary T Fehn | | | Email Address on File |
| Mary T Hulin | | | Email Address on File |
| Mary Tack | | | Email Address on File |
| Mary Tan | | | Email Address on File |
| Mary Tangredi | | | Email Address on File |
| Mary Termaat | | | Email Address on File |
| Mary Thelander | | | Email Address on File |
| Mary Thomas | | | Email Address on File |
| Mary Thompson | | | Email Address on File |
| Mary Townsend | | | Email Address on File |
| Mary Travers | | | Email Address on File |
| Mary Trayers | | | Email Address on File |
| Mary Tremblay | | | Email Address on File |
| Mary Tsacoumangos | | | Email Address on File |
| Mary Tyner | | | Email Address on File |
| Mary Udoh | | | Email Address on File |
| Mary Usnick | | | Email Address on File |
| Mary Valdidia | | | Email Address on File |
| Mary Van Dusen | | | Email Address on File |
| Mary Vandyck | | | Email Address on File |
| Mary Wahl | | | Email Address on File |
| Mary Walgrave | | | Email Address on File |
| Mary Walker | | | Email Address on File |
| Mary Walley | | | Email Address on File |
| Mary Washington | | | Email Address on File |
| Mary Watts | | | Email Address on File |
| Mary Weikers | | | Email Address on File |
| Mary Weisfeld | | | Email Address on File |
| Mary Welner | | | Email Address on File |
| Mary Werner | | | Email Address on File |
| Mary Whetstone | | | Email Address on File |
| Mary Whisler | | | Email Address on File |
| Mary White | | | Email Address on File |
| Mary Whitehead | | | Email Address on File |
| Mary Whittaker | | | Email Address on File |
| Mary Wilder | | | Email Address on File |
| Mary Williams | | | Email Address on File |
| Mary Willis | | | Email Address on File |
| Mary Wilson | | | Email Address on File |
| Mary Wiseman | | | Email Address on File |
| Mary Wolf | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 393 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|------------|------------|-------|
| Mary Worsley | | | Email Address on File |
| Mary Wrede | | | Email Address on File |
| Mary Wright | | | Email Address on File |
| Mary Wyatt-Mihaloew | | | Email Address on File |
| Mary Y. McDowell | | | Email Address on File |
| Mary Zacharias | | | Email Address on File |
| Mary Zuehlke | | | Email Address on File |
| Maryann Andrews | | | Email Address on File |
| Maryann Antonelli | | | Email Address on File |
| Maryann Barone | | | Email Address on File |
| Maryann Blackstone | | | Email Address on File |
| Maryann Brickner | | | Email Address on File |
| Maryann Car | | | Email Address on File |
| Maryann Conti | | | Email Address on File |
| Maryann Dempsey | | | Email Address on File |
| Maryann Fee | | | Email Address on File |
| Maryann Fricano | | | Email Address on File |
| Maryann Greene | | | Email Address on File |
| Maryann Horne | | | Email Address on File |
| Maryann Le Blanc | | | Email Address on File |
| Maryann Lenard | | | Email Address on File |
| Maryann Lewis | | | Email Address on File |
| Maryann Marks | | | Email Address on File |
| Maryann Mcgrath | | | Email Address on File |
| Maryann Meniru | | | Email Address on File |
| Maryann Orapello | | | Email Address on File |
| Maryann Paccione | | | Email Address on File |
| Maryann Pagan | | | Email Address on File |
| Maryann Quinto-Labella | | | Email Address on File |
| Maryann Roberts | | | Email Address on File |
| Maryann Ruane | | | Email Address on File |
| Maryann Siuda | | | Email Address on File |
| Maryann Valentine | | | Email Address on File |
| Maryanna Edwards | | | Email Address on File |
| Maryanna Spoerhase | | | Email Address on File |
| Maryanna Zurine-Benish | | | Email Address on File |
| Maryanne Eveland | | | Email Address on File |
| Maryanne Gibson | | | Email Address on File |
| Maryanne Hamilton | | | Email Address on File |
| Maryanne Leykum | | | Email Address on File |
| Maryanne M Cacace | | | Email Address on File |
| Maryanne Massa | | | Email Address on File |
| Marybeth Fischer | | | Email Address on File |
| Marybeth Gage | | | Email Address on File |
| Marybeth Harman | | | Email Address on File |
| Marybeth Melendez | | | Email Address on File |
| Marycruz Lopez | | | Email Address on File |
| Maryel Hendrix | | | Email Address on File |
| Mary-Elizabeth Downes | | | Email Address on File |
| Maryelle Townsend | | | Email Address on File |
| Maryellen Brown | | | Email Address on File |
| Maryellen Clinton | | | Email Address on File |
| Maryellen Jenkinson | | | Email Address on File |
| Maryellen Koutelis | | | Email Address on File |
| Maryellen Morris | | | Email Address on File |
| Maryelva Lopez | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 394 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Maryjane Nickolaus | | | Email Address on File |
| Maryjo Beckstead | | | Email Address on File |
| Maryjo Voss | | | Email Address on File |
| Mary-Kathryn Saucer | | | Email Address on File |
| Marylee Dichiaro | | | Email Address on File |
| Marylin Camplejohn | | | Email Address on File |
| Maryline Kleman | | | Email Address on File |
| Marylou Correa | | | Email Address on File |
| Marylou Solomon | | | Email Address on File |
| Marylou Trammell | | | Email Address on File |
| Marylouise Fuga | | | Email Address on File |
| Marylyn Chaison | | | Email Address on File |
| Marylyn Douglass | | | Email Address on File |
| Marylyn Finnegan | | | Email Address on File |
| Marylyn J Morrow | | | Email Address on File |
| Marylyn Klosner | | | Email Address on File |
| Marylynn Duval | | | Email Address on File |
| Marylynn Meulemans | | | Email Address on File |
| Marylynne P Egbert | | | Email Address on File |
| Maryrose Anderson | | | Email Address on File |
| Maryteresa Mendoza | | | Email Address on File |
| Marzelle Hampton | | | Email Address on File |
| Marzorie Took | | | Email Address on File |
| Massachusetts Department Of Revenue | Bankruptcy Unit | | joyces@dor.state.ma.us |
| Mathew Shanen | | | Email Address on File |
| Mathilda Isidore | | | Email Address on File |
| Matia Larker | | | Email Address on File |
| Matilda Sands | | | Email Address on File |
| Matilde Cobb | | | Email Address on File |
| Matisse Footwear | Bob Richardson & Michael Katz | | bob@matissefootwear.com michael@matissefootwear.com |
| Matisse Footwear | Casey Brown, Christina Kaladzhyan, , Deida Merkins, Denny Berard, Ditas Scoggings, , Ed Reed, Angela, Michael Katz, Salida, | | casey@matissefootwear.com christina@matissefootwear.com deida@matissefootwear.com denny@matissefootwear.com ditas@matissefootwear.com ed@matissefootwear.com michael@matissefootwear.com salida@matissefootwear.com |
| Matre, Thomas | | | Email Address on File |
| Matrix Communications Inc | Accounting | | accounting@matrix-nd.com |
| Matrix Communications Inc | Accounting, Elizabeth Frisco | | accounting@matrix-nd.com efrisco@matrix-ndi.com |
| Matthew Bonaparte | | | Email Address on File |
| Matthew Carrie | | | Email Address on File |
| Matthew Freedman | | | Email Address on File |
| Matthew Houlihan | | | Email Address on File |
| Matthew Jones | | | Email Address on File |
| Matthew Spiewak | | | Email Address on File |
| Matthew Wylly | | | Email Address on File |
| Mattie Carey | | | Email Address on File |
| Mattie Cousin | | | Email Address on File |
| Mattie F Fulton | | | Email Address on File |
| Mattie Lue | | | Email Address on File |
| Mattie Mack | | | Email Address on File |
| Mattie Scales | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 395 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Mattie Ware-Harris | | | Email Address on File |
| Maude Olemoh | | | Email Address on File |
| Maura C Schaffer | | | Email Address on File |
| Maura Fitch | | | Email Address on File |
| Maura Fitzgerald | | | Email Address on File |
| Maura Johnson | | | Email Address on File |
| Maura Mcallister | | | Email Address on File |
| Maura South | | | Email Address on File |
| Maureen Anselmi | | | Email Address on File |
| Maureen Augar | | | Email Address on File |
| Maureen Ballard | | | Email Address on File |
| Maureen Charlonne | | | Email Address on File |
| Maureen Clinedinst | | | Email Address on File |
| Maureen Dibiaso | | | Email Address on File |
| Maureen Duncan | | | Email Address on File |
| Maureen Ezekwe | | | Email Address on File |
| Maureen Geiger | | | Email Address on File |
| Maureen Germano | | | Email Address on File |
| Maureen Gilbert | | | Email Address on File |
| Maureen Gillespie | | | Email Address on File |
| Maureen Halstead | | | Email Address on File |
| Maureen Hohnhorst | | | Email Address on File |
| Maureen Hood | | | Email Address on File |
| Maureen Howford | | | Email Address on File |
| Maureen Jenkins | | | Email Address on File |
| Maureen Johnson | | | Email Address on File |
| Maureen Josephs | | | Email Address on File |
| Maureen Kane | | | Email Address on File |
| Maureen Leonard | | | Email Address on File |
| Maureen Mackay | | | Email Address on File |
| Maureen Matson | | | Email Address on File |
| Maureen Mauri | | | Email Address on File |
| Maureen Mcbreen | | | Email Address on File |
| Maureen Mcgahan | | | Email Address on File |
| Maureen Mcguire | | | Email Address on File |
| Maureen Mitchell | | | Email Address on File |
| Maureen Morton | | | Email Address on File |
| Maureen Newman | | | Email Address on File |
| Maureen Ozoemea | | | Email Address on File |
| Maureen Parris | | | Email Address on File |
| Maureen Penland | | | Email Address on File |
| Maureen Piazza | | | Email Address on File |
| Maureen Ronneburger | | | Email Address on File |
| Maureen Schulze | | | Email Address on File |
| Maureen Trently | | | Email Address on File |
| Maureen Triolo | | | Email Address on File |
| Maureen Wawryk | | | Email Address on File |
| Maureen Wilburn | | | Email Address on File |
| Maureen Wilson | | | Email Address on File |
| Maurice E Johnson Sr | | | Email Address on File |
| Maurice Lake | | | Email Address on File |
| Maurice Mitchell | | | Email Address on File |
| Maurice Washington | | | Email Address on File |
| Maurice Yarerough | | | Email Address on File |
| Maurine Lynch | | | Email Address on File |
| Maurine Yancy | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 396 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Mava Robbins | | | Email Address on File |
| Mavis Headley | | | Email Address on File |
| Mavis Holder | | | Email Address on File |
| Mavis L Summers | | | Email Address on File |
| Mavis Lewis | | | Email Address on File |
| Mawi, Ram | | | Email Address on File |
| Maxcine Hooks | | | Email Address on File |
| Maxie Wood | | | Email Address on File |
| Maxine Beck | | | Email Address on File |
| Maxine Cooper | | | Email Address on File |
| Maxine Dennis | | | Email Address on File |
| Maxine Eversley | | | Email Address on File |
| Maxine Gibson | | | Email Address on File |
| Maxine King | | | Email Address on File |
| Maxine Malcolm | | | Email Address on File |
| Maxine Mcclure | | | Email Address on File |
| Maxine Mccolla | | | Email Address on File |
| Maxine Pierce | | | Email Address on File |
| Maxine Sanders | | | Email Address on File |
| Maxine Sauer | | | Email Address on File |
| Maxine Sivill | | | Email Address on File |
| Maxine Sumner-Clark | | | Email Address on File |
| Maxine Webber | | | Email Address on File |
| Maxmark Inc Dba Rmg Maxmark | Ankit Swami, Binoy Shah, Dennis Reed, Heather Otto, Hemant Shah, Hemant Shah, Hiten Shah, Lori Kluempke, Nihar Parikh, | | aswami@maxmarkinc.com<br>binoy_idc@maxmarkinc.com<br>dennis@idc-us.com<br>hotto@idc-us.com<br>hemant@maxmarkinc.com<br>hshah@idc-us.com<br>hiten@maxmarkinc.com<br>lori@idc-us.com<br>nihar@maxmarkinc.com |
| Maxwell Anane | | | Email Address on File |
| May Dawson | | | Email Address on File |
| Maya Johnson | | | Email Address on File |
| Mayda Clark | | | Email Address on File |
| Mayer, Jeffrey | | | Email Address on File |
| Maylene E Duenas | | | Email Address on File |
| Mayowa Ige | | | Email Address on File |
| Mayra Alfonseca | | | Email Address on File |
| Mayra Sierra | | | Email Address on File |
| Mayra Taveras | | | Email Address on File |
| Mazhar Jafri | | | Email Address on File |
| Mc Handbags | Attn: Mardo Khromachou | | mardo@mchandbags.com |
| Mc Handbags | Attn: Mardo Khromachou, Po, Pay,Acct Exec | | mardo@mchandbags.com |
| Mc Handbags | Joanne Plessner Mardo Khromachou, Mona Huelett, | | joanne@mchandbags.com<br>mardo@mchandbags.com |
| Mc Handbags | Mardo Khromachou, Pay | | mardo@mchandbags.com |
| McCarthy, Jacob | | | Email Address on File |
| McCavick, Paul | | | Email Address on File |
| Mccc Sportswear Inc | Jim Farrell, Pay | | jfarrell@crestmark.com |
| Mccc Sportswear Inc | Marta Callahan, Sue Kollstedt | | mcallahan@mccc-sportswear.com<br>skollstedt@mccc-sportswear.com |
| McCormick, Jennifer | | | Email Address on File |
| McDonald Smith | | | Email Address on File |
| McDonald, Angela Dolores | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 397 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| McDonald, Kaitlyn R. | | | Email Address on File |
| McDonald, Robert Layton | | | Email Address on File |
| McDonough, Jane | | | Email Address on File |
| Mcevoy Of Marin Llc | Lisa Finch, London Crooker, Shelby Stearns, | | ap@mcevoyranch.com<br>lisa@mcevoyranch.com<br>london@mcevoyranch.com<br>shelby@mcevoyranch.com |
| Mcevoy Of Marin Llc | Shelby Stearns, Returns | | shelby@mcevoyranch.com |
| McGuire, Adele S. | | | Email Address on File |
| McKee, Linda | | | Email Address on File |
| McKinstry-Smith, William Forrest | | | Email Address on File |
| Mcloyd Cotten | | | Email Address on File |
| Mcpeek, Shannon K | | | Email Address on File |
| Mea Hall | | | Email Address on File |
| Mecca Mason | | | Email Address on File |
| Mechell Leslie | | | Email Address on File |
| Mechelle Darby | | | Email Address on File |
| Medea Cashman | | | Email Address on File |
| Media Imports Inc | Ace Sarafian, President, Asso Sarafian, Claire Kiecher, Claire Kiecker, Kevin Carroll, Leon Vartanian, Lori Bahaderian, Lori Zeytounian, Xiomara Brisuela | | ace@mediaimports.com<br>ckiecker@hotmail.com<br>claire@mediaimports.com<br>kevin@mediaimports.com<br>leon@mediaimports.com<br>lori@mediaimports.com<br>lori@mediaimports.com<br>xio@mediaimports.com |
| Media Imports Inc. | | | lori@mediaimports.com<br>ace@mediaimports.com |
| Mediacom | Kim Stacklum, James Mcknight | | kstacklum@mediacomcc.com<br>jmcknight@mediacomcc.com |
| Mediavest c/o Re: Sources | | | Email Address on File |
| Meg Hobbs | | | Email Address on File |
| Megagoods Inc | | | primeclerk@megagoods.com<br>mklet@megagoods.com |
| Megalene Goble | | | Email Address on File |
| Megan Cherry | | | Email Address on File |
| Megan E Dukes | | | Email Address on File |
| Megan Imrie | | | Email Address on File |
| Megan Rodrigues-Fung | | | Email Address on File |
| Megan Williams | | | Email Address on File |
| Meghan Greenly | | | Email Address on File |
| Meh, Tawn | | | Email Address on File |
| Mel Pope | | | Email Address on File |
| Melanie Williams | | | Email Address on File |
| Melanesia Canady | | | Email Address on File |
| Melanie A Sherman | | | Email Address on File |
| Melanie Adams | | | Email Address on File |
| Melanie Bancoro | | | Email Address on File |
| Melanie Brackett | | | Email Address on File |
| Melanie Brannon | | | Email Address on File |
| Melanie Bryson | | | Email Address on File |
| Melanie Crews | | | Email Address on File |
| Melanie Davis | | | Email Address on File |
| Melanie Eskew | | | Email Address on File |
| Melanie Jordan | | | Email Address on File |
| Melanie Little | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Melanie Lorang | | | Email Address on File |
| Melanie Marcantel | | | Email Address on File |
| Melanie Mierzynska | | | Email Address on File |
| Melanie Norkevicus | | | Email Address on File |
| Melanie Ortega | | | Email Address on File |
| Melanie Overley | | | Email Address on File |
| Melanie Rodriguez | | | Email Address on File |
| Melanie Taylor | | | Email Address on File |
| Melanie Traveler | | | Email Address on File |
| Melanie Whited | | | Email Address on File |
| Melanie Wilson | | | Email Address on File |
| Melanie Wlasuk | | | Email Address on File |
| Melasahn Miller | | | Email Address on File |
| Melba Guirau | | | Email Address on File |
| Melba Hitt | | | Email Address on File |
| Melba Saravia | | | Email Address on File |
| Melchona Pascual | | | Email Address on File |
| Melida Gomory | | | Email Address on File |
| Melina Lawson | | | Email Address on File |
| Melina Nielsen | | | Email Address on File |
| Melinda Amyx | | | Email Address on File |
| Melinda Arreola | | | Email Address on File |
| Melinda Bass | | | Email Address on File |
| Melinda Collins | | | Email Address on File |
| Melinda Diaz | | | Email Address on File |
| Melinda Eden | | | Email Address on File |
| Melinda Farrell | | | Email Address on File |
| Melinda Green | | | Email Address on File |
| Melinda Huelar | | | Email Address on File |
| Melinda Hum | | | Email Address on File |
| Melinda Koch | | | Email Address on File |
| Melinda Kupers | | | Email Address on File |
| Melinda L Harris | | | Email Address on File |
| Melinda Lantz | | | Email Address on File |
| Melinda Lee | | | Email Address on File |
| Melinda Leon | | | Email Address on File |
| Melinda Miranda | | | Email Address on File |
| Melinda Mondine | | | Email Address on File |
| Melinda Nigh | | | Email Address on File |
| Melinda Reed | | | Email Address on File |
| Melinda Sundland | | | Email Address on File |
| Melinda Templeton | | | Email Address on File |
| Melinda Walter | | | Email Address on File |
| Melinda Yule | | | Email Address on File |
| Melissa Asoklis | | | Email Address on File |
| Melissa Audain | | | Email Address on File |
| Melissa Berry | | | Email Address on File |
| Melissa Bond | | | Email Address on File |
| Melissa Brown | | | Email Address on File |
| Melissa Carpenter | | | Email Address on File |
| Melissa Cors | | | Email Address on File |
| Melissa Corsale | | | Email Address on File |
| Melissa Cwikla | | | Email Address on File |
| Melissa Doty | | | Email Address on File |
| Melissa Foerster | | | Email Address on File |
| Melissa Furrow | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 399 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Melissa Gab | | | Email Address on File |
| Melissa Galvis | | | Email Address on File |
| Melissa Gambrell | | | Email Address on File |
| Melissa Gaska | | | Email Address on File |
| Melissa Goers | | | Email Address on File |
| Melissa Gonzales | | | Email Address on File |
| Melissa Gonzalez | | | Email Address on File |
| Melissa Hamlin | | | Email Address on File |
| Melissa Hauser | | | Email Address on File |
| Melissa Helmick | | | Email Address on File |
| Melissa High | | | Email Address on File |
| Melissa Hinton | | | Email Address on File |
| Melissa Holmes | | | Email Address on File |
| Melissa Jeter | | | Email Address on File |
| Melissa Key | | | Email Address on File |
| Melissa Kouretas | | | Email Address on File |
| Melissa L Hearst | | | Email Address on File |
| Melissa Larossa | | | Email Address on File |
| Melissa Lerma | | | Email Address on File |
| Melissa Lesogor | | | Email Address on File |
| Melissa Mank | | | Email Address on File |
| Melissa Marchegiani | | | Email Address on File |
| Melissa Mcculley | | | Email Address on File |
| Melissa Mckeel | | | Email Address on File |
| Melissa Mercier | | | Email Address on File |
| Melissa Narine | | | Email Address on File |
| Melissa Neer | | | Email Address on File |
| Melissa O'Brien | | | Email Address on File |
| Melissa Patis | | | Email Address on File |
| Melissa Payne | | | Email Address on File |
| Melissa Person | | | Email Address on File |
| Melissa Pettiford | | | Email Address on File |
| Melissa Pfeiffer | | | Email Address on File |
| Melissa Pietramale | | | Email Address on File |
| Melissa Robbins | | | Email Address on File |
| Melissa Ruelas | | | Email Address on File |
| Melissa Russell | | | Email Address on File |
| Melissa Schofield | | | Email Address on File |
| Melissa Shoemoe | | | Email Address on File |
| Melissa Silva | | | Email Address on File |
| Melissa Smith | | | Email Address on File |
| Melissa Steinfeld | | | Email Address on File |
| Melissa Taylor | | | Email Address on File |
| Melissa Tillack | | | Email Address on File |
| Melissa Tromsness | | | Email Address on File |
| Melissa Turnitsa | | | Email Address on File |
| Melissa Uram | | | Email Address on File |
| Melissa Vernon | | | Email Address on File |
| Melissa Wade | | | Email Address on File |
| Melissa Wesley | | | Email Address on File |
| Melissa Williams | | | Email Address on File |
| Melissa Young | | | Email Address on File |
| Melissa Zajac | | | Email Address on File |
| Melissa/Ronald Lame | | | Email Address on File |
| Melito Castillo | | | Email Address on File |
| Mellarie Kirby | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Mellisa Fellows | | | Email Address on File |
| Mellow World | Arielle Mao, Cindy Liu, Marysol Reynoso, | | arielle@mellowworld.net<br>cindy@mellowworld.net<br>marysol@mellowworld.net |
| Mellow World | Marilyn He, Phoebe Lau, | | mhe@mellowworld.net<br>phoebe@mellowworld.net |
| Mellow World Inc | Andy Fu, Sami Huang, Winnie Wong, | | andy@mellowworld.net<br>order@mellowworld.net<br>sami@mellowworld.net<br>winnie@mellowworld.net |
| Mellow World Inc | Gloria Yip And Sami Huang (Acctg) | | gloria@mellowworld.net |
| Melnesha Bell | | | Email Address on File |
| Melodee Park | | | Email Address on File |
| Melodie Hunnicutt | | | Email Address on File |
| Melodine Hunter | | | Email Address on File |
| Melody A Ramsey | | | Email Address on File |
| Melody Baird | | | Email Address on File |
| Melody Bokshan | | | Email Address on File |
| Melody Caton | | | Email Address on File |
| Melody Collins | | | Email Address on File |
| Melody Copley | | | Email Address on File |
| Melody Covay | | | Email Address on File |
| Melody Eiland | | | Email Address on File |
| Melody J Lee | | | Email Address on File |
| Melody Killbrew | | | Email Address on File |
| Melody Luna | | | Email Address on File |
| Melody Norris | | | Email Address on File |
| Melody Parr | | | Email Address on File |
| Melody Patocka | | | Email Address on File |
| Melody Popel | | | Email Address on File |
| Melody Rowe | | | Email Address on File |
| Melody Thomas | | | Email Address on File |
| Melody Williams | | | Email Address on File |
| Melodye Bishop | | | Email Address on File |
| Melonie Schuett | | | Email Address on File |
| Melrose Campbell | | | Email Address on File |
| Melva / Manuel Ochoa | | | Email Address on File |
| Melva Edwards | | | Email Address on File |
| Melva Johnson | | | Email Address on File |
| Melva Palacios | | | Email Address on File |
| Melva Washingston | | | Email Address on File |
| Melva Williams | | | Email Address on File |
| Melvin Davis | | | Email Address on File |
| Melvin Johnson | | | Email Address on File |
| Melvin Nixon | | | Email Address on File |
| Melvin Rogers | | | Email Address on File |
| Melvin Smack | | | Email Address on File |
| Melvin Stokes | | | Email Address on File |
| Melvin Wallace | | | Email Address on File |
| Melvita Williams | | | Email Address on File |
| Melvona Walker | | | Email Address on File |
| Melynne Box | | | Email Address on File |
| Melza Burns | | | Email Address on File |
| Memee Leone | | | Email Address on File |
| Memory Roque | | | Email Address on File |
| Memuna Daramy | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 401 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Menthele Waller | | | Email Address on File |
| Mercedes Guina | | | Email Address on File |
| Mercedes Kitson | | | Email Address on File |
| Mercedes Moore | | | Email Address on File |
| Mercedes Piparo | | | Email Address on File |
| Mercedes Rhodes | | | Email Address on File |
| Mercelles Mcknight | | | Email Address on File |
| Mercy Cables | | | Email Address on File |
| Meredith Beltran | | | Email Address on File |
| Meredith Slovin | | | Email Address on File |
| Meri Mengis | | | Email Address on File |
| Meri Yallowitz | | | Email Address on File |
| Merianne Briggs | | | Email Address on File |
| Meridy Carusone | | | Email Address on File |
| Merilene Bennett | | | Email Address on File |
| Merlean Fletcher | | | Email Address on File |
| Merlena Bensheiner | | | Email Address on File |
| Merlene Wilson | | | Email Address on File |
| Merlie Rainge | | | Email Address on File |
| Merlin Jones | | | Email Address on File |
| Merlyn A Walker-Henry | | | Email Address on File |
| Merri Maurer | | | Email Address on File |
| Merrill Laurentz | | | Email Address on File |
| Merry Case | | | Email Address on File |
| Merry Clayton | | | Email Address on File |
| Merry Guinn | | | Email Address on File |
| Merry Hargand | | | Email Address on File |
| Merry R Carter | | | Email Address on File |
| Merrylen Sparks | | | Email Address on File |
| Mersedes Acosta | | | Email Address on File |
| Merville Russell | | | Email Address on File |
| Meryl Patrick | | | Email Address on File |
| Meshele Phillip | | | Email Address on File |
| Metro Sales, Inc. | Attn: Kristina Schelisman | | kschleisman@metrosales.com |
| Meyer, Kay | | | Email Address on File |
| Meyers, Alexander James | | | Email Address on File |
| Meyers, Ann | | | Email Address on File |
| Meyers, Jonathan E. | | | Email Address on File |
| Meyoka Payne | | | Email Address on File |
| Meyon Hart | | | Email Address on File |
| Mh Equipment Co | Attn: Karin Daly | | kdaly@mhequipment.com |
| Mh Equipment Co [Shop Hq] | Attn: Karin Daly | | kdaly@mhequipment.com |
| Mia Barajas | | | Email Address on File |
| Mia Jones-Williams | | | Email Address on File |
| Mia Marinovich | | | Email Address on File |
| Mia Sedillo | | | Email Address on File |
| Mia Shoes Inc | Ardri Bellamy, Gary Leith, Nicolle Lockhart, Pablo Zevallos (Traffic Manager) & Ryan Michael Reiner (Sales Manager) | | abellamy@miashoes.com nlockhart@miashoes.com pzevallos@miashoes.com ryan@miashoes.com |
| Mia Shoes Inc | Corporate, John Reidinger, Nicholle Lockhart, | | jreidinger@miashoes.com nlockhart@miashoes.com returns@miashoes.com |
| Mia Shoes Inc | Julian Prusak, Pay Randr | Or Rosenthal And Rosenthal Inc | jprusak@rosenthalinc.com |
| Mian Liu | | | Email Address on File |
| Micah Elijah | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 402 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Michael A. Escott | | | Email Address on File |
| Michael Allen | | | Email Address on File |
| Michael Ames | | | Email Address on File |
| Michael Ashmore | | | Email Address on File |
| Michael B Patrocky | | | Email Address on File |
| Michael Baggetta | | | Email Address on File |
| Michael Baker | | | Email Address on File |
| Michael Barnes | | | Email Address on File |
| Michael Bass | | | Email Address on File |
| Michael Benedict | | | Email Address on File |
| Michael Bestul | | | Email Address on File |
| Michael Bielanin | | | Email Address on File |
| Michael Bishop | | | Email Address on File |
| Michael Boan | | | Email Address on File |
| Michael Boldezar | | | Email Address on File |
| Michael Boykin | | | Email Address on File |
| Michael Braz | | | Email Address on File |
| Michael Brenizer | | | Email Address on File |
| Michael Bryant | | | Email Address on File |
| Michael Byrams | | | Email Address on File |
| Michael C Antonelli | | | Email Address on File |
| Michael Calais | | | Email Address on File |
| Michael Campbell | | | Email Address on File |
| Michael Cannon | | | Email Address on File |
| Michael Capasso | | | Email Address on File |
| Michael Carter | | | Email Address on File |
| Michael Cassels | | | Email Address on File |
| Michael Cecere | | | Email Address on File |
| Michael Chappell | | | Email Address on File |
| Michael Christie | | | Email Address on File |
| Michael Coote | | | Email Address on File |
| Michael Crump | | | Email Address on File |
| Michael Curley | | | Email Address on File |
| Michael D'Agosta | | | Email Address on File |
| Michael Dailey | | | Email Address on File |
| Michael Dakin | | | Email Address on File |
| Michael Dates | | | Email Address on File |
| Michael Davala | | | Email Address on File |
| Michael Dean | | | Email Address on File |
| Michael Debose | | | Email Address on File |
| Michael Fanelli | | | Email Address on File |
| Michael Felder | | | Email Address on File |
| Michael Fewell | | | Email Address on File |
| Michael Frasier | | | Email Address on File |
| Michael Friedman | | | Email Address on File |
| Michael G Kriner | | | Email Address on File |
| Michael Gabel | | | Email Address on File |
| Michael Granville | | | Email Address on File |
| Michael Gray | | | Email Address on File |
| Michael Grimes | | | Email Address on File |
| Michael Hall | | | Email Address on File |
| Michael Hand | | | Email Address on File |
| Michael Harrigan | | | Email Address on File |
| Michael Haugh | | | Email Address on File |
| Michael Hernandez | | | Email Address on File |
| Michael Hill | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 403 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Michael Hilpert | | | Email Address on File |
| Michael Hogan | | | Email Address on File |
| Michael Hunte | | | Email Address on File |
| Michael J Mutka | | | Email Address on File |
| Michael Jones | | | Email Address on File |
| Michael Kaddu | | | Email Address on File |
| Michael Kallis | | | Email Address on File |
| Michael Karabin | | | Email Address on File |
| Michael Kinlow | | | Email Address on File |
| Michael Klein | | | Email Address on File |
| Michael Kopchick | | | Email Address on File |
| Michael Korsak | | | Email Address on File |
| Michael Kosowan | | | Email Address on File |
| Michael L. Robinette | | | Email Address on File |
| Michael L. Torneo | | | Email Address on File |
| Michael Law | | | Email Address on File |
| Michael Lewis | | | Email Address on File |
| Michael Listerman | | | Email Address on File |
| Michael Lopez Jr | | | Email Address on File |
| Michael Lowden | | | Email Address on File |
| Michael Maki | | | Email Address on File |
| Michael Marchand | | | Email Address on File |
| Michael Marchese | | | Email Address on File |
| Michael Marchetti | | | Email Address on File |
| Michael Mays | | | Email Address on File |
| Michael Mckenna Sr | | | Email Address on File |
| Michael Merritt | | | Email Address on File |
| Michael Mills | | | Email Address on File |
| Michael Moore | | | Email Address on File |
| Michael Mraz | | | Email Address on File |
| Michael O'Brien | | | Email Address on File |
| Michael Onesto | | | Email Address on File |
| Michael P Francis | | | Email Address on File |
| Michael Papa | | | Email Address on File |
| Michael Pokryfke | | | Email Address on File |
| Michael Press | | | Email Address on File |
| Michael Rauls | | | Email Address on File |
| Michael Reaves | | | Email Address on File |
| Michael Rich | | | Email Address on File |
| Michael Rivera | | | Email Address on File |
| Michael S Tolkov | | | Email Address on File |
| Michael Sanders | | | Email Address on File |
| Michael Sandry | | | Email Address on File |
| Michael Settle | | | Email Address on File |
| Michael Shapiro | | | Email Address on File |
| Michael Shayne | | | Email Address on File |
| Michael Sheridan | | | Email Address on File |
| Michael Shippee | | | Email Address on File |
| Michael Silver | | | Email Address on File |
| Michael Smith | | | Email Address on File |
| Michael Speer | | | Email Address on File |
| Michael Stilwill | | | Email Address on File |
| Michael Strangeway | | | Email Address on File |
| Michael Sturges | | | Email Address on File |
| Michael Talley | | | Email Address on File |
| Michael Thomas | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 404 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Michael Thompson | | | Email Address on File |
| Michael Tolbert | | | Email Address on File |
| Michael Trader | | | Email Address on File |
| Michael Trentham | | | Email Address on File |
| Michael Velarde | | | Email Address on File |
| Michael Vest | | | Email Address on File |
| Michael VIsconti | | | Email Address on File |
| Michael Walker | | | Email Address on File |
| Michael Weir | | | Email Address on File |
| Michael White | | | Email Address on File |
| Michael Wiseltier | | | Email Address on File |
| Michaela A Salas | | | Email Address on File |
| Michaela Salas | | | Email Address on File |
| Michaelann Millspaugh | | | Email Address on File |
| Michaelle Montgomery | | | Email Address on File |
| Michalene Reeves | | | Email Address on File |
| Michalle Heredia | | | Email Address on File |
| Micheal Lifrage | | | Email Address on File |
| Micheal Owens | | | Email Address on File |
| Micheal Scott | | | Email Address on File |
| Michel Phillpotts | | | Email Address on File |
| Michela Lonn | | | Email Address on File |
| Michela Mckenna | | | Email Address on File |
| Michele A Adams | | | Email Address on File |
| Michele A Loranger | | | Email Address on File |
| Michele Acevedo | | | Email Address on File |
| Michele Adams | | | Email Address on File |
| Michele Alexander | | | Email Address on File |
| Michele Allen | | | Email Address on File |
| Michele Amato | | | Email Address on File |
| Michele Arnold | | | Email Address on File |
| Michele Atwood | | | Email Address on File |
| Michele Baker | | | Email Address on File |
| Michele Baum | | | Email Address on File |
| Michele Berk | | | Email Address on File |
| Michele Bialo | | | Email Address on File |
| Michele Bittar | | | Email Address on File |
| Michele Boisson | | | Email Address on File |
| Michele Bottorff | | | Email Address on File |
| Michele Bushur | | | Email Address on File |
| Michele Cappadona | | | Email Address on File |
| Michele Chrisman | | | Email Address on File |
| Michele Clark | | | Email Address on File |
| Michele Corpolongo | | | Email Address on File |
| Michele Digiambattista | | | Email Address on File |
| Michele Duhamel | | | Email Address on File |
| Michele Esposito | | | Email Address on File |
| Michele Gabrielson | | | Email Address on File |
| Michele Ganschow | | | Email Address on File |
| Michele Goldstein | | | Email Address on File |
| Michele Goodman | | | Email Address on File |
| Michele Harper | | | Email Address on File |
| Michele Harris | | | Email Address on File |
| Michele Helminski | | | Email Address on File |
| Michele Hollander | | | Email Address on File |
| Michele Johnson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 405 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Michele Keller | | | Email Address on File |
| Michele Kennedy | | | Email Address on File |
| Michele Kraemer | | | Email Address on File |
| Michele Krieble | | | Email Address on File |
| Michele Kulesvewicz | | | Email Address on File |
| Michele Lane | | | Email Address on File |
| Michele Lebron | | | Email Address on File |
| Michele Lechtman | | | Email Address on File |
| Michele M Gildenblatt | | | Email Address on File |
| Michele Mann | | | Email Address on File |
| Michele Markovits | | | Email Address on File |
| Michele Mckay | | | Email Address on File |
| Michele Merrill | | | Email Address on File |
| Michele Moschello | | | Email Address on File |
| Michele Novotny | | | Email Address on File |
| Michele Oleary | | | Email Address on File |
| Michele Olson | | | Email Address on File |
| Michele Oster | | | Email Address on File |
| Michele Pietrafesa | | | Email Address on File |
| Michele Poteat | | | Email Address on File |
| Michele Ravage | | | Email Address on File |
| Michele Richards | | | Email Address on File |
| Michele Ridenour | | | Email Address on File |
| Michele Rindgen | | | Email Address on File |
| Michele Rivera | | | Email Address on File |
| Michele Roberts | | | Email Address on File |
| Michele Romelus | | | Email Address on File |
| Michele S Watson | | | Email Address on File |
| Michele Salahuddin | | | Email Address on File |
| Michele Scarborough | | | Email Address on File |
| Michele Schneider | | | Email Address on File |
| Michele Spires | | | Email Address on File |
| Michele Sullivan | | | Email Address on File |
| Michele Turner | | | Email Address on File |
| Michele Valenti | | | Email Address on File |
| Michele Vance | | | Email Address on File |
| Michele Walker | | | Email Address on File |
| Michele Wasser | | | Email Address on File |
| Michele Webster | | | Email Address on File |
| Michele Woodard | | | Email Address on File |
| Micheline Badio | | | Email Address on File |
| Michelle Adams | | | Email Address on File |
| Michelle Alexander | | | Email Address on File |
| Michelle Alleyne-Xlmines | | | Email Address on File |
| Michelle Baker | | | Email Address on File |
| Michelle Barragan | | | Email Address on File |
| Michelle Barter | | | Email Address on File |
| Michelle Beam | | | Email Address on File |
| Michelle Beasley | | | Email Address on File |
| Michelle Becker | | | Email Address on File |
| Michelle Begay | | | Email Address on File |
| Michelle Belgrave | | | Email Address on File |
| Michelle Boland | | | Email Address on File |
| Michelle Botero | | | Email Address on File |
| Michelle Bras | | | Email Address on File |
| Michelle Brittan | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 406 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Michelle Brown | | | Email Address on File |
| Michelle Browning | | | Email Address on File |
| Michelle Brumm | | | Email Address on File |
| Michelle Bryant | | | Email Address on File |
| Michelle Bundy | | | Email Address on File |
| Michelle Burner | | | Email Address on File |
| Michelle C Chevalier | | | Email Address on File |
| Michelle C Durette | | | Email Address on File |
| Michelle Carmona | | | Email Address on File |
| Michelle Carr | | | Email Address on File |
| Michelle Christensen | | | Email Address on File |
| Michelle Cody | | | Email Address on File |
| Michelle Cohen | | | Email Address on File |
| Michelle Coons | | | Email Address on File |
| Michelle Crews | | | Email Address on File |
| Michelle Culosi | | | Email Address on File |
| Michelle D Harris | | | Email Address on File |
| Michelle David | | | Email Address on File |
| Michelle Degraffinried | | | Email Address on File |
| Michelle Deitch | | | Email Address on File |
| Michelle D'Esopo | | | Email Address on File |
| Michelle Devalera | | | Email Address on File |
| Michelle Dini | | | Email Address on File |
| Michelle Dozier | | | Email Address on File |
| Michelle Dwyer | | | Email Address on File |
| Michelle Dyer | | | Email Address on File |
| Michelle Eason | | | Email Address on File |
| Michelle Ferra | | | Email Address on File |
| Michelle Garrett | | | Email Address on File |
| Michelle Gibson | | | Email Address on File |
| Michelle Gourdine | | | Email Address on File |
| Michelle Hall | | | Email Address on File |
| Michelle Hardisty | | | Email Address on File |
| Michelle Harrington | | | Email Address on File |
| Michelle Harrison | | | Email Address on File |
| Michelle Hawes | | | Email Address on File |
| Michelle Henry | | | Email Address on File |
| Michelle Hentges | | | Email Address on File |
| Michelle Holman | | | Email Address on File |
| Michelle Horst | | | Email Address on File |
| Michelle Hubbard | | | Email Address on File |
| Michelle Hughes | | | Email Address on File |
| Michelle Isidore | | | Email Address on File |
| Michelle Johnson | | | Email Address on File |
| Michelle Jones | | | Email Address on File |
| Michelle Kalis | | | Email Address on File |
| Michelle Karikari | | | Email Address on File |
| Michelle Kauffman | | | Email Address on File |
| Michelle Keegan | | | Email Address on File |
| Michelle Keehfus | | | Email Address on File |
| Michelle Keele | | | Email Address on File |
| Michelle Keller | | | Email Address on File |
| Michelle Keys | | | Email Address on File |
| Michelle Klein | | | Email Address on File |
| Michelle Kollar | | | Email Address on File |
| Michelle L Perry | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 407 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Michelle Layman | | | Email Address on File |
| Michelle Lindo | | | Email Address on File |
| Michelle Lombardi | | | Email Address on File |
| Michelle Lombardo | | | Email Address on File |
| Michelle Lopez | | | Email Address on File |
| Michelle M Blue | | | Email Address on File |
| Michelle Macera | | | Email Address on File |
| Michelle Marquez | | | Email Address on File |
| Michelle Matzka | | | Email Address on File |
| Michelle Mccalley | | | Email Address on File |
| Michelle Mccants | | | Email Address on File |
| Michelle Mcgirt | | | Email Address on File |
| Michelle Miller-Diaab | | | Email Address on File |
| Michelle Mitchell | | | Email Address on File |
| Michelle Morris | | | Email Address on File |
| Michelle Mullins | | | Email Address on File |
| Michelle Murray | | | Email Address on File |
| Michelle Newbegin | | | Email Address on File |
| Michelle O'Bryant | | | Email Address on File |
| Michelle Pagni | | | Email Address on File |
| Michelle Panessafazio | | | Email Address on File |
| Michelle Parker | | | Email Address on File |
| Michelle Perkins | | | Email Address on File |
| Michelle Peterson | | | Email Address on File |
| Michelle Pillot | | | Email Address on File |
| Michelle Pounds | | | Email Address on File |
| Michelle Price | | | Email Address on File |
| Michelle Prudhomme | | | Email Address on File |
| Michelle Pryzbylski | | | Email Address on File |
| Michelle Puente | | | Email Address on File |
| Michelle R Dion | | | Email Address on File |
| Michelle R Johnson | | | Email Address on File |
| Michelle Reyome | | | Email Address on File |
| Michelle Robinson | | | Email Address on File |
| Michelle Ross | | | Email Address on File |
| Michelle Sanchez | | | Email Address on File |
| Michelle Scheulin | | | Email Address on File |
| Michelle Schrader | | | Email Address on File |
| Michelle Smith | | | Email Address on File |
| Michelle Sorensen | | | Email Address on File |
| Michelle Stalzer | | | Email Address on File |
| Michelle Stanley | | | Email Address on File |
| Michelle Stedman | | | Email Address on File |
| Michelle Strickland | | | Email Address on File |
| Michelle Sullivan | | | Email Address on File |
| Michelle Thiel | | | Email Address on File |
| Michelle Thompson | | | Email Address on File |
| Michelle Vazquez | | | Email Address on File |
| Michelle VInson | | | Email Address on File |
| Michelle Wilder | | | Email Address on File |
| Michelle Williams | | | Email Address on File |
| Michelle Wiltshire | | | Email Address on File |
| Michelle Wisniewski | | | Email Address on File |
| Michellene Wheaton | | | Email Address on File |
| Michelleslie Maltese-Nehrbass | | | Email Address on File |
| Michigan Department Of Treasury | Attn: Heather L. Donald, Assistant Attorney General | | donaldh@michigan.gov |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 408 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Michigan Department Of Treasury | C/O Cammie O. Anderson | Attn: Heather L. Donald, Assistant Attorney General | donaldh@michigan.gov |
| Michigan Department Of Treasury/Revenue/Ag | C/O Cammie O. Anderson | Attn: Heather L. Donald, Assistant Attorney General | donaldh@michigan.gov |
| Michiko Sugahara | | | Email Address on File |
| Michle Leconey | | | Email Address on File |
| Mickey Crutcher | | | Email Address on File |
| Mickey Vallejo | | | Email Address on File |
| Micki Ferrell | | | Email Address on File |
| Microsel Inc | Bill Ewald, Chris Schmidt, Jason Clark, Josh Mason, Mike Krings | | bewald@microsel.com jclark@microsel.com rma@microsel.com mkrings@microsel.com sdf@microsel.com |
| Midge Kellerhaus | | | Email Address on File |
| Midge Schelin | | | Email Address on File |
| Midwest Maintenance & Mechanical, Inc. | Ed Karsnia | | edk@midwestmaint.com |
| Midwest Maintenance And Mechanical, Inc. | Attn: Ed Karsnia | | edk@midwestmaint.com |
| Migdalia Felix | | | Email Address on File |
| Miguel A Anaya | | | Email Address on File |
| Miguel Casalla | | | Email Address on File |
| Miguel Contreras | | | Email Address on File |
| Miguel Delgado | | | Email Address on File |
| Miguel Gonzalez | | | Email Address on File |
| Miguel Grier | | | Email Address on File |
| Miguel Lefebre | | | Email Address on File |
| Miguel Morales | | | Email Address on File |
| Mihaela Blaj | | | Email Address on File |
| Mika Decilian | | | Email Address on File |
| Mikasha Arthur | | | Email Address on File |
| Mike Deyhle | | | Email Address on File |
| Mike Frankel | | | Email Address on File |
| Mike Hoskinson | | | Email Address on File |
| Mike Muti | | | Email Address on File |
| Mike Rusk | | | Email Address on File |
| Mike Schiffert | | | Email Address on File |
| Mike Townsend | | | Email Address on File |
| Mike Trow | | | Email Address on File |
| Mike Vaughan | | | Email Address on File |
| Mike Weidner | | | Email Address on File |
| Mike Young | | | Email Address on File |
| Mikheyenko, Maxim | | | Email Address on File |
| Mila Burnett | | | Email Address on File |
| Mila Marshall | | | Email Address on File |
| Mila Ray | | | Email Address on File |
| Milagros C Risueno | | | Email Address on File |
| Milagros Hedman | | | Email Address on File |
| Milagros Lopez | | | Email Address on File |
| Milagros Martinez | | | Email Address on File |
| Milagros Sanchez | | | Email Address on File |
| Milagros Tiongco | | | Email Address on File |
| Milberg Factors | Edgar Santiago | | esantiago@milfac.com |
| Milberg Factors, Inc. | Attn: Barry Machowsky | | bmachowsky@milfac.com |
| Mildenberger Motors | Attn: Bradley Mildenberger | | brad@mildenbergermotors.com |
| Mildred A Cook | | | Email Address on File |
| Mildred Andrews | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Mildred Belton | | | Email Address on File |
| Mildred Bogzaran | | | Email Address on File |
| Mildred Cargle | | | Email Address on File |
| Mildred Cater | | | Email Address on File |
| Mildred Colon | | | Email Address on File |
| Mildred F Martin | | | Email Address on File |
| Mildred Fay Rivers | | | Email Address on File |
| Mildred Goodloe | | | Email Address on File |
| Mildred Hayslett | | | Email Address on File |
| Mildred Hicks | | | Email Address on File |
| Mildred Keutmann | | | Email Address on File |
| Mildred Krizon | | | Email Address on File |
| Mildred Lundy | | | Email Address on File |
| Mildred Lutz | | | Email Address on File |
| Mildred Lyons | | | Email Address on File |
| Mildred Mason | | | Email Address on File |
| Mildred Mintz | | | Email Address on File |
| Mildred Muluh | | | Email Address on File |
| Mildred Pierce | | | Email Address on File |
| Mildred Pritchard | | | Email Address on File |
| Mildred Valentin | | | Email Address on File |
| Mildred Williams | | | Email Address on File |
| Mildred Wright | | | Email Address on File |
| Mildy Genz | | | Email Address on File |
| Millennium Design Co Usa Ltd | Ashni Kumar, Ershad Sheik, , Imtiyaz Shaikh, Penny Rose, Sone Sontaya, | | ashni@gemorbit.com<br>sheik@gemorbit.com<br>imtiyaz@gemorbit.com<br>pennyrose@gemorbit.com<br>sone@gemorbit.com |
| Millennium Design Co. Usa Ltd. | Attn: Imtiyaz Shaikh | | imtiyaz@gemorbit.com |
| Miller II, Maurice D | | | Email Address on File |
| Miller Roloson | | | Email Address on File |
| Miller, Charles | | | Email Address on File |
| Miller, Emily V. | | | Email Address on File |
| Millicent Brown | | | Email Address on File |
| Millicent Wilkins | | | Email Address on File |
| Millie Atz | | | Email Address on File |
| Millie Garcia | | | Email Address on File |
| Millie Seay | | | Email Address on File |
| Millie Sweig | | | Email Address on File |
| Million Dollar Smile Llc | Ahmed Aqeel, Angelo Desimone, | | aqeel@true-company.com<br>angelo@tru-company.com |
| Million Dollar Smile Llc | Angelo Desimone, Anna X, Assistant To Angelo | | angelo@nuovalucebeauty.com |
| Million Dollar Smile Llc | Angelo Desimone, Anna X, Assistant To Angelo | Or Capital Solutions Bancorp Llc | ana@capitalsolutionsbancorp.com<br>accounts@true-company.com |
| Million Dollar Smile Llc | Angelo Desimone, Returns | | angelo@nuovalucebeauty.com |
| Mills, Sharon | | | Email Address on File |
| Milor Group Inc | Brian Sweeney, -Citizens, Jim Delizzio, -Milor Group, Loran Klein, Salim Mouhadab, -Milor Group | Citizens Bank C/O Brian Sweeney | brian.sweeney@citizensbank.com<br>jdelizzio@brinkersimpsom.com<br>salim@milor.it |
| Milor Group Inc | Chiara Malvassori, Joe Teodoro, Loran Klein, | | chiara.malvassori@milor.it<br>joe@totalfulfillment.comcastbiz.net |
| Milor Group Inc | Joe Teodoro, Returns | C/O Total Fulfillment Svcs Llc | joe@totalfulfillment.comcast.biz.co |
| Milor Group Inc | Loran Klein | Citizens Bank C/O Brian Sweeney | accounting.department@milor.it |
| Milor S.P.A. | Attn: Joseph Mouhadab | | jm@milor.it |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 410 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Milor Spa | Albert Mouhadab, Alessandra Carmine, Chiara Malvassori, Ioram Klein, Joseph Mouhadab, Jovy Ann Ilagan, Loram, Maria Sayco, Marlene Medei, Massimo Carcaci,Noury Mouhadab, Philip Rota,Sabrina Levy, Sherly Mouhadab, Stefany Kattan | | amouhadab@milor.it;albert@milor.it chiara.malvassori@milor.it ioram@milor.it joe.mouhadab@milor.it jovyann@milor.it;loram@milor.it mmedei@milor.it mcarcaci@milor.it noury@milor.it filippo.rota@milor.it sabrina@milor.it sherly@milor.it stefany.kattan@milor.it |
| Milton Beech | | | Email Address on File |
| Milton Johnson | | | Email Address on File |
| Milton Kellum | | | Email Address on File |
| Milton Stroud | | | Email Address on File |
| Milton Truesdale | | | Email Address on File |
| Mimi Allen | | | Email Address on File |
| Mimi Milne | | | Email Address on File |
| Mimi Tomaino | | | Email Address on File |
| Mina Laucella | | | Email Address on File |
| Mina Vaziri | | | Email Address on File |
| Mindalia Rodriguez | | | Email Address on File |
| Mindy Faaiuaso | | | Email Address on File |
| Mindy Hinton | | | Email Address on File |
| Mindy Levine | | | Email Address on File |
| Mindy Limbacher | | | Email Address on File |
| Mindy Michell | | | Email Address on File |
| Mindy Pilarski | | | Email Address on File |
| Mindy Rock | | | Email Address on File |
| Mindy Smith | | | Email Address on File |
| Minerva Mccleary | | | Email Address on File |
| Minerva T Dejanon | | | Email Address on File |
| Mingtel Inc Dba Azpen Innovation | Andy Alfaro, Jim Hu, Vivienne Zhao, | | aalfaro@azpenpc.com jim@azpenpc.com accounting@azpenpc.com |
| Minhua Zhao | | | Email Address on File |
| Minie/Stanford Pereira | | | Email Address on File |
| Minnell Wilson | | | Email Address on File |
| Minnesota Consulting Solutions | Thomas Mattson | | tom@mncs.solutions |
| Minnetonka Moccasin Co Inc | Jori Sherer, Karey Grzadzieleski, Katie Iwanin, Nancy Koch, Rich Baker, | | jori.sherer@minnetonkamocc.com logistics@minnetonkamocc.com katie.iwanin@minnetonkamocc.com nancy.koch@minnetonkamocc.com mm.it@minnetonkamocc.com |
| Minnette Cordova | | | Email Address on File |
| Minnie Chambers | | | Email Address on File |
| Minnie Langston | | | Email Address on File |
| Minnie Mcmillian | | | Email Address on File |
| Minnie Scantling | | | Email Address on File |
| Minnie Stancle | | | Email Address on File |
| Minnie Wilkerson | | | Email Address on File |
| Minton, Jennifer | | | Email Address on File |
| Mira Bosche | | | Email Address on File |
| Mira Clay | | | Email Address on File |
| Mira Peters | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 411 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Mirakle Cosmetics Llc | Murphy D Bishop, Po, Pay, Returns,Acct Exec | | murphy@thebetterskinco.com |
| Mirchelle Johnson | | | Email Address on File |
| Mireille Hanson | | | Email Address on File |
| Mirella Herrera | | | Email Address on File |
| Mireya Ruiz | | | Email Address on File |
| Miriam Avla | | | Email Address on File |
| Miriam Cariglia | | | Email Address on File |
| Miriam Carreon | | | Email Address on File |
| Miriam Cldoni | | | Email Address on File |
| Miriam Davis | | | Email Address on File |
| Miriam Dembitzer | | | Email Address on File |
| Miriam Furman | | | Email Address on File |
| Miriam Gunter | | | Email Address on File |
| Miriam Hemmings | | | Email Address on File |
| Miriam Hines | | | Email Address on File |
| Miriam Houchin | | | Email Address on File |
| Miriam Jimenez | | | Email Address on File |
| Miriam Malazarte | | | Email Address on File |
| Miriam Oringer | | | Email Address on File |
| Miriam Rios | | | Email Address on File |
| Miriam Ruiz | | | Email Address on File |
| Miriam Toledo | | | Email Address on File |
| Miriam USAkowsai | | | Email Address on File |
| Miriam Wakmine | | | Email Address on File |
| Miriam Wood | | | Email Address on File |
| Mirka Melluzzo | | | Email Address on File |
| Mirna Argueta | | | Email Address on File |
| Mirna Roberts | | | Email Address on File |
| Miroslaw Blaszczec | | | Email Address on File |
| Mirriam Griffin | | | Email Address on File |
| Mirta Rodriguez-Lugo | | | Email Address on File |
| Mirta Schiessl | | | Email Address on File |
| Mirtha Colman | | | Email Address on File |
| Misael Rivera | | | Email Address on File |
| Misis Srl | Attn: Alberto Piaserico | | alberto@misis.it |
| Missouri Department Of Revenue | | | james.spath@dor.mo.gov |
| Missouri Department Of Revenue | Attn: James D Spath | | james.spath@dor.mo.gov |
| Missouri Department Of Revenue | C/O Bankruptcy Unit | Attn: Don G. Cosper | bankruptcy@dor.mo.gov |
| Misti Boots | | | Email Address on File |
| Misty Beymer | | | Email Address on File |
| Misty Davis | | | Email Address on File |
| Misty Harth | | | Email Address on File |
| Misty Helms | | | Email Address on File |
| Misty Rollins | | | Email Address on File |
| Mitchelene Rogers | | | Email Address on File |
| Mitchell Lawson | | | Email Address on File |
| Mitchell Liles | | | Email Address on File |
| Mitchell Mosso | | | Email Address on File |
| Mitos Holsen | | | Email Address on File |
| Mitra Pejman | | | Email Address on File |
| Mitzi Garlin-Leyk | | | Email Address on File |
| Mitzi Stratton | | | Email Address on File |
| Mitzie Griffiths | | | Email Address on File |
| Mitzie Laxton | | | Email Address on File |
| Mitzie Schamel | | | Email Address on File |
| Mizue Fujinuma | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 412 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Mj Justice | | | Email Address on File |
| Mk Systems Usa Inc Dba Mediakind | J.B. Monson, Crt Controller | | ar.inquiries@mediakind.com |
| Mliss Mather | | | Email Address on File |
| Mlondani, Abedi N. | | | Email Address on File |
| Mlongeca, Alphoncina | | | Email Address on File |
| Mm Products Dba Joyjolt | Customer Service, Returns | | cs@joyjolt.com |
| Mm Products Dba Joyjolt | Fraidy Schwartz, Joel Mittelman, Mordechia Mittelman, Salim Mineh, | | fraidy@joyjolt.com joel@joyjolt.com martin@joyjolt.com invoices@joyjolt.com salim@joyjolt.com |
| Mm Products Inc Dba Joyjolt | Attn: Benzion Rosenfeld | | benzion@joyjolt.com |
| Mo Luangamath | | | Email Address on File |
| Mo, Preh | | | Email Address on File |
| Modern Shanghai Ltd | Chris Pesek, Return | International Transload Logistics | chris@peakdegrees.com |
| Modern Shanghai Ltd | Christopher Pesek, Tao Xu | | chris@peakdegrees.com taoxu1031@gmail.com |
| Modis | C/O Lhh Recruitment Solutions | Attn: Steven Rebidas | steven.rebidas@adeccogroup.com |
| Moede, Michelle Leann | | | Email Address on File |
| Mohamed Youssef | | | Email Address on File |
| Mohawk Ind Dba Mohawk Home | Bill Parrott, Gary Stanley, Jennifer Palmer, Lee Baldwin, | | bill_parrott@mohawkind.com gary_stanley@mohawkind.com jennifer_palmer@mohawkind.com lee_baldwin@mohawkind.com |
| Mohawk Ind Dba Mohawk Home | C/O Mohawk Factoring Llc | Attn: Ar Ar, Pay | dl_home_credit@mohawkind.com |
| Mohawk Ind Dba Mohawk Home | C/O Mohawk Factoring Llc | Attn: Kevin Hayes | kevin_hayes@mohawkind.com |
| Mohawk Ind Dba Mohawk Home | Jenifer Burchett, Lee Baldwin, | | jennifer_burchett@mohawkind.com lee_baldwin@mohawkind.com |
| Moises Moran | | | Email Address on File |
| Mola Ali | | | Email Address on File |
| Mollie Garbade | | | Email Address on File |
| Mollie Washington | | | Email Address on File |
| Molly Few | | | Email Address on File |
| Molly Gillespie | | | Email Address on File |
| Molly H Kaas | | | Email Address on File |
| Molly Haney | | | Email Address on File |
| Molly Maloney | | | Email Address on File |
| Molly Maue | | | Email Address on File |
| Molly Mcintyre | | | Email Address on File |
| Molly Ponder | | | Email Address on File |
| Molly White | | | Email Address on File |
| Molyneux, Stephanie | | | Email Address on File |
| Momeni Inc | Gladys Castillo, John Conlon, Kirk Leong, Rachael Kries, Reza Momeni, Stephen Hoberman, | | gladys@momeni.com john@momeni.com kirk@momeni.com rachaelk@momeni.com reza@momeni.com stephen@momeni.com |
| Momeni Inc | Rachael Kries, Returns | | rachaelk@momeni.com |
| Mona Apodaca | | | Email Address on File |
| Mona Berkowitz | | | Email Address on File |
| Mona Byer | | | Email Address on File |
| Mona Crews Clements | | | Email Address on File |
| Mona Freedman | | | Email Address on File |
| Mona Harkins | | | Email Address on File |
| Mona King | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 413 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Mona Lowe | | | Email Address on File |
| Mona Moss | | | Email Address on File |
| Mona Murray | | | Email Address on File |
| Mona Phifer | | | Email Address on File |
| Mona Reynolds | | | Email Address on File |
| Mona Sabuco | | | Email Address on File |
| Monarch Specialties Inc | David Berger, Rui Bogalhas, Trish Sterner, Wendy Aitken, | | davidb@monarchspec.com<br>orders@monarchspec.com<br>ruib@monarchspec.com<br>service@monarchspec.com<br>trishs@monarchspec.com<br>receivables@monarchspec.com |
| Monarch Specialties Inc | Service Department, Returns | | service@monarchspec.com |
| Monger, Purni Maya | | | Email Address on File |
| Monic Bishai | | | Email Address on File |
| Monica Abeyta | | | Email Address on File |
| Monica Adams | | | Email Address on File |
| Monica Andolino | | | Email Address on File |
| Monica Apilado | | | Email Address on File |
| Monica Asarae | | | Email Address on File |
| Monica B Henson | | | Email Address on File |
| Monica Benham | | | Email Address on File |
| Monica Bentley | | | Email Address on File |
| Monica Briscoe | | | Email Address on File |
| Monica Bryant | | | Email Address on File |
| Monica Calcanas | | | Email Address on File |
| Monica Camp | | | Email Address on File |
| Monica Carrillo | | | Email Address on File |
| Monica Davidson | | | Email Address on File |
| Monica Dudas | | | Email Address on File |
| Monica Elliott | | | Email Address on File |
| Monica Forrest | | | Email Address on File |
| Monica Friedmann | | | Email Address on File |
| Monica Gibbs | | | Email Address on File |
| Monica Glenn | | | Email Address on File |
| Monica Gonzalez | | | Email Address on File |
| Monica Hallyburton | | | Email Address on File |
| Monica Harris | | | Email Address on File |
| Monica Harte | | | Email Address on File |
| Monica Hollaway | | | Email Address on File |
| Monica J Faison | | | Email Address on File |
| Monica Jesse | | | Email Address on File |
| Monica Lawrence | | | Email Address on File |
| Monica Ledesma | | | Email Address on File |
| Monica Lopez | | | Email Address on File |
| Monica Lyles | | | Email Address on File |
| Monica Markovits | | | Email Address on File |
| Monica May | | | Email Address on File |
| Monica Peguies | | | Email Address on File |
| Monica Powis | | | Email Address on File |
| Monica R Smidili | | | Email Address on File |
| Monica Scott | | | Email Address on File |
| Monica Simpson | | | Email Address on File |
| Monica Stevens | | | Email Address on File |
| Monica Ulloa | | | Email Address on File |
| Monica Voytek | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 414 of 598

 **STRETTO**

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Monica Zamora | | | Email Address on File |
| Monickue Smith | | | Email Address on File |
| Monika Cash | | | Email Address on File |
| Monika Luebke | | | Email Address on File |
| Monika Petter | | | Email Address on File |
| Monique Brown | | | Email Address on File |
| Monique Camacho | | | Email Address on File |
| Monique Dennie | | | Email Address on File |
| Monique Ellsworth | | | Email Address on File |
| Monique Forbes | | | Email Address on File |
| Monique Hamlett | | | Email Address on File |
| Monique Meredith | | | Email Address on File |
| Monique Norman | | | Email Address on File |
| Monique Rance | | | Email Address on File |
| Monique Ring | | | Email Address on File |
| Monique Yelverton | | | Email Address on File |
| Monita Lee | | | Email Address on File |
| Monkey Business Dba Booze Dogs | Joe Mcgowen, Margaret Schultz, | | joe@boozedogs.com mschultz@egourmesolutions.com |
| Monna G Breland | | | Email Address on File |
| Monsoon Production Services | Attn: Justin Kreinbrink | | justin@monsoonps.com |
| Montana Silversmiths Inc | Celine Wollenburg, , George Fox Jamie Wolf, Kim Pp, Kurt Riehl, Sheila Green, Steve Muellner, | | cwollenburg@mtsilver.com gfox@mtsilver.com jwolf@mtsilver.com achpayments@mtsilver.com kriehl@mtsilver.com sgreeb@ntsilver.com smuellner@mtsilver.com |
| Montay Biddle | | | Email Address on File |
| Monterey Mills | Karleen Scully | | scullyk@montereymills.com |
| Montez Holmon | | | Email Address on File |
| Montgomery Wageman | | | Email Address on File |
| Montiel, Anita | | | Email Address on File |
| Montplaisir, Henry O. | | | Email Address on File |
| Montreal Green | | | Email Address on File |
| Mony Chhoun-Johnson | | | Email Address on File |
| Monya R Coats | | | Email Address on File |
| Moore, Morganne | | | Email Address on File |
| Moors, Harli | | | Email Address on File |
| Moraima Sotomayor | | | Email Address on File |
| Morales, Jeremys | | | Email Address on File |
| Moreen Devlin | | | Email Address on File |
| Morette Crawford | | | Email Address on File |
| Morgan Wood | | | Email Address on File |
| Morylon George | | | Email Address on File |
| Moses Sawh | | | Email Address on File |
| Moss, Megan E. | | | Email Address on File |
| Moua, Teng | | | Email Address on File |
| Movita Simpson | | | Email Address on File |
| Mr. Concepcion Martinez | | | Email Address on File |
| Mrs Jacqueline Brown | | | Email Address on File |
| Mrs Ronald Williams | | | Email Address on File |
| Ms Edna Coats | | | Email Address on File |
| Ms. Randy Carlton | | | Email Address on File |
| Msendele, nyota | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 415 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Mtg Usa Inc Dba Refa Usa | Edward Towns, Miwako Robles, Rie Iimura, | | edward.towns@us.yusen-logistics.com miwako.robles@mtg-usa.com rie.iimura@mtg-usa.com |
| Mtg Usa Inc Dba Refa Usa | Edward Towns, Returns | Yusen Logistics (Americas)Inc | edward.towns@us.yusen-logistics.com |
| Muang, Esther | | | Email Address on File |
| Muang, Niang Sian | | | Email Address on File |
| Muhammad-Muheeb Giwamorye | | | Email Address on File |
| Multi Time Machine Inc | Candice Montoya, Joe Avicasis, Ramon Treminio, | | candice@specialopswatch.com joe@specialopswatch.com ramon@americanwatch.com |
| Multi-Services Inc | Bruce Obermann | | bruce.multiservicesinc@gmail.com |
| Mung, Kham S. | | | Email Address on File |
| Mungsube Enterprise Inc | Brian Bae, Chris Ju, Joan Lee, Kay Lee, | | brianbae@mungsube.com chrusju@mungsube.com joanlee@mungsube.com kaylee@mungsube.com |
| Mungsube Enterprise, Inc. | Attn: Brian Bae | | brianbae@mungsube.com |
| Muralidhar Yeddulla | | | Email Address on File |
| Muriel J Andrews | | | Email Address on File |
| Muriel Scott | | | Email Address on File |
| Muriel Valentine | | | Email Address on File |
| Murillo, Jacqueline | | | Email Address on File |
| Murphy, Debra | | | Email Address on File |
| Murphy, Kevin | | | Email Address on File |
| Murray McDonnel | | | Email Address on File |
| Musa Kamara | | | Email Address on File |
| Music, Armin | | | Email Address on File |
| Muy K Farrell | | | Email Address on File |
| My Pillow Inc | B Stoll, Darrell Eager, Jessica Maskovich, Mark Shabert, Mike Lindell, | | bstoll@mypillow.com deager@mypillow.com jessica@mypillow.com mshabert@mypillow.com mike@mypillow.com |
| My Pillow Inc | Darrell Eager, Returns | | deager@mypillow.com |
| Mydevices Inc | | | mpenna@mydevices.com |
| Mykel Munoz | | | Email Address on File |
| Myla MENDINUETO-Martinez | | | Email Address on File |
| Mylinda Riddle | | | Email Address on File |
| Mylinh Hong | C/O Kluzevans Llc | Attn: Justin Hamilton Evans | jevans@kluzevans.com |
| Myonang Phillips | | | Email Address on File |
| Myong Goode | | | Email Address on File |
| Myra Brandon | | | Email Address on File |
| Myra Chavez | | | Email Address on File |
| Myra E Bell | | | Email Address on File |
| Myra Havenridge | | | Email Address on File |
| Myra Hoglen | | | Email Address on File |
| Myra K Hoglen | | | Email Address on File |
| Myra Maddox | | | Email Address on File |
| Myra Miller | | | Email Address on File |
| Myra Shaw | | | Email Address on File |
| Myria E Morgan | | | Email Address on File |
| Myriam Zwierzinska | | | Email Address on File |
| Myrlene Guillaume | | | Email Address on File |
| Myrna Bloom | | | Email Address on File |
| Myrna Ferguson Turner | | | Email Address on File |
| Myrna L Larkin | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 416 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Myrna Mucci | | | Email Address on File |
| Myrna Rodriguez | | | Email Address on File |
| Myrna Shepard | | | Email Address on File |
| Myrna Suarez | | | Email Address on File |
| Myrna Turner | | | Email Address on File |
| Myrna Wong | | | Email Address on File |
| Myrna Yalon | | | Email Address on File |
| Myron Bonner | | | Email Address on File |
| Myron Reiff | | | Email Address on File |
| Myron Williams | | | Email Address on File |
| Myrron Fred Condon | | | Email Address on File |
| Myrta Cardona | | | Email Address on File |
| Myrtle Dennis | | | Email Address on File |
| Myrtle Leeking | | | Email Address on File |
| Myrtle Skillern | | | Email Address on File |
| Myrtle Taitt | | | Email Address on File |
| Myrtle Yearwood | | | Email Address on File |
| Mysia Burns | | | Email Address on File |
| N Jane Pitzer | | | Email Address on File |
| Naadu Mensah | | | Email Address on File |
| Naana Anson | | | Email Address on File |
| Nab Hayfron | | | Email Address on File |
| Nacny Hee | | | Email Address on File |
| Nade Doslakoska | | | Email Address on File |
| Nadeen Wolford | | | Email Address on File |
| Nader Malakan | | | kristina@malakandiamond.com<br>nader@malakandiamond.com |
| Nadia Lewis | | | Email Address on File |
| Nadia Miller | | | Email Address on File |
| Nadia Sulaiman | | | Email Address on File |
| Nadine Corbisiero | | | Email Address on File |
| Nadine F. Noel | | | Email Address on File |
| Nadine Feild | | | Email Address on File |
| Nadine Fusillo | | | Email Address on File |
| Nadine Getschel | | | Email Address on File |
| Nadine Kagan | | | Email Address on File |
| Nadine Klark-Pickett | | | Email Address on File |
| Nadine Letennier | | | Email Address on File |
| Nadine M Lepore | | | Email Address on File |
| Nadine Miller | | | Email Address on File |
| Nadine Parker | | | Email Address on File |
| Nadine S Black | | | Email Address on File |
| Nadine Teape | | | Email Address on File |
| Nadine Thomas | | | Email Address on File |
| Nadine Walker | | | Email Address on File |
| Nadirah Salahuddin | | | Email Address on File |
| Nahed Alabi | | | Email Address on File |
| Naira Grigoryan | | | Email Address on File |
| Najee Shabazz | | | Email Address on File |
| Nambe Llc | Bill Robedee, Chris Liccardi, Donna Vigil-Garcia, Ryon Beck, Susan Mahoney, | | bill@nambe.com<br>chris@nambe.com<br>donna@nambe.com<br>ryon@nambe.com<br>susan@nambe.com |
| Nambe Llc | Donna Vigil-Garcia, Pay | | donna@nambe.com |
| Nambe Llc | Susan Mahoney, Retirms | | susan@nambe.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 417 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Nan Dhulipala | | | Email Address on File |
| Nana Kweifio | | | Email Address on File |
| Nancee Compton | | | Email Address on File |
| Nancee Lafter | | | Email Address on File |
| Nancey Schultz | | | Email Address on File |
| Nanci Carroll | | | Email Address on File |
| Nanci Cray | | | Email Address on File |
| Nanci Haddad-Blackwell | | | Email Address on File |
| Nanci Hardy | | | Email Address on File |
| Nanci West | | | Email Address on File |
| Nancie Dabisch | | | Email Address on File |
| Nancie Malestein | | | Email Address on File |
| Nancy A Jaroszewski | | | Email Address on File |
| Nancy A Zane | | | Email Address on File |
| Nancy Albert | | | Email Address on File |
| Nancy Allyn | | | Email Address on File |
| Nancy Amundson | | | Email Address on File |
| Nancy Anderson | | | Email Address on File |
| Nancy B Kennedy | | | Email Address on File |
| Nancy Baker | | | Email Address on File |
| Nancy Baldwin | | | Email Address on File |
| Nancy Baquial | | | Email Address on File |
| Nancy Batista | | | Email Address on File |
| Nancy Belamy | | | Email Address on File |
| Nancy Berardi | | | Email Address on File |
| Nancy Berenson | | | Email Address on File |
| Nancy Blomeke | | | Email Address on File |
| Nancy Booth | | | Email Address on File |
| Nancy Bottesi | | | Email Address on File |
| Nancy Bowen | | | Email Address on File |
| Nancy Bowers | | | Email Address on File |
| Nancy Bowman | | | Email Address on File |
| Nancy Boyle | | | Email Address on File |
| Nancy Bradshaw | | | Email Address on File |
| Nancy Brady | | | Email Address on File |
| Nancy Brucklier | | | Email Address on File |
| Nancy Bruckner | | | Email Address on File |
| Nancy Buchanan | | | Email Address on File |
| Nancy Burrell | | | Email Address on File |
| Nancy Burris | | | Email Address on File |
| Nancy C Pascual | | | Email Address on File |
| Nancy Carlson | | | Email Address on File |
| Nancy Carter | | | Email Address on File |
| Nancy Castelli | | | Email Address on File |
| Nancy Chatty | | | Email Address on File |
| Nancy Chevry | | | Email Address on File |
| Nancy Chlebowski | | | Email Address on File |
| Nancy Clark | | | Email Address on File |
| Nancy Cochran | | | Email Address on File |
| Nancy Cohen | | | Email Address on File |
| Nancy Collier | | | Email Address on File |
| Nancy Collins | | | Email Address on File |
| Nancy Colt | | | Email Address on File |
| Nancy Connolly | | | Email Address on File |
| Nancy Coover | | | Email Address on File |
| Nancy Coty | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 418 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Nancy Crozier | | | Email Address on File |
| Nancy D Young | | | Email Address on File |
| Nancy Davis | | | Email Address on File |
| Nancy Debouck | | | Email Address on File |
| Nancy Demko | | | Email Address on File |
| Nancy Diebold | | | Email Address on File |
| Nancy Diener | | | Email Address on File |
| Nancy Ditmore | | | Email Address on File |
| Nancy Dixon | | | Email Address on File |
| Nancy Doherty | | | Email Address on File |
| Nancy Dominguez | | | Email Address on File |
| Nancy Donhaue | | | Email Address on File |
| Nancy Dunn | | | Email Address on File |
| Nancy E Jenkins | | | Email Address on File |
| Nancy Eberlin | | | Email Address on File |
| Nancy Edwards | | | Email Address on File |
| Nancy Eldridge | | | Email Address on File |
| Nancy Elias | | | Email Address on File |
| Nancy Elkins | | | Email Address on File |
| Nancy Engestrom | | | Email Address on File |
| Nancy Esteves | | | Email Address on File |
| Nancy F Wheeler | | | Email Address on File |
| Nancy Fearon | | | Email Address on File |
| Nancy Ferguson | | | Email Address on File |
| Nancy Ferrantino | | | Email Address on File |
| Nancy Fine | | | Email Address on File |
| Nancy Flesch | | | Email Address on File |
| Nancy Fletcher | | | Email Address on File |
| Nancy Floyd | | | Email Address on File |
| Nancy Font | | | Email Address on File |
| Nancy Foret | | | Email Address on File |
| Nancy Foster | | | Email Address on File |
| Nancy Fox | | | Email Address on File |
| Nancy Frick | | | Email Address on File |
| Nancy Fulton | | | Email Address on File |
| Nancy Gacioch?s | | | Email Address on File |
| Nancy Gant | | | Email Address on File |
| Nancy Garris | | | Email Address on File |
| Nancy Gereg | | | Email Address on File |
| Nancy Giacalone | | | Email Address on File |
| Nancy Gill | | | Email Address on File |
| Nancy Glass | | | Email Address on File |
| Nancy Glogowski | | | Email Address on File |
| Nancy Gomulka | | | Email Address on File |
| Nancy Gordon | | | Email Address on File |
| Nancy Gorman | | | Email Address on File |
| Nancy Graves | | | Email Address on File |
| Nancy Grethel-Polumbo | | | Email Address on File |
| Nancy Guidera-Church | | | Email Address on File |
| Nancy H Fraser | | | Email Address on File |
| Nancy H Moskowitz IRA [B Riley Wealth C/ONFS FBO] | | | Email Address on File |
| Nancy Handley | | | Email Address on File |
| Nancy Hartman | | | Email Address on File |
| Nancy Harwell | | | Email Address on File |
| Nancy Hensal | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 419 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Nancy Herren | | | Email Address on File |
| Nancy Hoffman | | | Email Address on File |
| Nancy Holland | | | Email Address on File |
| Nancy House | | | Email Address on File |
| Nancy Hudacky | | | Email Address on File |
| Nancy Hulin | | | Email Address on File |
| Nancy Hunt | | | Email Address on File |
| Nancy Hydas | | | Email Address on File |
| Nancy Hyink | | | Email Address on File |
| Nancy Ingle | | | Email Address on File |
| Nancy Isacsson | | | Email Address on File |
| Nancy Ise | | | Email Address on File |
| Nancy J Geller | | | Email Address on File |
| Nancy J Kehres | | | Email Address on File |
| Nancy J Sarnelli | | | Email Address on File |
| Nancy Jakub | | | Email Address on File |
| Nancy Jennings-Auburn | | | Email Address on File |
| Nancy Joannes Strain | | | Email Address on File |
| Nancy Johnson | | | Email Address on File |
| Nancy Jones Johnson | | | Email Address on File |
| Nancy K Dodson | | | Email Address on File |
| Nancy Kaydash | | | Email Address on File |
| Nancy Keith | | | Email Address on File |
| Nancy Kercheval | | | Email Address on File |
| Nancy Kimber | | | Email Address on File |
| Nancy Knight | | | Email Address on File |
| Nancy Krantz | | | Email Address on File |
| Nancy Kubicka | | | Email Address on File |
| Nancy L Davis | | | Email Address on File |
| Nancy L Harris | | | Email Address on File |
| Nancy L Jones | | | Email Address on File |
| Nancy L Thompson | | | Email Address on File |
| Nancy Laflin | | | Email Address on File |
| Nancy Larsen | | | Email Address on File |
| Nancy Larson | | | Email Address on File |
| Nancy Leclear | | | Email Address on File |
| Nancy Lee | | | Email Address on File |
| Nancy Lefever | | | Email Address on File |
| Nancy Leggett | | | Email Address on File |
| Nancy Litchfield | | | Email Address on File |
| Nancy Lokys | | | Email Address on File |
| Nancy Lonetto | | | Email Address on File |
| Nancy Longo | | | Email Address on File |
| Nancy Macgregor | | | Email Address on File |
| Nancy Maline | | | Email Address on File |
| Nancy Mariano | | | Email Address on File |
| Nancy Marino | | | Email Address on File |
| Nancy Mays | | | Email Address on File |
| Nancy Mccann | | | Email Address on File |
| Nancy Mccarthy | | | Email Address on File |
| Nancy Mccarty | | | Email Address on File |
| Nancy McDonald | | | Email Address on File |
| Nancy Mckeehan | | | Email Address on File |
| Nancy Mckeever | | | Email Address on File |
| Nancy Mckenzie | | | Email Address on File |
| Nancy Mckinney | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 420 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Nancy Mcmullen | | | Email Address on File |
| Nancy Merkens | | | Email Address on File |
| Nancy Merriken | | | Email Address on File |
| Nancy Merritt | | | Email Address on File |
| Nancy Meyers | | | Email Address on File |
| Nancy Miller | | | Email Address on File |
| Nancy Morgan | | | Email Address on File |
| Nancy Moriarty | | | Email Address on File |
| Nancy Moritz | | | Email Address on File |
| Nancy Nelson | | | Email Address on File |
| Nancy Newberry | | | Email Address on File |
| Nancy Niedermayer | | | Email Address on File |
| Nancy Nunley | | | Email Address on File |
| Nancy Oconnor | | | Email Address on File |
| Nancy Olechnowicz | | | Email Address on File |
| Nancy Olson | | | Email Address on File |
| Nancy Opial | | | Email Address on File |
| Nancy Orr | | | Email Address on File |
| Nancy Oyola | | | Email Address on File |
| Nancy Patsey | | | Email Address on File |
| Nancy Perry | | | Email Address on File |
| Nancy Phalen | | | Email Address on File |
| Nancy Pheil | | | Email Address on File |
| Nancy Pino | | | Email Address on File |
| Nancy Procaccini | | | Email Address on File |
| Nancy Prucha | | | Email Address on File |
| Nancy R Armstrong | | | Email Address on File |
| Nancy Ramirez | | | Email Address on File |
| Nancy Reyes | | | Email Address on File |
| Nancy Rivera | | | Email Address on File |
| Nancy Rizzo | | | Email Address on File |
| Nancy Roderick | | | Email Address on File |
| Nancy Rodgers | | | Email Address on File |
| Nancy Rodriguez | | | Email Address on File |
| Nancy Ronson | | | Email Address on File |
| Nancy Rosenbacher | | | Email Address on File |
| Nancy Rosenfeld | | | Email Address on File |
| Nancy Rousseau Smith | | | Email Address on File |
| Nancy Rueda | | | Email Address on File |
| Nancy Salabarria | | | Email Address on File |
| Nancy Salisbury | | | Email Address on File |
| Nancy Sanchez | | | Email Address on File |
| Nancy Schaeppi | | | Email Address on File |
| Nancy Schiaffo | | | Email Address on File |
| Nancy Schierling | | | Email Address on File |
| Nancy Schuster | | | Email Address on File |
| Nancy Schwager | | | Email Address on File |
| Nancy Scott | | | Email Address on File |
| Nancy Shinowara | | | Email Address on File |
| Nancy Sims | | | Email Address on File |
| Nancy Sliwa | | | Email Address on File |
| Nancy Sneath | | | Email Address on File |
| Nancy Solomon | | | Email Address on File |
| Nancy Starling | | | Email Address on File |
| Nancy Stiner | | | Email Address on File |
| Nancy Stockton | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 421 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Nancy Sullivan | | | Email Address on File |
| Nancy Susel | | | Email Address on File |
| Nancy Sutter | | | Email Address on File |
| Nancy Tessler | | | Email Address on File |
| Nancy Thomas | | | Email Address on File |
| Nancy Towler | | | Email Address on File |
| Nancy Troup | | | Email Address on File |
| Nancy Urban | | | Email Address on File |
| Nancy V Chilson | | | Email Address on File |
| Nancy V Dow | | | Email Address on File |
| Nancy Vanvoltenburg | | | Email Address on File |
| Nancy Vasquez | | | Email Address on File |
| Nancy Veenhuis | | | Email Address on File |
| Nancy Vero | | | Email Address on File |
| Nancy Vlck | | | Email Address on File |
| Nancy Wallace | | | Email Address on File |
| Nancy Warner | | | Email Address on File |
| Nancy Weber | | | Email Address on File |
| Nancy Welch | | | Email Address on File |
| Nancy White | | | Email Address on File |
| Nancy Williams | | | Email Address on File |
| Nancy Wisniewski | | | Email Address on File |
| Nancy Wozniak-Sugano | | | Email Address on File |
| Nancy Yonkman | | | Email Address on File |
| Nancy Zalewski | | | Email Address on File |
| Nanetta Sherwood | | | Email Address on File |
| Nanette King | | | Email Address on File |
| Nanette Nameth | | | Email Address on File |
| Nanette Silva | | | Email Address on File |
| Nang, Thin | | | Email Address on File |
| Nannette Dasilva | | | Email Address on File |
| Nannette Davis | | | Email Address on File |
| Nannette May | | | Email Address on File |
| Nannette Ward | | | Email Address on File |
| Nannylette Deleon | | | Email Address on File |
| Naomi Buckner | | | Email Address on File |
| Naomi Cottle | | | Email Address on File |
| Naomi Davis | | | Email Address on File |
| Naomi Lopez | | | Email Address on File |
| Naomi Mobley | | | Email Address on File |
| Naomi Moore | | | Email Address on File |
| Naomi Murray | | | Email Address on File |
| Naomi Perry | | | Email Address on File |
| Naomi Terry | | | Email Address on File |
| Naomi Woods | | | Email Address on File |
| Narmaya Bell | | | Email Address on File |
| Narvie Mccreary | | | Email Address on File |
| Nashia Raley | | | Email Address on File |
| Nat Pitti | | | Email Address on File |
| Natachia Laurendine | | | Email Address on File |
| Natale Digiorgio | | | Email Address on File |
| Natalia Dieguez | | | Email Address on File |
| Natalia Kruglik | | | Email Address on File |
| Natalia Leehey | | | Email Address on File |
| Natalia Monett | | | Email Address on File |
| Natalie Adams | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 422 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Natalie Alexander | | | Email Address on File |
| Natalie Dougherty | | | Email Address on File |
| Natalie Draus | | | Email Address on File |
| Natalie Geroski | | | Email Address on File |
| Natalie Goshi-Forney | | | Email Address on File |
| Natalie Inna Mishenko | | | Email Address on File |
| Natalie L Farrell | | | Email Address on File |
| Natalie Leonard | | | Email Address on File |
| Natalie Mills | | | Email Address on File |
| Natalie Richardson | | | Email Address on File |
| Natalie Rogers | | | Email Address on File |
| Natalie Simmonds | | | Email Address on File |
| Natalie Thompson | | | Email Address on File |
| Natalie Vakman | | | Email Address on File |
| Natalie Van Wagoner | | | Email Address on File |
| Natalie Wilkins | | | Email Address on File |
| Natalie Woodbury | | | Email Address on File |
| Nataliya Bolsheva | | | Email Address on File |
| Nataliya Serdyuk | | | Email Address on File |
| Natalya Zubareva | | | Email Address on File |
| Natari Kali | | | Email Address on File |
| Natasha Belichka | | | Email Address on File |
| Natasha Fulton | | | Email Address on File |
| Natasha Hall | | | Email Address on File |
| Natasha McDaniel | | | Email Address on File |
| Natasha Moor Cosmetics | Monica Casali Belostock, Po, Pay, Rtns, Edi, Acct Exec | | monica@probeautypartners.com |
| Natasha Moor Cosmetics | Monica Casali Belostock, Returns | | monica@probeautypartners.com |
| Natasha Paul | | | Email Address on File |
| Natasha Vega | | | Email Address on File |
| Natasha Wright | | | Email Address on File |
| Nate Johnson | | | Email Address on File |
| Nathan Gause | | | Email Address on File |
| Nathan Hennick & Co Ltd | David Hennick, Karrie Hennick, Purvi Palan, | | david@nathanhennick.com karrie@nathanhennick.com purvi@nathanhennick.com |
| Nathan Hennick & Co Ltd | David Hennick, Karrie Hennick, Purvi Palan, Samantha Williams-Bychutsky, , Shelley Bramston, , Thuy, Val Garin, Virginia Sadural, | | david@nathanhennick.com karrie@nathanhennick.com accounting@nathanhennick.com purvi@nathanhennick.com samantha@nathanhennick.com shelley@nathanhennick.com thuy@nathanhennick.com val@nathanhennick.com virginia@nathanhennick.com |
| Nathan Hennick & Company Limited | Attn: David Hennick | | karrie@nathanhennick.com |
| Nathan Reimer | | | Email Address on File |
| Nathan Walker | | | Email Address on File |
| Nathaniel Bailey | | | Email Address on File |
| Nathaniel Jackson  Sr | | | Email Address on File |
| Nathaniel Spencer | | | Email Address on File |
| Nathaniel Ward | | | Email Address on File |
| Nathaniel Willis | | | Email Address on File |
| Nathen Evans | | | Email Address on File |
| Nati Taduran | | | Email Address on File |
| Natilie Singleton | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 423 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| National Christmas Prod Inc | Donna Cyril, Joseph Puleo, Nicole Pierro, Rich Puleo, | | donna@nationaltree.com joe@nationaltree.com npierro@nationaltree.com rich@nationaltree.com |
| National Union Fire Insurance Company Of Pittsburgh, Pa. On Behalf Of The Entities Listed On Exhibit A | Aig Property Casualty, Inc. Attn: Kevin J. Larner | | kevin.larner@aig.com |
| National Union Fire Insurance Company On Behalf Of The Entities Listed On Exhibit A | C/O Aig Property Casualty, Inc. | Attn: Kevin J. Larner | kevin.larner@aig.com |
| Natisha Holland | | | Email Address on File |
| Nativo | | | Email Address on File |
| Natsuko Teramoto | | | Email Address on File |
| Navid Nazerian | | | Email Address on File |
| Nayana T Knight-Shadrach | | | Email Address on File |
| Ndal Mfg Inc | Ana Carrion, Gavin Gear, Hanna Miles, | | shipping@gamblerswarehouse.com gavin@ndalmfg.com support@manukaguard.com |
| Ndal Mfg Inc | Ana Carrion, Returns | | shipping@gamblerswarehouse.com |
| Neal Finkelstein | | | Email Address on File |
| Nearly Natural | Hector Villalobos, Matt Tam, Robbie Singer, | | hvillalobos@nearlynatural.com mtam@nearlynatural.com rsinger@nearlynatural.com |
| Nearly Natural Llc | Account Receivables | | aaguilar@nearlynatural.com |
| Necky House | | | Email Address on File |
| Nedra Johnson | | | Email Address on File |
| Neelaja Patwardhan | | | Email Address on File |
| Neff, William C. | | | Email Address on File |
| Nefretiri Horn | | | Email Address on File |
| Neida Cox | | | Email Address on File |
| Neighbors, Aerial | | | Email Address on File |
| Neil Hamlor Jr | | | Email Address on File |
| Neil Pickering | | | Email Address on File |
| Nelda Johnson | | | Email Address on File |
| Nelda Teague | | | Email Address on File |
| Nelida Houlihan | | | Email Address on File |
| Nelida Stevenson | | | Email Address on File |
| Nell Wolcott | | | Email Address on File |
| Nellie Capellan | | | Email Address on File |
| Nellie Chance | | | Email Address on File |
| Nellie Jones | | | Email Address on File |
| Nellie Lageman | | | Email Address on File |
| Nellie Nicholson | | | Email Address on File |
| Nellie Stewart | | | Email Address on File |
| Nelly Ghazarian | | | Email Address on File |
| Nelly Irizarry | | | Email Address on File |
| Nelsa Jimenez | | | Email Address on File |
| Nelson Barth | | | Email Address on File |
| Nelson Easteves | | | Email Address on File |
| Nelson Key | | | Email Address on File |
| Nelson Menendez | | | Email Address on File |
| Nelson Uy | | | Email Address on File |
| Nelson, Austin E. | | | Email Address on File |
| Nelson, Bryan L. | | | Email Address on File |
| Nely Haghian | | | Email Address on File |
| Nely Vlloria | | | Email Address on File |
| Neola Hale-Morgan | | | Email Address on File |
| Nereida Feliciano | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 424 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Nereida Muniz | | | Email Address on File |
| Nereida Sparks | | | Email Address on File |
| Nerissa Kamara | | | Email Address on File |
| Nero Beckles | | | Email Address on File |
| Nero Kindred | | | Email Address on File |
| Nestor R Gabatino | | | Email Address on File |
| Nettadine King | | | Email Address on File |
| Nettel Usa Inc | Jennifer Ocam Shauna Rice | | jennocampo@nettelusa.com<br>srice@sunrisecreditservices.com |
| Nettel Usa Inc | Jennifer Ocampo | | jennocampo@nettelusa.com |
| Nettel Usa Inc | Shauna Rice | | srice@sunrisecreditservices.com |
| Nettie Avery | | | Email Address on File |
| Nettie Mccoy | | | Email Address on File |
| Nettie Shambeau | | | Email Address on File |
| Network N Ltd | | | ar@publisher-collective.com |
| Neva Mooney | | | Email Address on File |
| Nevaughan Moulds | | | Email Address on File |
| New Jersey Unclaimed Property Administration | Attn: Heather Graham | | upabankruptcy@treas.nj.gov |
| New York City Department Of Finance | | | leungc@finance.nyc.gov |
| New York State Department Of Taxation And Finance | Attn: Ced-Bankruptcy; Brittney Renaud | | tax.sm.bankruptcycourtmailing@tax.ny.gov |
| New York State Department Of Taxation And Finance | Attn: Martin A. Mooney, Esq. | Office Of The New York State Attorney General, Civil Recoveries Bureau, Bankruptcy Litigation Unit | martin.mooney@ag.ny.gov |
| Newser Llc | Attn: Kate Seamons | | kseamons@newser.com |
| Newser, Llc | Attn: Kate Seamons | | kseamons@newser.com |
| Newtie Moore | | | Email Address on File |
| Newton Commerce Inc | Ben Cohen, David Liles, | | bcohen@americancomfort.com<br>dliles@fundthrough.com<br>ecommerce@americancomfort.com |
| Newton Commerce Inc | Ben Cohen, Returns | | bcohen@americancomfort.com |
| Newton, Kristin E. | | | Email Address on File |
| Nguyen, Hanh | | | Email Address on File |
| Nhat-Thuy Tran | | | Email Address on File |
| Niang Lian Dim | | | Email Address on File |
| Niang, Vung | | | Email Address on File |
| Nicci Roberts | | | Email Address on File |
| Nichelle Stamps | | | Email Address on File |
| Nicholas Babineaux | | | Email Address on File |
| Nicholas Daugehrty | | | Email Address on File |
| Nichole Eatman | | | Email Address on File |
| Nichole Miller | | | Email Address on File |
| Nichols, Jeremiah | | | Email Address on File |
| Nick Roccosalvo | | | Email Address on File |
| Nicki Crandall | | | Email Address on File |
| Nicki Selegan | | | Email Address on File |
| Nicky Liccatese | | | Email Address on File |
| Nicky Stevens | | | Email Address on File |
| Nicole Austria | | | Email Address on File |
| Nicole Clyne | | | Email Address on File |
| Nicole Coleman | | | Email Address on File |
| Nicole Crowell | | | Email Address on File |
| Nicole Currie | | | Email Address on File |
| Nicole Davis | | | Email Address on File |
| Nicole Demario | | | Email Address on File |
| Nicole Doolan | | | Email Address on File |
| Nicole Duvalsaint | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 425 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Nicole Hadad | | | Email Address on File |
| Nicole Havas | | | Email Address on File |
| Nicole Hayes | | | Email Address on File |
| Nicole Lanchester | | | Email Address on File |
| Nicole Lastinger | | | Email Address on File |
| Nicole Leconte | | | Email Address on File |
| Nicole Macintosh | | | Email Address on File |
| Nicole Michalik | | | Email Address on File |
| Nicole Nelson | | | Email Address on File |
| Nicole R Birnbaum | | | Email Address on File |
| Nicole Saczawa | | | Email Address on File |
| Nicole Szalwinski | | | Email Address on File |
| Nicole Thomas | | | Email Address on File |
| Nicole Varaksa | | | Email Address on File |
| Nicolette Allen | | | Email Address on File |
| Nicolette Jeanblanc | | | Email Address on File |
| Nicolette Theodore-Moad | | | Email Address on File |
| Nicolina Tornifoglia | | | Email Address on File |
| Nicora Mitchell | | | Email Address on File |
| Nidian Rodriguez | | | Email Address on File |
| Nieforth, Lloyd | | | Email Address on File |
| Nigel Brown | | | Email Address on File |
| Niki Bohart | | | Email Address on File |
| Niki Farnsworth | | | Email Address on File |
| Niki Rumbos | | | Email Address on File |
| Niki Wright | | | Email Address on File |
| Nikia Seay | | | Email Address on File |
| Nikita Dawson | | | Email Address on File |
| Nikki Carter | | | Email Address on File |
| Nikki Chaderton | | | Email Address on File |
| Nikki Dodge | | | Email Address on File |
| Nikki King-Barrett | | | Email Address on File |
| Nikki Lund / Lund Entertainment Corp | | | nikki@nikkilund.com |
| Nikki Nollen | | | Email Address on File |
| Nikki Page | | | Email Address on File |
| Nikki Vaive | | | Email Address on File |
| Nikky Khubani | | | Email Address on File |
| Nikolas Martinez | | | Email Address on File |
| Nikolina Kancov | | | Email Address on File |
| Nikyle Fitzgerald | | | Email Address on File |
| Nila Bernard | | | Email Address on File |
| Nila Howard | | | Email Address on File |
| Nila Landsperger | | | Email Address on File |
| Nila M Leduc | | | Email Address on File |
| Nilda Ramos | | | Email Address on File |
| Nilda Rios | | | Email Address on File |
| Nilo, Tashia | | | Email Address on File |
| Nilsa Castellar | | | Email Address on File |
| Nilsa Crespo | | | Email Address on File |
| Nilsa Cruz | | | Email Address on File |
| Nilsa Sylvester | | | Email Address on File |
| Nimmi Phillips | | | Email Address on File |
| Nina Alexander | | | Email Address on File |
| Nina Capps | | | Email Address on File |
| Nina Fauchere | | | Email Address on File |
| Nina Frese | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 426 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Nina Garcia | | | Email Address on File |
| Nina Gonzales | | | Email Address on File |
| Nina Graham-Wyatt | | | Email Address on File |
| Nina H Podmore | | | Email Address on File |
| Nina Henderson | | | Email Address on File |
| Nina Lasant | | | Email Address on File |
| Nina Leach | | | Email Address on File |
| Nina Moore | | | Email Address on File |
| Nina Ostrovsky | | | Email Address on File |
| Nina Soalt | | | Email Address on File |
| Nina Thompson | | | Email Address on File |
| Nina Truman | | | Email Address on File |
| Nina Velella | | | Email Address on File |
| Nina Warfield | | | Email Address on File |
| Nina Williams | | | Email Address on File |
| Nina Wilson | | | Email Address on File |
| Nipie Whatley | | | Email Address on File |
| Niquelle Thomas | | | Email Address on File |
| Niroopa Roberts | | | Email Address on File |
| Nirva Lubin | | | Email Address on File |
| Nisimov Watch Co Inc | Aileen Roz, Amir Nisimov, | | sales@nisimovwatch.com |
| | | | sales@nisimovwatch.com |
| Nisimov Watch Co Inc | Alon Nisimov, Acct Exec, Contact | | sales@nisimovwatch.com |
| Nita Banyaga | | | Email Address on File |
| Nita Miller | | | Email Address on File |
| Nita Windsor | | | Email Address on File |
| Nitchelle Nazon | | | Email Address on File |
| Nitkita Clyde | | | Email Address on File |
| Nitza Leyva-Miles | | | Email Address on File |
| Nizigamana, Salvatory | | | Email Address on File |
| Nj Dept. Of Labor, Div. Employer Accounts | | | eabankrupt@dol.nj.gov |
| Nj Dept. Of Labor, Div. Employer Accounts | | | kimberly.millington@dol.nj.gov |
| Nm Taxation And Revenue Department | Lisa Ela | | lisa.ela@tax.nm.gov |
| Noah Mcmanus | | | Email Address on File |
| Noberto Rodriguez | | | Email Address on File |
| Noble English | | | Email Address on File |
| Noel Brown | | | Email Address on File |
| Noel Nelson | | | Email Address on File |
| Noel Rosado | | | Email Address on File |
| Noel Scott | | | Email Address on File |
| Noel Stanush | | | Email Address on File |
| Noel Truesdale | | | Email Address on File |
| Noelia Chapa | | | Email Address on File |
| Noelle Fort | | | Email Address on File |
| Noelle Jones | | | Email Address on File |
| Noelle Vogt | | | Email Address on File |
| Noemi Castro | | | Email Address on File |
| Noemi Garcia | | | Email Address on File |
| Noemi Lopez | | | Email Address on File |
| Noemi Martinez | | | Email Address on File |
| Noemi Newman | | | Email Address on File |
| Nolan Kierce | | | Email Address on File |
| Nona Harris | | | Email Address on File |
| Nona Petry | | | Email Address on File |
| Nora Casado | | | Email Address on File |
| Nora Deshields | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 427 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Nora Estrella | | | Email Address on File |
| Nora Falconeri | | | Email Address on File |
| Nora Garza | | | Email Address on File |
| Nora Lee | | | Email Address on File |
| Nora M Paquette | | | Email Address on File |
| Nora M Paquette-Dias | | | Email Address on File |
| Nora Munoz | | | Email Address on File |
| Nora Zaragoza | | | Email Address on File |
| Nora Zenarosa | | | Email Address on File |
| Noranda Basilio | | | Email Address on File |
| Noreen Barroco | | | Email Address on File |
| Noreen Ezor | | | Email Address on File |
| Noreen Foster | | | Email Address on File |
| Noreen Johnson | | | Email Address on File |
| Noreen Miller | | | Email Address on File |
| Noreen Scaife | | | Email Address on File |
| Noreen Stein | | | Email Address on File |
| Noreen Uher | | | Email Address on File |
| Noresta Burton | | | Email Address on File |
| Norine Luu | | | Email Address on File |
| Norm Goudy | | | Email Address on File |
| Norma Ashley | | | Email Address on File |
| Norma Barran-Risi | | | Email Address on File |
| Norma Boland | | | Email Address on File |
| Norma Boykin | | | Email Address on File |
| Norma Brent | | | Email Address on File |
| Norma Brock | | | Email Address on File |
| Norma Broussard | | | Email Address on File |
| Norma Burnside | | | Email Address on File |
| Norma C. Lifschultz | | | Email Address on File |
| Norma Casas | | | Email Address on File |
| Norma Cawthra | | | Email Address on File |
| Norma Cohen | | | Email Address on File |
| Norma Craig | | | Email Address on File |
| Norma Cruz | | | Email Address on File |
| Norma Enciso | | | Email Address on File |
| Norma Fassbender | | | Email Address on File |
| Norma Fish | | | Email Address on File |
| Norma Flores | | | Email Address on File |
| Norma Ford | | | Email Address on File |
| Norma Fullwood | | | Email Address on File |
| Norma Gottlieb | | | Email Address on File |
| Norma Grooms | | | Email Address on File |
| Norma Hawkins | | | Email Address on File |
| Norma J Carlin | | | Email Address on File |
| Norma Jacobsen | | | Email Address on File |
| Norma Jeminez | | | Email Address on File |
| Norma Johnson | | | Email Address on File |
| Norma K Simmons | | | Email Address on File |
| Norma King | | | Email Address on File |
| Norma Lauer | | | Email Address on File |
| Norma Lind | | | Email Address on File |
| Norma Machado | | | Email Address on File |
| Norma Marquez | | | Email Address on File |
| Norma Moncus | | | Email Address on File |
| Norma Pacelli | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Norma Padilla | | | Email Address on File |
| Norma Pangilinan | | | Email Address on File |
| Norma Perez | | | Email Address on File |
| Norma Pierce | | | Email Address on File |
| Norma Quinones | | | Email Address on File |
| Norma Quintero | | | Email Address on File |
| Norma Ramirez | | | Email Address on File |
| Norma Rubio | | | Email Address on File |
| Norma Sanchez | | | Email Address on File |
| Norma Shaw | | | Email Address on File |
| Norma Shimel | | | Email Address on File |
| Norma Simmons | | | Email Address on File |
| Norma Smith | | | Email Address on File |
| Norma Sollen | | | Email Address on File |
| Norma Soudah | | | Email Address on File |
| Norma Striano | | | Email Address on File |
| Norma Torkel | | | Email Address on File |
| Norma Udero | | | Email Address on File |
| Norma Velasquez | | | Email Address on File |
| Norma Wall | | | Email Address on File |
| Norma Walton | | | Email Address on File |
| Norma Warren | | | Email Address on File |
| Normajean Brady | | | Email Address on File |
| Norman Bertelsman | | | Email Address on File |
| Norman Cushon | | | Email Address on File |
| Norman Halfacre | | | Email Address on File |
| Norman James | | | Email Address on File |
| Norman Jones Jr | | | Email Address on File |
| Norman Keating | | | Email Address on File |
| Norman Loving | | | Email Address on File |
| Norman Mcley | | | Email Address on File |
| Norman Mcnany | | | Email Address on File |
| Norris, Mary Jo | | | Email Address on File |
| North American Capacity Insurance Company | | | claimsnacasualty_corporatesolutions@swissre.com |
| North Dakota Office Of State Tax Commissioner | Attn: Charles L Dendy | | cdendy@nd.gov |
| Northern States Power Minnesota D/B/A Xcel Energy | Bankruptcy Department | | katie.miller@xcelenergy.com |
| Northern States Power Minnesota Dba Xcel Energy | Bankruptcy Department | | katie.miller@xcelenergy.com |
| Northshore Resources, Inc. | Attn: Timothy C. Peterson | | acct@gonorthshore.com |
| Northstar Life Sciences | | | info@northstarlife.com |
| Northstar Life Sciences Llc | | | info@northstarlife.com |
| Norvaline Brown | | | Email Address on File |
| Norweda Tapo | | | Email Address on File |
| Not Different | | | tony@sevencontinents.com |
| Notations Inc | David Sturkey, Diane Mansfield, Kurt Erman, Meritza Heyward, Pamela Miller | | davids@notations.com<br>diane1@notations.com<br>orderprocessing@notations.com<br>kurte@notations.com<br>meritzac@notations.com<br>pamelam@notations.com |
| Notations Inc | Jide Igun, Mike S, Pamela Miller, Ric Lazarus, Sue Kelly, | | jidei@notations.com<br>mikes@notations.com<br>pamelam@notations.com<br>ricl@notations.com<br>suek@notations.com |
| Notations Inc | Jill Levine, Ment , John Nesci, Theresa Maghirang, | Or Wf Trade Capital Svcs Inc | john.c.nesci@wellsfargo.com<br>theresam@notations.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Notations Inc | Pamela Miller, Returns | Melko Distribution | pamelam@notations.com |
| Notations Inc | Sue Kelly, Returns | | suek@notations.com |
| Nou L Yang | | | Email Address on File |
| Nourison | Alex Peykar, Crystal Blackwell, Ginny Graham, Marialaina Abbott, Michael Olsen, Mike Mashburn, | | peykar@nourison.com<br>crystal.blackwell@nourison.com<br>ginny.graham@nourison.com<br>marialaina.abbott@nourison.com<br>michael.olsen@nourison.com<br>michael.mashburn@nourison.com |
| Nourison | Ginny Graham, | | ginny.graham@nourison.com |
| Nourison | C/O Nourison Industries | Attn: Ginny Nogaro | ginny@nourison.com |
| Novella Magwood | | | Email Address on File |
| Novella P VInson | | | Email Address on File |
| Novellia Pounds | | | Email Address on File |
| Ns 360 Inc Dba Natural Stacks | Annie Flick, James Despopoulos, | | annie@naturalstacks.com<br>wholesale@naturalstacks.com |
| Nsncy Cole | | | Email Address on File |
| Nuam, Anna | | | Email Address on File |
| Nuam, Cing | | | Email Address on File |
| Nuam, Niang Lam | | | Email Address on File |
| Nuam, Vung Ngaih | | | Email Address on File |
| Numaco Packaging, Llc | C/O Cameron & Mittleman Llp | Attn: Bruce W. Gladstone | bgladstone@cm-law.com |
| Numaco Packaging, Llc | C/O Cameron And Mittleman Llp | Attn: Bruce W. Gladstone. Esq. | mmoran@cm-law.com<br>bgladstone@cm-law.com |
| Numaco Packaging, Llc | C/O Eckert Seamans Cherin & Mellott, Llc | Attn: Tara L. Lattomus, Esq. | tlattomus@eckertseamans.com |
| Nunzio Pietrosanti | | | Email Address on File |
| Nurgul Ametova | | | Email Address on File |
| Nurys Rodriguez | | | Email Address on File |
| Nutrition 53 Inc | Adam Alambra, Chrissy Oliveira, Gloria Reiman, | | adama@nutrition53.com<br>chrissyo@nutrition53.com<br>gloriar@nutrition53.com |
| Nuts Ltd | Maureen Davis And Laura Marie Mcdonnell Johnson | | maureen@nutsltd.com<br>laura@nutsltd.com |
| Nv5 Inc Dba Global Realty Services | Kristy Berry | Grs Group Llc | kberry@grs-global.com |
| Nwe, ZinZin | | | Email Address on File |
| Nyc Alliance Group Llc | Bo Guo, Clint Shaffer, Leighann Gandolfo, , Michelle Zhang, Susanna Nolte, | | guobo@nycalliance.com<br>clint.shaffer@fungyun.com<br>leighann.gandolfo@nycalliance.com<br>accounts.receivable@nycalliance.com<br>susanna.nolte@fung-yun.com |
| Nyc Alliance Group Llc | Clint Shaffer, Rtn Contact | | clint.shaffer@fungyun.com |
| Nyc Alliance Group Llc | Joel Goldberg, Rosenthal , John Mcarthur, Nyc | Or Rosenthal & Rosenthal Inc | jgoldberg@rosenthalinc.com<br>john.mcarthur@nycalliance.com |
| Nyc Alliance Group Llc | John Mcarthur, Pay Contact | | john.mcarthur@nycalliance.com |
| Nyc Alliance Group Llc | Joseph Sgalardi, Pay | Or The Cit Group | joseph.sgalardi@cit.com |
| Nyembezi Edwards | | | Email Address on File |
| Nygard Int Partnership | Ekram Tadros, Katrina Cortez, Maureen Leppington, Rick Wanzel, | | ekram.tadros@nygard.com<br>katrina.cortez@nygard.com<br>rick.wanzel@nygard.com |
| Nygard Int Partnership | Katrina Cortez, Returns | | katrina.cortez@nygard.com |
| Nykeba Banks | | | Email Address on File |
| Nyla Crawley | | | Email Address on File |
| Nyra Wallace | | | Email Address on File |
| Nyronda Fields | | | Email Address on File |
| Nys Tax Department | Attn: Ced-Bankruptcy; Brittney Renaud | | tax.sm.bankruptcycourtmailing@tax.ny.gov |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 430 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Oak Street Wholesale Inc | Kim Westerham, Michelle Bradley, Wayne Bittles, | | kwesterham@oakstreetwholesale.com<br>mbradley@oakstreetwholesale.com<br>oakstreetwholesale@gmail.com |
| Oak Street Wholesale Llc | Kim Westerham, Michelle Bradley & Wayne Bittles And Scott Kimberley (Owners) | | kimwesterham@oakstreetwholesale.com<br>mbradley@oakstreetwholesale.com |
| Obie Dennis | | | Email Address on File |
| O'Brien, Jacob | | | Email Address on File |
| Ocean Communications, Inc. | C/O Olympusat, Llc | Attn: Amanda Miller & Collen E. Glynn | amiller@olympusat.com<br>colleen@olympusat.com |
| Ocean Communications, Inc. | Attn: Colleen Glynn | | colleen@olympusat.com |
| Ocean Communications, Inc. | Attn: John "Jack" M. Spencer | | jspencer@mcdonaldhopkins.com |
| Oceola Martin | | | Email Address on File |
| Oci-Vb, Llc | C/O Olympus Capital Investments, Llc | Attn: Christopher W. Bodell | cbodell@olympuscapinv.com |
| Octavia Brown | | | Email Address on File |
| Octavia Graham | | | Email Address on File |
| Octavius Covington | | | Email Address on File |
| Odelin Osana | | | Email Address on File |
| Odessa Jones | | | Email Address on File |
| Odessa Pressley | | | Email Address on File |
| Odette Mondo | | | Email Address on File |
| Odette Nixon | | | Email Address on File |
| Odette Senon | | | Email Address on File |
| Odie Poindexter | | | Email Address on File |
| Odyssey International Services, Inc | Nikole Thao | | nikolethao@odysseylogistics.com<br>oisaccounting@odysseylogistics.com |
| Oem Gateway Llc | Alan Schlagenhaft, Fawn Jennings, Shyhshin Liou, Tonya Vandermey, | | alan.schlagenhaft@vbriteproducts.co<br>fawn@team-01.com<br>controller@vbriteproducts.com<br>shyhshin.liou@vbriteproducts.com<br>tonya.vandermey@vbriteproducts.com |
| Oem Gateway Llc | Fawn Jennings, Returns | | fawn@team-01.com |
| Ofelia Arsanault | | | Email Address on File |
| Ofelia Greer | | | Email Address on File |
| Ofelia Torres | | | Email Address on File |
| Offersen, Andrea | | | Email Address on File |
| Office Of The United States Attorney For The District Of Delaware | | | usade.ecfbankruptcy@usdoj.gov |
| Office Of The United States Trustee For The District Of Delaware | Attn: Richard L. Schepacarter | | richard.schepacarter@usdoj.gov |
| Office Of Unemployment Compensation Tax Services (Ucts), Department Of Labor And Industry, Commonwealth Of Pennsylvania | Attn: Ryan Starnowsky, Collections Support Unit | | ra-li-ucts-bankrupt@state.pa.us |
| Official Committee Of Unsecured Creditors | C/O Mcdermott Will & Emery Llp | Attn: Darren Azman, Kristin Going, Stacy A. Lutkus, Lucas B. Barrett | dazman@mwe.com<br>kgoing@mwe.com<br>salutkus@mwe.com<br>lbarrett@mwe.com |
| Official Committee Of Unsecured Creditors | C/O Mcdermott Will & Emery Llp | Attn: David R. Hurst | dhurst@mwe.com |
| Ofoname Eguaroje | | | Email Address on File |
| Ofra Bursztyn | | | Email Address on File |
| Ohio Department Of Taxation | Attn: Bankruptcy Division | | bankruptcydivision@tax.ohio.gov |
| Ohio Department Of Taxation | Bankruptcy Division | | bankruptcydivision@tax.state.oh.us |
| Ola Smith | | | Email Address on File |
| Ola Williams | | | Email Address on File |
| Olaf Choate | | | Email Address on File |
| Olajumoke Betiku | | | Email Address on File |
| Olaniyi Salawu | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 431 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Olayemi Ogunlola | | | Email Address on File |
| Olga Adler | | | Email Address on File |
| Olga Beygelman | | | Email Address on File |
| Olga Bluhm | | | Email Address on File |
| Olga Collart | | | Email Address on File |
| Olga Delara | | | Email Address on File |
| Olga Dirks | | | Email Address on File |
| Olga Flynn | | | Email Address on File |
| Olga Knock | | | Email Address on File |
| Olga M Matos | | | Email Address on File |
| Olga Machado | | | Email Address on File |
| Olga Matthews | | | Email Address on File |
| Olga Metaxas | | | Email Address on File |
| Olga Quinones | | | Email Address on File |
| Olga Ramoso | | | Email Address on File |
| Olga Salazar | | | Email Address on File |
| Olga Sorokina | | | Email Address on File |
| Olga T Gray | | | Email Address on File |
| Olga Vargas | | | Email Address on File |
| Olinda Smith | | | Email Address on File |
| Olive Andrews | | | Email Address on File |
| Olive Beck | | | Email Address on File |
| Olive T Richards | | | Email Address on File |
| Olive Tree People Inc | Rod Sperry, Setareh Maleknia, Thomas Lommel, | | rodsperry@msn.com<br>setareh.maleknia@oliveda.com<br>thomas.lommel@oliveda.com |
| Olive Tree People Inc | Setareh Maleknia, Returns | | setareh.maleknia@oliveda.com |
| Olive V Mcclanahan | | | Email Address on File |
| Oliver Prudencio | | | Email Address on File |
| Olivia Andor | | | Email Address on File |
| Olivia Brackins | | | Email Address on File |
| Olivia Burgos | | | Email Address on File |
| Olivia Cain | | | Email Address on File |
| Olivia Coppel | | | Email Address on File |
| Olivia Desigio | | | Email Address on File |
| Olivia Downs | | | Email Address on File |
| Olivia Goode | | | Email Address on File |
| Olivia Mcrae | | | Email Address on File |
| Olivia Moore | | | Email Address on File |
| Olivia Nichols | | | Email Address on File |
| Olivia Nissel | | | Email Address on File |
| Olivia Ontiveros | | | Email Address on File |
| Olivia Tiofil | | | Email Address on File |
| Ollie Moore | | | Email Address on File |
| Ollie Wardlaw | | | Email Address on File |
| Olorunfemi, Ayo | | | Email Address on File |
| Olufunmilola Abraham | | | Email Address on File |
| Oluseyi Negedu | | | Email Address on File |
| Om Thang, Rebek | | | Email Address on File |
| Oma Tilley | | | Email Address on File |
| Omaha Public Power District | Jane Stafford | | jstafford@oppd.com |
| Omaira Slugen | | | Email Address on File |
| Omar Bissram | | | Email Address on File |
| Omar Ghowrwal | | | Email Address on File |
| Oncore Digital Inc. / Fuze Llc [Mediafuse] | Attn: Paul Salomone, James Arthur Short | | paul@mediafuse.com<br>james@revnewdigital.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 432 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| One Fashion House Inc | Alexis Kennerly, Matt Issa, | | alexis@oliviapratt.com<br>matt@timeworldusa.com |
| Oneil Lewis | | | Email Address on File |
| Onel Garcia | | | Email Address on File |
| Onelia Rodriguez | | | Email Address on File |
| Ontel Products Corp | Angi Keung, Chuck Khubani, Jessica Simonson, Robert Conares, Tory Roberti, Veronica Ventura, | | ontelar@ontelproducts.com<br>angi@ontel.com<br>ontelar@ontelproducts.com<br>chuck@ontelproducts.com<br>jessica@ontelproducts.com<br>rarequests@ontel.com<br>rarequests@ontel.com<br>customer@ontel.com<br>tory@ontel.com<br>veronica@ontel.com |
| Ontel Products Corp | Rma Req Rma Req, Returns | C/O Worldpack | rarequests@ontel.com |
| Opal De-Clou | | | Email Address on File |
| Opal Shelton | | | Email Address on File |
| Opal Walker | | | Email Address on File |
| Openx Limited | | | Email Address on File |
| Ophelia Price | | | Email Address on File |
| Optum | C/O Unitedhealthcare Insurance Company | Attn: Cdm/Bankruptcy, Jay A. Ronning | jayson_ronning@uhc.com |
| Ora Faulconer | | | Email Address on File |
| Oracle America, Inc. | C/O Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Oracle America, Inc. | C/O Doshi Legal Group, P.C. | Attn: Amish R. Doshi | amish@doshilegal.com |
| Oracle America, Inc. Sii To Netsuite, Inc. ("Oracle") | C/O Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Oracle Credit Corporation And Oracle America, Inc., Sii To Netsuite, Inc. (Jointly "Oracle") | C/O Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| Oralia Rosas | | | Email Address on File |
| Oranetta Holt-Arko | | | Email Address on File |
| Orange, Thereasa | | | Email Address on File |
| Orasi Software Inc | Ginger Lee Duran-Thielen | | ginger.duran@orasi.com<br>megan.fox@orasi.com |
| Orasi Software, Inc. | | | megan.fox@orasi.com |
| Orasma Vasquez | | | Email Address on File |
| Orbabelle Browder | | | Email Address on File |
| Oregon Department Of Revenue | | | robert.bruders@dor.oregon.gov |
| Orjanic Hair Spa Llc | Faye Cullina, Mark Falthzik, | | fayecullina@gmail.com<br>mfalthzik@gmail.com |
| Orlando Johnson | | | Email Address on File |
| Orlando Leon | | | Email Address on File |
| Orlando Lopez | | | Email Address on File |
| Orlando Peralta | | | Email Address on File |
| Orlane Inc | Amanda Velez, Elisa Giraudi, Fatima Luis, Mary Lou Brown, | | avelez@pdrnj.com<br>elisa.giraudi@kelemata.it<br>fluis@pdrnj.com<br>mlbrown@orlane.com |
| Orlane Inc | Attn: Accounts Receivable | | fluis@pdrnj.com |
| Orly Shoe Corporation | Barath X, Ezra Antebi, Iwg, Maria Lazo, Stephanie Kelly, | | orlyedi@orly-corp.com<br>ezra@orly-corp.com<br>orly@intlwhsegrp.com<br>accountsreceivable@orly-corp.com<br>stephanie@orly-corp.com |
| Orly Shoe Corporation | Iwg, Returns | Iwg | orly@intlwhsegrp.com |
| Orna Wiseman | | | Email Address on File |
| Ornella Barreto | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ornella Chalhoub | | | Email Address on File |
| Orr, Miriam | | | Email Address on File |
| Orrefors Kosta Boda Inc | Cindi Turnier, Pay | | cindi@orrefors.us |
| Orrefors Kosta Boda Inc | Joanne Robertson, Michelle Nidoy | | mnidoy@okbusa.com |
| Orrefors Kosta Boda Inc | Mark Bove, Reg Gershon, Robin Spink | | ggershon@okbusa.com<br>robin@orrefors.us |
| Orrefors Kosta Boda Inc | Michelle Nidoy, Pay Contact | | mnidoy@mkbusa.com |
| Orrefors Kosta Boda Inc | Robin Spink, Returns | | robin@orrefors.us |
| Orthozone Inc | Haley X, Roxanne Traver, Stephanie X, Tom Traver, | | info@orthozone.com<br>roxanne@orthozone.com<br>steph@orthozone.com<br>tom@orthozone.com |
| Orva Kosharek | | | Email Address on File |
| Os Enterprise Dba Karma Beauty | Eran Lavy, Tal Gilboa, | | accounting@karmahairbeauty.com<br>ceo@karmahairbeauty.com<br>logistics@karmahairbeauty.com<br>tal@karmahairbeauty.com |
| Os Enterprises | Attn: Robert P Kelly | | robertpkellyesq@hotmail.com |
| Osborne-Hoyle, Karneen | | | Email Address on File |
| Oscar Aldana | | | Email Address on File |
| Oscar Diaz | | | Email Address on File |
| Oscar Guevara | | | Email Address on File |
| Oscar Ramos | | | Email Address on File |
| Osceola Collins | | | Email Address on File |
| Osha Ward | | | Email Address on File |
| Osie Lewis | | | Email Address on File |
| Osmara Rodriguez | | | Email Address on File |
| Osvaldo Jaramillo | | | Email Address on File |
| Osvaldo Mordasini | | | Email Address on File |
| Ota World Llc | James Lee, John Kim, Michael Cha, | | james.l@osakititan.com<br>john.k@osakititan.com<br>mcha@osakititan.com |
| Otaniel Saintilus | | | Email Address on File |
| Othylia Le Blanc | | | Email Address on File |
| Otis J Jackson | | | Email Address on File |
| Otis Jackson | | | Email Address on File |
| Our Pets Company | Christy Richmond, Colleen Moore, Diane Fabis, Steve Tsengas, Phd, | | crichmond@ourpets.com<br>cmoore@ourpets.com<br>dfabis@ourpets.com<br>stengas@ourpets.com |
| Outbrain Inc | Rajaana Jones | | rjones@outbrain.com |
| Outbrain, Inc | C/O Szabo Associates, Inc | | bankruptcy@szabo.com |
| Ovation Llc | Olivia Umeh | | jmoskovitz@ovationtv.com<br>pgilligan@ovationtv.com |
| Owen Brown | | | Email Address on File |
| Owens, Jeannette L. | | | Email Address on File |
| P J Flynn | | | Email Address on File |
| P J Mcpherson | | | Email Address on File |
| P. Gail Ristvet | | | Email Address on File |
| P-1 Ent Inc Dba Primary One | Clemencia Aquino, Michelle Acosta, Smali Amanollahi, Veronica Riera, | | clemencia@primaryoneinc.com<br>michelle@primaryoneinc.com<br>alex@primaryoneinc.com<br>veronica@primaryoneinc.com |
| Pa Department Of Revenue | C/O Bankruptcy Division | | patrickmi@pa.gov |
| Pablo Rivera | | | Email Address on File |
| Pablo Roberto Vlray IV | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 434 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Pace, Iakira | | | Email Address on File |
| Pacific-Concepts | Attn: Jim Herbert | | rotmanlawfirm@yahoo.com |
| Pacific-Concepts Inc | Jaffy Ng, Jim Herbert, , Vanessa Ramirez, | | jaffy.ng@montrichardwatch.com jim.herbert@pacific-concepts.com vanessa.ramirez@ewatchfactory.com |
| Pacific-Concepts, Inc. | Attn: Robert D.Rotman | | rotmanlawfirm@yahoo.com |
| Pacifico Arnez | | | Email Address on File |
| Pacita Ruedas | | | Email Address on File |
| Padma Narasimhan | | | Email Address on File |
| Page Bridges | | | Email Address on File |
| Page, Kelli | | | Email Address on File |
| Pai Gee | | | Email Address on File |
| Paige Gleim | | | Email Address on File |
| Paige Ishii | | | Email Address on File |
| Paige Murphy | | | Email Address on File |
| Paj Inc | Cindy Cheng, Felix Chen, Lori, Cell, P Liang, Susie Wilty | | ar@prime-art.com pliang@prime-art.com sales01@prime-art.com |
| Paj Inc | Cindy Cheng, Pay | | ar@prime-art.com |
| Pajar Distribution Ltd | Attn: Pauline Shelainkiryan | Michel Golbert  Domenic Ieropoli | paulines@pajar.com |
| Pajar Distribution Ltd | Greg Nicoghosian, Leo Lemire, Phil Hurwitz, | | gregn@pajar.com leo@pajar.com phil6727@comcast.net |
| Pal Longman | | | Email Address on File |
| Palitex Inc | Attn: Kathy Cong, Helen Wu , Mavis Ng , Lucy Lu, | | kathy@palitexny.com |
| Palivec Denise | | | Email Address on File |
| Palma Levesque | | | Email Address on File |
| Palma Santoro | | | Email Address on File |
| Pam Abbott | | | Email Address on File |
| Pam Anderson | | | Email Address on File |
| Pam Blackburn | | | Email Address on File |
| Pam Columb1S | | | Email Address on File |
| Pam Cooper | | | Email Address on File |
| Pam Cunningham | | | Email Address on File |
| Pam Cutler | | | Email Address on File |
| Pam Daniels | | | Email Address on File |
| Pam Dreitlein | | | Email Address on File |
| Pam Dry | | | Email Address on File |
| Pam Elliott | | | Email Address on File |
| Pam Evans | | | Email Address on File |
| Pam Fischer | | | Email Address on File |
| Pam Florence | | | Email Address on File |
| Pam Garrett | | | Email Address on File |
| Pam Guest | | | Email Address on File |
| Pam Harvey | | | Email Address on File |
| Pam Hayes | | | Email Address on File |
| Pam Hubbard | | | Email Address on File |
| Pam Jackson | | | Email Address on File |
| Pam K Casto | | | Email Address on File |
| Pam K Shannon | | | Email Address on File |
| Pam Kelsey-Gossard | | | Email Address on File |
| Pam Kommer | | | Email Address on File |
| Pam Lee | | | Email Address on File |
| Pam M Sandbulte | | | Email Address on File |
| Pam Mahoney | | | Email Address on File |
| Pam Miller | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 435 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Pam Murschel | | | Email Address on File |
| Pam Newell | | | Email Address on File |
| Pam Peterson | | | Email Address on File |
| Pam Powers | | | Email Address on File |
| Pam Rasberry | | | Email Address on File |
| Pam Rich | | | Email Address on File |
| Pam Rydell | | | Email Address on File |
| Pam S Porter | | | Email Address on File |
| Pam Shores | | | Email Address on File |
| Pam Sipos | | | Email Address on File |
| Pam Storebo | | | Email Address on File |
| Pam Thomas | | | Email Address on File |
| Pam Threet | | | Email Address on File |
| Pam Volochenko | | | Email Address on File |
| Pam Welton | | | Email Address on File |
| Pam Whalen | | | Email Address on File |
| Pama Smith | | | Email Address on File |
| Pamala Dickey | | | Email Address on File |
| Pamala Fickey | | | Email Address on File |
| Pamela A Cassandra | | | Email Address on File |
| Pamela A Larson | | | Email Address on File |
| Pamela A Richardson | | | Email Address on File |
| Pamela A Sanderson | | | Email Address on File |
| Pamela Aigeldinger | | | Email Address on File |
| Pamela Akers-Spence | | | Email Address on File |
| Pamela Anderson | | | Email Address on File |
| Pamela Armes | | | Email Address on File |
| Pamela Arnold | | | Email Address on File |
| Pamela Barback | | | Email Address on File |
| Pamela Barnett | | | Email Address on File |
| Pamela Barrett | | | Email Address on File |
| Pamela Bassett | | | Email Address on File |
| Pamela Baxter | | | Email Address on File |
| Pamela Beeman | | | Email Address on File |
| Pamela Belden | | | Email Address on File |
| Pamela Bell | | | Email Address on File |
| Pamela Berger | | | Email Address on File |
| Pamela Biller | | | Email Address on File |
| Pamela Black | | | Email Address on File |
| Pamela Blackmore | | | Email Address on File |
| Pamela Block | | | Email Address on File |
| Pamela Bognar | | | Email Address on File |
| Pamela Boykin | | | Email Address on File |
| Pamela Breemes | | | Email Address on File |
| Pamela Brooks | | | Email Address on File |
| Pamela Brown | | | Email Address on File |
| Pamela Burks | | | Email Address on File |
| Pamela Cain | | | Email Address on File |
| Pamela Cantillon | | | Email Address on File |
| Pamela Cash | | | Email Address on File |
| Pamela Cassiani | | | Email Address on File |
| Pamela Charles | | | Email Address on File |
| Pamela Clark | | | Email Address on File |
| Pamela Clay | | | Email Address on File |
| Pamela Cochran | | | Email Address on File |
| Pamela Collins | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Pamela Confer | | | Email Address on File |
| Pamela Corker | | | Email Address on File |
| Pamela Cortesi | | | Email Address on File |
| Pamela D Beal | | | Email Address on File |
| Pamela Dacoff | | | Email Address on File |
| Pamela Daley | | | Email Address on File |
| Pamela Deal | | | Email Address on File |
| Pamela Dontje | | | Email Address on File |
| Pamela Dyman | | | Email Address on File |
| Pamela E Brooks | | | Email Address on File |
| Pamela Elliott | | | Email Address on File |
| Pamela Ennis | | | Email Address on File |
| Pamela Enriquez | | | Email Address on File |
| Pamela Eyerly | | | Email Address on File |
| Pamela Flanders | | | Email Address on File |
| Pamela Ford | | | Email Address on File |
| Pamela Forrester | | | Email Address on File |
| Pamela Fowler | | | Email Address on File |
| Pamela Franklyn | | | Email Address on File |
| Pamela Fryer | | | Email Address on File |
| Pamela Gamble | | | Email Address on File |
| Pamela Gardner | | | Email Address on File |
| Pamela Garland | | | Email Address on File |
| Pamela Gayles | | | Email Address on File |
| Pamela Gee | | | Email Address on File |
| Pamela Glover | | | Email Address on File |
| Pamela Grays | | | Email Address on File |
| Pamela Gregory | | | Email Address on File |
| Pamela Griffin | | | Email Address on File |
| Pamela Griffore | | | Email Address on File |
| Pamela Hale | | | Email Address on File |
| Pamela Halley | | | Email Address on File |
| Pamela Hamlin | | | Email Address on File |
| Pamela Hammond | | | Email Address on File |
| Pamela Harris | | | Email Address on File |
| Pamela Hayes | | | Email Address on File |
| Pamela Hazer | | | Email Address on File |
| Pamela Hill | | | Email Address on File |
| Pamela Hodges | | | Email Address on File |
| Pamela Hoeft | | | Email Address on File |
| Pamela Hunz | | | Email Address on File |
| Pamela IVey | | | Email Address on File |
| Pamela J Epps | | | Email Address on File |
| Pamela J Hagan | | | Email Address on File |
| Pamela Jackson | | | Email Address on File |
| Pamela Jagucki | | | Email Address on File |
| Pamela Jaskowiec | | | Email Address on File |
| Pamela Jones | | | Email Address on File |
| Pamela Karaffa | | | Email Address on File |
| Pamela Keller | | | Email Address on File |
| Pamela Kissel | | | Email Address on File |
| Pamela Klaske | | | Email Address on File |
| Pamela Knoblauch | | | Email Address on File |
| Pamela Knowlton | | | Email Address on File |
| Pamela Kromrie | | | Email Address on File |
| Pamela Kuschner | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 437 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Pamela L Bosterud | | | Email Address on File |
| Pamela L Easley | | | Email Address on File |
| Pamela L Henegar | | | Email Address on File |
| Pamela Lacey | | | Email Address on File |
| Pamela Lammers | | | Email Address on File |
| Pamela Lane | | | Email Address on File |
| Pamela Lara | | | Email Address on File |
| Pamela Lehmann | | | Email Address on File |
| Pamela Lewis | | | Email Address on File |
| Pamela Lewison | | | Email Address on File |
| Pamela Marino | | | Email Address on File |
| Pamela Markel | | | Email Address on File |
| Pamela Mccurry | | | Email Address on File |
| Pamela Mcglone | | | Email Address on File |
| Pamela Mcqueen | | | Email Address on File |
| Pamela Miller | | | Email Address on File |
| Pamela Mills | | | Email Address on File |
| Pamela Milner | | | Email Address on File |
| Pamela Minimah | | | Email Address on File |
| Pamela Myers | | | Email Address on File |
| Pamela Nash | | | Email Address on File |
| Pamela Newton | | | Email Address on File |
| Pamela Oconnor | | | Email Address on File |
| Pamela Oneal | | | Email Address on File |
| Pamela Otoole | | | Email Address on File |
| Pamela Otto | | | Email Address on File |
| Pamela Owens | | | Email Address on File |
| Pamela Padgett | | | Email Address on File |
| Pamela Park | | | Email Address on File |
| Pamela Patch | | | Email Address on File |
| Pamela Pellessier | | | Email Address on File |
| Pamela Pettus | | | Email Address on File |
| Pamela Phillips | | | Email Address on File |
| Pamela Punch | | | Email Address on File |
| Pamela Quinn | | | Email Address on File |
| Pamela Rajan | | | Email Address on File |
| Pamela Ramette | | | Email Address on File |
| Pamela Reckers | | | Email Address on File |
| Pamela Richey | | | Email Address on File |
| Pamela Riley | | | Email Address on File |
| Pamela Rivers | | | Email Address on File |
| Pamela Rowe | | | Email Address on File |
| Pamela S Williams Smith | | | Email Address on File |
| Pamela Sanders | | | Email Address on File |
| Pamela Schmitt | | | Email Address on File |
| Pamela Segawa | | | Email Address on File |
| Pamela Sherman | | | Email Address on File |
| Pamela Sherron | | | Email Address on File |
| Pamela Skalaban | | | Email Address on File |
| Pamela Smith | | | Email Address on File |
| Pamela Stanson | | | Email Address on File |
| Pamela Steele | | | Email Address on File |
| Pamela Steinke | | | Email Address on File |
| Pamela Stevens | | | Email Address on File |
| Pamela Stults | | | Email Address on File |
| Pamela Switzer | | | Email Address on File |



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Pamela Syens | | | Email Address on File |
| Pamela Tapper | | | Email Address on File |
| Pamela Terrell | | | Email Address on File |
| Pamela Timmons | | | Email Address on File |
| Pamela Tolve | | | Email Address on File |
| Pamela Tomasky | | | Email Address on File |
| Pamela Tomberlin | | | Email Address on File |
| Pamela Tonge | | | Email Address on File |
| Pamela Tritt | | | Email Address on File |
| Pamela Troxel | | | Email Address on File |
| Pamela Wade | | | Email Address on File |
| Pamela Walpole | | | Email Address on File |
| Pamela Washington | | | Email Address on File |
| Pamela Wentzel | | | Email Address on File |
| Pamela Westmont | | | Email Address on File |
| Pamela White | | | Email Address on File |
| Pamela Williams | | | Email Address on File |
| Pamela Williams Smith | | | Email Address on File |
| Pamela Wilson | | | Email Address on File |
| Pamela Wingert | | | Email Address on File |
| Pamela Winslow | | | Email Address on File |
| Pamela Wojcik | | | Email Address on File |
| Pamela Wright | | | Email Address on File |
| Pamela Yothers | | | Email Address on File |
| Pamela Young | | | Email Address on File |
| Pamelia Edwards | | | Email Address on File |
| Pamelia Oneill | | | Email Address on File |
| Pamella Atkins | | | Email Address on File |
| Pana Pappas | | | Email Address on File |
| Pansy Santiago | | | Email Address on File |
| Panuelo, Hermina | | | Email Address on File |
| Panzella Mclaughlin | | | Email Address on File |
| Paola Castano | | | Email Address on File |
| Paola Reed | | | Email Address on File |
| Papari, Felix | | | Email Address on File |
| Par Higgins | | | Email Address on File |
| Par, Van neih | | | Email Address on File |
| Parallel Technologies, Inc. [Evine Live, Inc., Shop Hq] | Attn: Karrie L Schwartz | | kschwartz@ptnet.com |
| Paraluman Chase | | | Email Address on File |
| Parbattie Sukhra | | | Email Address on File |
| Parciah Mahadee | | | Email Address on File |
| Pardees Fassihi | | | Email Address on File |
| Parker, Elizabeth R. | | | Email Address on File |
| Particia Haynes | | | Email Address on File |
| Pashka Biba | | | Email Address on File |
| Passageways Llc | Colin Cunningham, Cfo | | ccunningham@onboardmeetings.com |
| Pat Adams | | | Email Address on File |
| Pat Anderson | | | Email Address on File |
| Pat Auble | | | Email Address on File |
| Pat Barden | | | Email Address on File |
| Pat Beekley | | | Email Address on File |
| Pat Bill | | | Email Address on File |
| Pat Boe | | | Email Address on File |
| Pat Bowen | | | Email Address on File |
| Pat Budnik | | | Email Address on File |
| Pat Byas | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 439 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Pat Clowe | | | Email Address on File |
| Pat Competelle | | | Email Address on File |
| Pat Cresson | | | Email Address on File |
| Pat Cross | | | Email Address on File |
| Pat Dennis | | | Email Address on File |
| Pat Dickson | | | Email Address on File |
| Pat Donatto | | | Email Address on File |
| Pat Franklin | | | Email Address on File |
| Pat Friebe | | | Email Address on File |
| Pat Gavin-CIncotta | | | Email Address on File |
| Pat Gorsage | | | Email Address on File |
| Pat Goucher | | | Email Address on File |
| Pat Harrold | | | Email Address on File |
| Pat Hebrank | | | Email Address on File |
| Pat Hendrix | | | Email Address on File |
| Pat Johnson | | | Email Address on File |
| Pat Kaye | | | Email Address on File |
| Pat Kittinger | | | Email Address on File |
| Pat Mazzarella | | | Email Address on File |
| Pat Mccullars | | | Email Address on File |
| Pat Navarro | | | Email Address on File |
| Pat Noffz | | | Email Address on File |
| Pat Oesterreich | | | Email Address on File |
| Pat O'Neal | | | Email Address on File |
| Pat Pearson | | | Email Address on File |
| Pat Persaud | | | Email Address on File |
| Pat Plank | | | Email Address on File |
| Pat Ramsby | | | Email Address on File |
| Pat Songer | | | Email Address on File |
| Pat Valenzuela | | | Email Address on File |
| Pat Vanschouwen | | | Email Address on File |
| Pat Watkins | | | Email Address on File |
| Pat Winborn | | | Email Address on File |
| Pat York | | | Email Address on File |
| Patchara Schinakham | | | Email Address on File |
| Patel, Joel | | | Email Address on File |
| Pati Ingraham | | | Email Address on File |
| Patina Haynes | | | Email Address on File |
| Patrcia Clack | | | Email Address on File |
| Patric Marshall | | | Email Address on File |
| Patrica Altman | | | Email Address on File |
| Patrica Genz | | | Email Address on File |
| Patrica Taylorfullilove | | | Email Address on File |
| Patrica Turnbaugh | | | Email Address on File |
| Patrica Wong | | | Email Address on File |
| Patrice Alton | | | Email Address on File |
| Patrice Brager | | | Email Address on File |
| Patrice Dupass | | | Email Address on File |
| Patrice Felder | | | Email Address on File |
| Patrice Hammil | | | Email Address on File |
| Patrice Jefferson | | | Email Address on File |
| Patrice Mcara | | | Email Address on File |
| Patrice Shanks | | | Email Address on File |
| Patricia & Peter Heinz | | | Email Address on File |
| Patricia A Curtis | | | Email Address on File |
| Patricia A Dunn | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 440 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Patricia A Fee | | | Email Address on File |
| Patricia A Fujii | | | Email Address on File |
| Patricia A Goss | | | Email Address on File |
| Patricia A Hamilton | | | Email Address on File |
| Patricia A Hanson | | | Email Address on File |
| Patricia A Jarvis | | | Email Address on File |
| Patricia A Marren | | | Email Address on File |
| Patricia A Mason | | | Email Address on File |
| Patricia A Thomas | | | Email Address on File |
| Patricia Abramczyk | | | Email Address on File |
| Patricia Alagno | | | Email Address on File |
| Patricia Alvarez | | | Email Address on File |
| Patricia Anderson | | | Email Address on File |
| Patricia Ann Obrien | | | Email Address on File |
| Patricia Antonini | | | Email Address on File |
| Patricia Antonucci | | | Email Address on File |
| Patricia Archambeau | | | Email Address on File |
| Patricia Ares | | | Email Address on File |
| Patricia Armellini | | | Email Address on File |
| Patricia Asher | | | Email Address on File |
| Patricia Asta | | | Email Address on File |
| Patricia B Lamb | | | Email Address on File |
| Patricia Bajak | | | Email Address on File |
| Patricia Barakas | | | Email Address on File |
| Patricia Barnette | | | Email Address on File |
| Patricia Barron | | | Email Address on File |
| Patricia Battel | | | Email Address on File |
| Patricia Beavers | | | Email Address on File |
| Patricia Bell | | | Email Address on File |
| Patricia Belt | | | Email Address on File |
| Patricia Benge | | | Email Address on File |
| Patricia Bennington | | | Email Address on File |
| Patricia Block | | | Email Address on File |
| Patricia Bobbitt | | | Email Address on File |
| Patricia Borgerding | | | Email Address on File |
| Patricia Brashear | | | Email Address on File |
| Patricia Brennen | | | Email Address on File |
| Patricia Brink | | | Email Address on File |
| Patricia Brown | | | Email Address on File |
| Patricia Bunce | | | Email Address on File |
| Patricia Burkhart | | | Email Address on File |
| Patricia Byrne | | | Email Address on File |
| Patricia Cabrera | | | Email Address on File |
| Patricia Callahan | | | Email Address on File |
| Patricia Camp | | | Email Address on File |
| Patricia Campbell | | | Email Address on File |
| Patricia Capaldi | | | Email Address on File |
| Patricia Capehart | | | Email Address on File |
| Patricia Carlson | | | Email Address on File |
| Patricia Carr | | | Email Address on File |
| Patricia Carrica | | | Email Address on File |
| Patricia Carst | | | Email Address on File |
| Patricia Carter | | | Email Address on File |
| Patricia Chafizabeh | | | Email Address on File |
| Patricia Chamberlins | | | Email Address on File |
| Patricia Chambers | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 441 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Patricia Chatman | | | Email Address on File |
| Patricia Chavarria | | | Email Address on File |
| Patricia Chitwood | | | Email Address on File |
| Patricia Ciccone | | | Email Address on File |
| Patricia Clementi | | | Email Address on File |
| Patricia Clyburn | | | Email Address on File |
| Patricia Coles | | | Email Address on File |
| Patricia Conley | | | Email Address on File |
| Patricia Connelly | | | Email Address on File |
| Patricia Cortereal | | | Email Address on File |
| Patricia Costello | | | Email Address on File |
| Patricia Coughlan | | | Email Address on File |
| Patricia Crabtree | | | Email Address on File |
| Patricia Cribbs | | | Email Address on File |
| Patricia Crispen | | | Email Address on File |
| Patricia Crump | | | Email Address on File |
| Patricia Crupi | | | Email Address on File |
| Patricia Curley | | | Email Address on File |
| Patricia Cushenberry | | | Email Address on File |
| Patricia Czermak | | | Email Address on File |
| Patricia Damico | | | Email Address on File |
| Patricia Davis | | | Email Address on File |
| Patricia Dawkins | | | Email Address on File |
| Patricia De La Garza | | | Email Address on File |
| Patricia Delaney-Marsh | | | Email Address on File |
| Patricia Dempsey | | | Email Address on File |
| Patricia Dennis | | | Email Address on File |
| Patricia Detorres | | | Email Address on File |
| Patricia Devito | | | Email Address on File |
| Patricia Dickson | | | Email Address on File |
| Patricia Difabbio | | | Email Address on File |
| Patricia Dojchinoski | | | Email Address on File |
| Patricia Domozych | | | Email Address on File |
| Patricia Douvia | | | Email Address on File |
| Patricia Downing | | | Email Address on File |
| Patricia Drummond | | | Email Address on File |
| Patricia Duff | | | Email Address on File |
| Patricia Duffy-Raguindin | | | Email Address on File |
| Patricia Dulin | | | Email Address on File |
| Patricia Duncan | | | Email Address on File |
| Patricia Dunham | | | Email Address on File |
| Patricia Dunnagan | | | Email Address on File |
| Patricia Duvall | | | Email Address on File |
| Patricia Dyer | | | Email Address on File |
| Patricia Eberhardt | | | Email Address on File |
| Patricia Eddington | | | Email Address on File |
| Patricia Elder | | | Email Address on File |
| Patricia Ellis | | | Email Address on File |
| Patricia Enrico | | | Email Address on File |
| Patricia Esparza | | | Email Address on File |
| Patricia Estarza-Montes | | | Email Address on File |
| Patricia Fahrner | | | Email Address on File |
| Patricia Fair | | | Email Address on File |
| Patricia Fazzone | | | Email Address on File |
| Patricia Feith | | | Email Address on File |
| Patricia Fifer | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 442 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Patricia Fisher | | | Email Address on File |
| Patricia Fitzgerald | | | Email Address on File |
| Patricia Ford | | | Email Address on File |
| Patricia Fore | | | Email Address on File |
| Patricia Franco | | | Email Address on File |
| Patricia Franklin | | | Email Address on File |
| Patricia Franz | | | Email Address on File |
| Patricia Friedrichsen | | | Email Address on File |
| Patricia Froise | | | Email Address on File |
| Patricia G Charles | | | Email Address on File |
| Patricia Gagliemo-Prior | | | Email Address on File |
| Patricia Gainer | | | Email Address on File |
| Patricia Galbraith | | | Email Address on File |
| Patricia Galindo | | | Email Address on File |
| Patricia Gallagher | | | Email Address on File |
| Patricia Galonsky | | | Email Address on File |
| Patricia Garcia | | | Email Address on File |
| Patricia Gardner | | | Email Address on File |
| Patricia Gibbons | | | Email Address on File |
| Patricia Gibson | | | Email Address on File |
| Patricia Gifford | | | Email Address on File |
| Patricia Gill | | | Email Address on File |
| Patricia Godawski | | | Email Address on File |
| Patricia Godfrey | | | Email Address on File |
| Patricia Gomez | | | Email Address on File |
| Patricia Goodwin | | | Email Address on File |
| Patricia Gosnell | | | Email Address on File |
| Patricia Grabowski | | | Email Address on File |
| Patricia Graham | | | Email Address on File |
| Patricia Grahovac | | | Email Address on File |
| Patricia Graveline | | | Email Address on File |
| Patricia Green | | | Email Address on File |
| Patricia Griggs | | | Email Address on File |
| Patricia Gross | | | Email Address on File |
| Patricia Grossmann | | | Email Address on File |
| Patricia H Griffin | | | Email Address on File |
| Patricia Habtemichael | | | Email Address on File |
| Patricia Haffey | | | Email Address on File |
| Patricia Haffling | | | Email Address on File |
| Patricia Hall | | | Email Address on File |
| Patricia Hamilton | | | Email Address on File |
| Patricia Hardmon | | | Email Address on File |
| Patricia Harless | | | Email Address on File |
| Patricia Harrington | | | Email Address on File |
| Patricia Hatten | | | Email Address on File |
| Patricia Hawk | | | Email Address on File |
| Patricia Hawkins | | | Email Address on File |
| Patricia Hayes | | | Email Address on File |
| Patricia Heikka | | | Email Address on File |
| Patricia Heine | | | Email Address on File |
| Patricia Henry | | | Email Address on File |
| Patricia Herd | | | Email Address on File |
| Patricia Herring | | | Email Address on File |
| Patricia Herron | | | Email Address on File |
| Patricia Herzberg | | | Email Address on File |
| Patricia Hladek | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 443 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Patricia Hoffman | | | Email Address on File |
| Patricia Holley | | | Email Address on File |
| Patricia Holt | | | Email Address on File |
| Patricia Hood | | | Email Address on File |
| Patricia Howell | | | Email Address on File |
| Patricia Hubecky | | | Email Address on File |
| Patricia Hudson | | | Email Address on File |
| Patricia Hurst | | | Email Address on File |
| Patricia Hutchenson | | | Email Address on File |
| Patricia Inverso | | | Email Address on File |
| Patricia Isaacs | | | Email Address on File |
| Patricia Isom | | | Email Address on File |
| Patricia J Studer | | | Email Address on File |
| Patricia J. Caperton | | | Email Address on File |
| Patricia Jackson | | | Email Address on File |
| Patricia Jacob | | | Email Address on File |
| Patricia James | | | Email Address on File |
| Patricia Janacaro | | | Email Address on File |
| Patricia Janssen-Oconnell | | | Email Address on File |
| Patricia Johnsen | | | Email Address on File |
| Patricia Johnson | | | Email Address on File |
| Patricia Jones | | | Email Address on File |
| Patricia Jordan | | | Email Address on File |
| Patricia Joyce | | | Email Address on File |
| Patricia Joyner | | | Email Address on File |
| Patricia Junious | | | Email Address on File |
| Patricia Jurhs | | | Email Address on File |
| Patricia Juzwicki | | | Email Address on File |
| Patricia K Sotak | | | Email Address on File |
| Patricia Kahnk | | | Email Address on File |
| Patricia Kelley | | | Email Address on File |
| Patricia Kendrick | | | Email Address on File |
| Patricia Kime | | | Email Address on File |
| Patricia King | | | Email Address on File |
| Patricia Kluntz | | | Email Address on File |
| Patricia Kondratenko | | | Email Address on File |
| Patricia Kovacsiss | | | Email Address on File |
| Patricia Kovalski | | | Email Address on File |
| Patricia Kruger | | | Email Address on File |
| Patricia Kupcho | | | Email Address on File |
| Patricia Kuta | | | Email Address on File |
| Patricia L Hill | | | Email Address on File |
| Patricia L Kappel | | | Email Address on File |
| Patricia L Ogilvie | | | Email Address on File |
| Patricia L Stelter | | | Email Address on File |
| Patricia Laber | | | Email Address on File |
| Patricia Laliberte | | | Email Address on File |
| Patricia Lane | | | Email Address on File |
| Patricia Langford | | | Email Address on File |
| Patricia Lasalandra | | | Email Address on File |
| Patricia Laster | | | Email Address on File |
| Patricia Lee | | | Email Address on File |
| Patricia Lesh | | | Email Address on File |
| Patricia Lipscomb | | | Email Address on File |
| Patricia Lohrey | | | Email Address on File |
| Patricia Lokinski | | | Email Address on File |



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Patricia London | | | Email Address on File |
| Patricia Long | | | Email Address on File |
| Patricia Lopez | | | Email Address on File |
| Patricia Lorde | | | Email Address on File |
| Patricia Love | | | Email Address on File |
| Patricia Lowe | | | Email Address on File |
| Patricia Lyon | | | Email Address on File |
| Patricia M Batchelor | | | Email Address on File |
| Patricia M Glenn | | | Email Address on File |
| Patricia Mack | | | Email Address on File |
| Patricia Malcolm | | | Email Address on File |
| Patricia Marando | | | Email Address on File |
| Patricia Martin | | | Email Address on File |
| Patricia Mason-Hamb | | | Email Address on File |
| Patricia Matera | | | Email Address on File |
| Patricia Matteo | | | Email Address on File |
| Patricia Mayo | | | Email Address on File |
| Patricia Mccartney | | | Email Address on File |
| Patricia Mccullough | | | Email Address on File |
| Patricia Mcfarlane | | | Email Address on File |
| Patricia Mckown | | | Email Address on File |
| Patricia Mcrae | | | Email Address on File |
| Patricia Medlin | | | Email Address on File |
| Patricia Mendez | | | Email Address on File |
| Patricia Michalko | | | Email Address on File |
| Patricia Miller | | | Email Address on File |
| Patricia Miranda | | | Email Address on File |
| Patricia Moore | | | Email Address on File |
| Patricia Moore-Wleklinski | | | Email Address on File |
| Patricia Mora | | | Email Address on File |
| Patricia Morgan | | | Email Address on File |
| Patricia Murphy-Callahan | | | Email Address on File |
| Patricia Naeger | | | Email Address on File |
| Patricia Nealy | | | Email Address on File |
| Patricia Nicholas | | | Email Address on File |
| Patricia Nydam | | | Email Address on File |
| Patricia O'Connell | | | Email Address on File |
| Patricia Olofson | | | Email Address on File |
| Patricia Ostrenga | | | Email Address on File |
| Patricia Owen | | | Email Address on File |
| Patricia Owens | | | Email Address on File |
| Patricia Owens-Burton | | | Email Address on File |
| Patricia P Cottrill | | | Email Address on File |
| Patricia Palacios | | | Email Address on File |
| Patricia Pellegrin | | | Email Address on File |
| Patricia Perez | | | Email Address on File |
| Patricia Pierson | | | Email Address on File |
| Patricia Pignatello | | | Email Address on File |
| Patricia Pitta | | | Email Address on File |
| Patricia Pittman | | | Email Address on File |
| Patricia Plaisted | | | Email Address on File |
| Patricia Pollay | | | Email Address on File |
| Patricia Polovy | | | Email Address on File |
| Patricia Posthuma | | | Email Address on File |
| Patricia Powell | | | Email Address on File |
| Patricia Preston | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 445 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Patricia Pruitt | | | Email Address on File |
| Patricia Purnell | | | Email Address on File |
| Patricia Rasberry | | | Email Address on File |
| Patricia Ratcliff | | | Email Address on File |
| Patricia Reay | | | Email Address on File |
| Patricia Reda | | | Email Address on File |
| Patricia Reed | | | Email Address on File |
| Patricia Reese | | | Email Address on File |
| Patricia Reeves | | | Email Address on File |
| Patricia Richardson | | | Email Address on File |
| Patricia Richey | | | Email Address on File |
| Patricia Rigaud | | | Email Address on File |
| Patricia Rios | | | Email Address on File |
| Patricia Roberts | | | Email Address on File |
| Patricia Robinson | | | Email Address on File |
| Patricia Rosales | | | Email Address on File |
| Patricia Russell | | | Email Address on File |
| Patricia Russo | | | Email Address on File |
| Patricia Rybolt | | | Email Address on File |
| Patricia S Bailey | | | Email Address on File |
| Patricia S Glaser | | | Email Address on File |
| Patricia Sadar | | | Email Address on File |
| Patricia Saldana | | | Email Address on File |
| Patricia Saltiban | | | Email Address on File |
| Patricia Sammarco | | | Email Address on File |
| Patricia Sampson | | | Email Address on File |
| Patricia Sapienza | | | Email Address on File |
| Patricia Sayo | | | Email Address on File |
| Patricia Schaber | | | Email Address on File |
| Patricia Schmiegelow | | | Email Address on File |
| Patricia Schroll | | | Email Address on File |
| Patricia Seeman | | | Email Address on File |
| Patricia Sessions | | | Email Address on File |
| Patricia Severn | | | Email Address on File |
| Patricia Shanley | | | Email Address on File |
| Patricia Sharon | | | Email Address on File |
| Patricia Shehu | | | Email Address on File |
| Patricia Sidoni | | | Email Address on File |
| Patricia Silva | | | Email Address on File |
| Patricia Skogsberg | | | Email Address on File |
| Patricia Smalley | | | Email Address on File |
| Patricia Smith | | | Email Address on File |
| Patricia Soumoulis | | | Email Address on File |
| Patricia Staley | | | Email Address on File |
| Patricia Stansfield | | | Email Address on File |
| Patricia Statan | | | Email Address on File |
| Patricia Stein | | | Email Address on File |
| Patricia Stelter | | | Email Address on File |
| Patricia Sterling | | | Email Address on File |
| Patricia Strausbaugh | | | Email Address on File |
| Patricia Stump | | | Email Address on File |
| Patricia Sturdivant | | | Email Address on File |
| Patricia Sylvester | | | Email Address on File |
| Patricia Taft | | | Email Address on File |
| Patricia Taylor | | | Email Address on File |
| Patricia Thomas | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 446 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|------------|------------|-------|
| Patricia Thompson | | | Email Address on File |
| Patricia Tourkantonis | | | Email Address on File |
| Patricia Tracy | | | Email Address on File |
| Patricia Unkefer | | | Email Address on File |
| Patricia V Pittman | | | Email Address on File |
| Patricia Vanhorn | | | Email Address on File |
| Patricia Veeder | | | Email Address on File |
| Patricia Washington | | | Email Address on File |
| Patricia Welty | | | Email Address on File |
| Patricia Wieczorek | | | Email Address on File |
| Patricia Wilborn | | | Email Address on File |
| Patricia Wiliamson | | | Email Address on File |
| Patricia Williams | | | Email Address on File |
| Patricia Willis | | | Email Address on File |
| Patricia Wils | | | Email Address on File |
| Patricia Wilson | | | Email Address on File |
| Patricia Wolf | | | Email Address on File |
| Patricia Wolfe | | | Email Address on File |
| Patricia Wooten | | | Email Address on File |
| Patricia Y Deshong | | | Email Address on File |
| Patricia Yasutake | | | Email Address on File |
| Patricia Yates | | | Email Address on File |
| Patricia Zayac | | | Email Address on File |
| Patrick Beran | | | Email Address on File |
| Patrick Chavez | | | Email Address on File |
| Patrick Crock | | | Email Address on File |
| Patrick Devaney | | | Email Address on File |
| Patrick Dorcena | | | Email Address on File |
| Patrick Dudley | | | Email Address on File |
| Patrick Fifer | | | Email Address on File |
| Patrick Gohl | | | Email Address on File |
| Patrick Huffman | | | Email Address on File |
| Patrick Hunter | | | Email Address on File |
| Patrick Johnson | | | Email Address on File |
| Patrick Jones | | | Email Address on File |
| Patrick Masuda | | | Email Address on File |
| Patrick Meldrich | | | Email Address on File |
| Patrick Michel | | | Email Address on File |
| Patrick Price | | | Email Address on File |
| Patrick Smith | | | Email Address on File |
| Patrick Sullivan | | | Email Address on File |
| Patrick Surrell | | | Email Address on File |
| Patrick Sutton | | | Email Address on File |
| Patrick White | | | Email Address on File |
| Patrick Yulzari | | | Email Address on File |
| Patrizia Luca Inc | Badu Ndiaye, Bahram Hakakian, Fatima Aitbellal, J Shor,Margaret Semmer, | | badu@patrizialuca.com<br>bahram@patrizialuca.com<br>jshor@rosenthalinc.com<br>margaret@patrizialuca.com |
| Patrizia Luca Inc | Fatima Aitbellal, J Shhor | Or Rosenthal & Rosenthal | jshosr@rosenthalinc.com |
| Patrizia Luca Inc | Margaret Semmar, Returns | | margaret@patrizialuca.com |
| Patrizia Santos | | | Email Address on File |
| Patsy Callahan | | | Email Address on File |
| Patsy Chaffins | | | Email Address on File |
| Patsy Coleman | | | Email Address on File |
| Patsy Johnson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 447 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Patsy Lowry | | | Email Address on File |
| Patsy Marquez | | | Email Address on File |
| Patsy Merritt | | | Email Address on File |
| Patsy Nelson | | | Email Address on File |
| Patsy Pearson | | | Email Address on File |
| Patsy R Gilewicz | | | Email Address on File |
| Patsy Roberts | | | Email Address on File |
| Patsy Schram | | | Email Address on File |
| Patsy Smith | | | Email Address on File |
| Patsy Taylor | | | Email Address on File |
| Patsy Wilson | | | Email Address on File |
| Patsy Woods | | | Email Address on File |
| Patsy Worley | | | Email Address on File |
| Patt Hegstrom | | | Email Address on File |
| Patt Melcic | | | Email Address on File |
| Patta Butcher | | | Email Address on File |
| Patti Amerin | | | Email Address on File |
| Patti Brand | | | Email Address on File |
| Patti Campos | | | Email Address on File |
| Patti Cortazzo | | | Email Address on File |
| Patti Dean | | | Email Address on File |
| Patti Dunn | | | Email Address on File |
| Patti Ferro | | | Email Address on File |
| Patti Green | | | Email Address on File |
| Patti Grow | | | Email Address on File |
| Patti Harbuck | | | Email Address on File |
| Patti Hartenbach | | | Email Address on File |
| Patti Hitchcock | | | Email Address on File |
| Patti J Fifner | | | Email Address on File |
| Patti Lawson | | | Email Address on File |
| Patti Mccale | | | Email Address on File |
| Patti Menefee | | | Email Address on File |
| Patti Mielke | | | Email Address on File |
| Patti Nadzam | | | Email Address on File |
| Patti Peterson | | | Email Address on File |
| Patti Reznik | | | Email Address on File |
| Patti Russell | | | Email Address on File |
| Patti Sexton | | | Email Address on File |
| Patti Statt | | | Email Address on File |
| Patti Tischler | | | Email Address on File |
| Patti Upchurch | | | Email Address on File |
| Pattie Boyd | | | Email Address on File |
| Pattie Heatherington | | | Email Address on File |
| Pattie Howell | | | Email Address on File |
| Patton, Dylan | | | Email Address on File |
| Patty A Martino | | | Email Address on File |
| Patty Allen | | | Email Address on File |
| Patty Andersen | | | Email Address on File |
| Patty Appleman | | | Email Address on File |
| Patty Blase | | | Email Address on File |
| Patty Bourdette | | | Email Address on File |
| Patty Brito | | | Email Address on File |
| Patty Castillo | | | Email Address on File |
| Patty Cole | | | Email Address on File |
| Patty Craig | | | Email Address on File |
| Patty Crawford | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 448 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Patty Denovchek | | | Email Address on File |
| Patty E. Mccarthy | | | Email Address on File |
| Patty Elkins | | | Email Address on File |
| Patty Flanagan-Natale | | | Email Address on File |
| Patty Fogertey | | | Email Address on File |
| Patty Gabel | | | Email Address on File |
| Patty Jacobs | | | Email Address on File |
| Patty Lemon | | | Email Address on File |
| Patty Lewis | | | Email Address on File |
| Patty Maletta | | | Email Address on File |
| Patty Mcnatt | | | Email Address on File |
| Patty Minor | | | Email Address on File |
| Patty Nelson | | | Email Address on File |
| Patty Pickens | | | Email Address on File |
| Patty Richardson | | | Email Address on File |
| Patty Rinche | | | Email Address on File |
| Patty Rogers | | | Email Address on File |
| Patty Schifferer | | | Email Address on File |
| Patty Smith | | | Email Address on File |
| Patty Steadman | | | Email Address on File |
| Patty Sullivan | | | Email Address on File |
| Patty Vleth | | | Email Address on File |
| Patty Waas | | | Email Address on File |
| Patty Way | | | Email Address on File |
| Patty Weis | | | Email Address on File |
| Patty Wells | | | Email Address on File |
| Patyricia Weathers | | | Email Address on File |
| Paul Akers | | | Email Address on File |
| Paul Barradas | | | Email Address on File |
| Paul Brodhead | | | Email Address on File |
| Paul Brothers | | | Email Address on File |
| Paul Bullock | | | Email Address on File |
| Paul Carlucci | | | Email Address on File |
| Paul Cates | | | Email Address on File |
| Paul Costa | | | Email Address on File |
| Paul Cox | | | Email Address on File |
| Paul Edry | | | Email Address on File |
| Paul Farias | | | Email Address on File |
| Paul Fritz | | | Email Address on File |
| Paul Giordano | | | Email Address on File |
| Paul Goldsmith | | | Email Address on File |
| Paul Hainey | | | Email Address on File |
| Paul Hamilton | | | Email Address on File |
| Paul Hoffmann | | | Email Address on File |
| Paul Jones | | | Email Address on File |
| Paul Krause | | | Email Address on File |
| Paul Lamm | | | Email Address on File |
| Paul Laspada | | | Email Address on File |
| Paul Livingston | | | Email Address on File |
| Paul Mayer | | | Email Address on File |
| Paul Meszik | | | Email Address on File |
| Paul Meyer | | | Email Address on File |
| Paul Morrow | | | Email Address on File |
| Paul Mulherin | | | Email Address on File |
| Paul Nocella | | | Email Address on File |
| Paul Osadcia | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 449 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Paul Pacevich | | | Email Address on File |
| Paul Roberts | | | Email Address on File |
| Paul Stephens | | | Email Address on File |
| Paul T. Vander Hoek Trust Exemp | | | Email Address on File |
| Paul Westbrook | | | Email Address on File |
| Paul Wilson | | | Email Address on File |
| Paula Alexander | | | Email Address on File |
| Paula Barnett | | | Email Address on File |
| Paula Barrett | | | Email Address on File |
| Paula Beishl | | | Email Address on File |
| Paula Boyce | | | Email Address on File |
| Paula Bull | | | Email Address on File |
| Paula Burnett | | | Email Address on File |
| Paula Carlyle | | | Email Address on File |
| Paula Chernoff | | | Email Address on File |
| Paula Cortez | | | Email Address on File |
| Paula D Brown | | | Email Address on File |
| Paula Davis | | | Email Address on File |
| Paula Decelles | | | Email Address on File |
| Paula Dedmon | | | Email Address on File |
| Paula Deen Ventures Llc | Anthony Nanula, Rtn Contact | | anthony@pauladeenventures.com |
| Paula Deen Ventures Llc | Debbie Lanoye, Tara Duncan, | | debbie@pauladeenventures.com tduncan@dclfood.com |
| Paula Deen Ventures Llc | Michael Bawol, , Nick Gallegos, P.J. Tierney, Steven Nanula, Tara Duncan, | | michael.bawol@pauladeenfood.com nick@pauladeenventures.com steven@pauladeenventures.com tduncan@dclfood.com |
| Paula Dellavalle | | | Email Address on File |
| Paula Dorsey | | | Email Address on File |
| Paula Ewing | | | Email Address on File |
| Paula Fallon | | | Email Address on File |
| Paula Fournier | | | Email Address on File |
| Paula Frey | | | Email Address on File |
| Paula G Fuentes | | | Email Address on File |
| Paula Gerwin | | | Email Address on File |
| Paula Gierek | | | Email Address on File |
| Paula Gizzo | | | Email Address on File |
| Paula Glenn | | | Email Address on File |
| Paula Glomski | | | Email Address on File |
| Paula Gray | | | Email Address on File |
| Paula Guadian | | | Email Address on File |
| Paula Harris | | | Email Address on File |
| Paula Hill | | | Email Address on File |
| Paula Hoffman | | | Email Address on File |
| Paula Howard | | | Email Address on File |
| Paula Huscroft | | | Email Address on File |
| Paula Jankowsi | | | Email Address on File |
| Paula Jankowski | | | Email Address on File |
| Paula Jeffcoat | | | Email Address on File |
| Paula Jeffries | | | Email Address on File |
| Paula Jones | | | Email Address on File |
| Paula Kalaman | | | Email Address on File |
| Paula King | | | Email Address on File |
| Paula Laka | | | Email Address on File |
| Paula M Johnson | | | Email Address on File |
| Paula Malnar | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 450 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Paula Martinez | | | Email Address on File |
| Paula Matthews | | | Email Address on File |
| Paula Maxfield | | | Email Address on File |
| Paula Mazzuca | | | Email Address on File |
| Paula Mccahan | | | Email Address on File |
| Paula Mccreery-Rudd | | | Email Address on File |
| Paula Mccusker | | | Email Address on File |
| Paula Mclaughlin | | | Email Address on File |
| Paula Mclerran | | | Email Address on File |
| Paula Milantoni | | | Email Address on File |
| Paula Miller | | | Email Address on File |
| Paula Moe | | | Email Address on File |
| Paula Molony | | | Email Address on File |
| Paula Mora | | | Email Address on File |
| Paula O'Donnell | | | Email Address on File |
| Paula Onestak | | | Email Address on File |
| Paula Opperman | | | Email Address on File |
| Paula Orr | | | Email Address on File |
| Paula Pearcy | | | Email Address on File |
| Paula Perez | | | Email Address on File |
| Paula Petrausch | | | Email Address on File |
| Paula Pretre | | | Email Address on File |
| Paula Price | | | Email Address on File |
| Paula Rader | | | Email Address on File |
| Paula Ravnell | | | Email Address on File |
| Paula Reinbolt | | | Email Address on File |
| Paula Robinson | | | Email Address on File |
| Paula Roper | | | Email Address on File |
| Paula Ross | | | Email Address on File |
| Paula Sizemore | | | Email Address on File |
| Paula Smith | | | Email Address on File |
| Paula Stuckey | | | Email Address on File |
| Paula Tutt | | | Email Address on File |
| Paula V Statfeld | | | Email Address on File |
| Paula Vaghi | | | Email Address on File |
| Paula Veres | | | Email Address on File |
| Paula Williams | | | Email Address on File |
| Paula Wise | | | Email Address on File |
| Paula Woods | | | Email Address on File |
| Paula Wukovich | | | Email Address on File |
| Paulet Burrell | | | Email Address on File |
| Paulet Carter | | | Email Address on File |
| Paulette Amore | | | Email Address on File |
| Paulette Atchley | | | Email Address on File |
| Paulette Clemon | | | Email Address on File |
| Paulette Deberry | | | Email Address on File |
| Paulette Deforest | | | Email Address on File |
| Paulette Dickerson | | | Email Address on File |
| Paulette Emery | | | Email Address on File |
| Paulette Graham | | | Email Address on File |
| Paulette Hackney | | | Email Address on File |
| Paulette Haenchen | | | Email Address on File |
| Paulette Horton | | | Email Address on File |
| Paulette Johnson | | | Email Address on File |
| Paulette Jurgovan | | | Email Address on File |
| Paulette Keck | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 451 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Paulette Keizer-Munroe | | | Email Address on File |
| Paulette Kruise | | | Email Address on File |
| Paulette Leonard | | | Email Address on File |
| Paulette Lewis | | | Email Address on File |
| Paulette M Bassin | | | Email Address on File |
| Paulette Mickles | | | Email Address on File |
| Paulette Mueffelman | | | Email Address on File |
| Paulette Poncelet | | | Email Address on File |
| Paulette Potts | | | Email Address on File |
| Paulette Purdy | | | Email Address on File |
| Paulette Richardson | | | Email Address on File |
| Paulette Smith | | | Email Address on File |
| Paulette Young | | | Email Address on File |
| Paulina Eyiah | | | Email Address on File |
| Paulina Henry | | | Email Address on File |
| Pauline Benjamin | | | Email Address on File |
| Pauline Brown | | | Email Address on File |
| Pauline Capolongo | | | Email Address on File |
| Pauline Goodman | | | Email Address on File |
| Pauline Hamilton | | | Email Address on File |
| Pauline Jacks | | | Email Address on File |
| Pauline Netti | | | Email Address on File |
| Pauline Pruszko | | | Email Address on File |
| Pauline Regelski | | | Email Address on File |
| Pauline S Caldwell | | | Email Address on File |
| Pauline Saunderson | | | Email Address on File |
| Pauline Smith | | | Email Address on File |
| Pauline Steele | | | Email Address on File |
| Pauline Stoffels | | | Email Address on File |
| Pauline Vernon Chin-Sang | | | Email Address on File |
| Pauline Wood | | | Email Address on File |
| Paulo Fortes | | | Email Address on File |
| Paulo Rodrigues | | | Email Address on File |
| Paulson, Travis | | | Email Address on File |
| Pavel Lorenc | | | Email Address on File |
| Payne, Stormie | | | Email Address on File |
| Pc Treasures Inc | Brian Austin, Glenn Golgan, , Heather Hanson Kevin Hess, Sherri Pletcher, | | baustin@pctreasures.com gcolgan@pctreasures.com hhanson@pctreasures.com khess@pctreasures.com spletcher@pctbrands.com |
| Pc Treasures Inc | Susan Fournier, Returns | | susan@pctreasures.com |
| Pearl Brantley | | | Email Address on File |
| Pearl Calloway | | | Email Address on File |
| Pearl Chavez | | | Email Address on File |
| Pearl Curtis | | | Email Address on File |
| Pearl E Dey | | | Email Address on File |
| Pearl Grady | | | Email Address on File |
| Pearl Knox | | | Email Address on File |
| Pearline Haywood | | | Email Address on File |
| Peck, Janna | | | Email Address on File |
| Pedro Estaras | | | Email Address on File |
| Pedro Gonzalez | | | Email Address on File |
| Pedro Sanchez | | | Email Address on File |
| Pedro Y | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 452 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Peet Brothers Llc | David Bass, J Fick, | | david@peetbrospalmfree.com jflick@valleydl.com |
| Peet Brothers Llc | J Flick, Returns | Valley Dist And Logistics Llc | jflick@valleydl.com |
| Peggie Diimmler | | | Email Address on File |
| Peggie Lacey | | | Email Address on File |
| Peggie Prioleau | | | Email Address on File |
| Peggy A Rice | | | Email Address on File |
| Peggy Armstrong | | | Email Address on File |
| Peggy Austin | | | Email Address on File |
| Peggy Bautista | | | Email Address on File |
| Peggy Bowles | | | Email Address on File |
| Peggy Boynton | | | Email Address on File |
| Peggy Casey | | | Email Address on File |
| Peggy Cooke | | | Email Address on File |
| Peggy Cooper | | | Email Address on File |
| Peggy Cutts | | | Email Address on File |
| Peggy Daniel | | | Email Address on File |
| Peggy Deets | | | Email Address on File |
| Peggy Dentremont | | | Email Address on File |
| Peggy Dittes | | | Email Address on File |
| Peggy Duncan | | | Email Address on File |
| Peggy Edmunds | | | Email Address on File |
| Peggy Eickhoff | | | Email Address on File |
| Peggy Esham | | | Email Address on File |
| Peggy Feagin | | | Email Address on File |
| Peggy Green | | | Email Address on File |
| Peggy Hanley | | | Email Address on File |
| Peggy Harrison | | | Email Address on File |
| Peggy Head | | | Email Address on File |
| Peggy Jarrett | | | Email Address on File |
| Peggy Jones | | | Email Address on File |
| Peggy Kearney | | | Email Address on File |
| Peggy Keeling | | | Email Address on File |
| Peggy Kesterson | | | Email Address on File |
| Peggy Klapperich | | | Email Address on File |
| Peggy Konieczski | | | Email Address on File |
| Peggy Little | | | Email Address on File |
| Peggy Manning | | | Email Address on File |
| Peggy Margetts | | | Email Address on File |
| Peggy Marks | | | Email Address on File |
| Peggy Mccutcheon | | | Email Address on File |
| Peggy Morgan | | | Email Address on File |
| Peggy Moyer | | | Email Address on File |
| Peggy Murphy | | | Email Address on File |
| Peggy Nearor | | | Email Address on File |
| Peggy Nichols | | | Email Address on File |
| Peggy Noble | | | Email Address on File |
| Peggy Parks | | | Email Address on File |
| Peggy Pfister | | | Email Address on File |
| Peggy Poiry | | | Email Address on File |
| Peggy Ray | | | Email Address on File |
| Peggy Rubio | | | Email Address on File |
| Peggy Ryan | | | Email Address on File |
| Peggy Sarber | | | Email Address on File |
| Peggy Schmitz | | | Email Address on File |
| Peggy Schulte | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 453 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Peggy Sergent | | | Email Address on File |
| Peggy Simpler | | | Email Address on File |
| Peggy Smith | | | Email Address on File |
| Peggy Sutton | | | Email Address on File |
| Peggy Thomas | | | Email Address on File |
| Peggy Traynham | | | Email Address on File |
| Peggy Vernon | | | Email Address on File |
| Peggy Wallin | | | Email Address on File |
| Peggy Waxter | | | Email Address on File |
| Peggy White | | | Email Address on File |
| Peggy Williams | | | Email Address on File |
| Peggy Woglom | | | Email Address on File |
| Pegi Larson | | | Email Address on File |
| Pekanyande, Janie | | | Email Address on File |
| Peking Handicraft Inc | Ann Nensel, Cindy Lo, Dorothy Wong, Edmond Lam, Walter Ziegler, | | anensel@pkhc.com clo@pkhc.com dwong@pkhc.com elam@pkhc.com wziegler@pkhc.com |
| Peking Handicraft Inc | Jenny Xie, Returns | | jxie@pkhc.com |
| Peking Handicraft Inc | Jill Panvica, Julie Muller, Laurie Blais, Paul Lam, | | jill@basales.com |
| Pen, Dawt | | | Email Address on File |
| Pencila Cooper | | | Email Address on File |
| Pendleton Woolen Mills Inc | Steve Schroeder, Tawnya Marsh, | | pwmconfirmations@penwool.com pwmreturns@penwool.com ssdarth44@gmail.com |
| Penelope Adair | | | Email Address on File |
| Penelope Fletcher | | | Email Address on File |
| Penelope Hargrove | | | Email Address on File |
| Penelope L Haggerty | | | Email Address on File |
| Penelope Pettijohn | | | Email Address on File |
| Penguin Random House | Angie Rudolph, Dana Sobus, Lisa Dolin, | | arudolph@penguinrandomhouse.com dsobus@penguinrandomhouse.com ldolin@penguinrandomhouse.com |
| Penguin Random House | Angie Rudolph, Returns | | arudolph@penguinrandomhouse.com |
| Penguin Random House | Dana Sobus, Pay Contact | | dsobus@penguinrandomhouse.com |
| Pennelesie Schell | | | Email Address on File |
| Penney Emter | | | Email Address on File |
| Pennie Allen | | | Email Address on File |
| Pennsylvania Department Of Revenue | Attn: Heather Haring | | hharing@pa.gov |
| Penny Ann Merridew | | | Email Address on File |
| Penny Aragon | | | Email Address on File |
| Penny Bedford | | | Email Address on File |
| Penny Bentrup | | | Email Address on File |
| Penny Burgess | | | Email Address on File |
| Penny Coston | | | Email Address on File |
| Penny Evans | | | Email Address on File |
| Penny Jones | | | Email Address on File |
| Penny Laplante | | | Email Address on File |
| Penny Macfarland | | | Email Address on File |
| Penny Mckittrick | | | Email Address on File |
| Penny Morin | | | Email Address on File |
| Penny Nichols | | | Email Address on File |
| Penny Orth | | | Email Address on File |
| Penny Renfroe | | | Email Address on File |
| Penny Ritter | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 454 of 598

 **STRETTO**

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Penny Sands | | | Email Address on File |
| Penny Schlotterberck | | | Email Address on File |
| Penny Smith | | | Email Address on File |
| Penny Stroh | | | Email Address on File |
| Penny Thompson | | | Email Address on File |
| Penny Ward | | | Email Address on File |
| Penny Weber | | | Email Address on File |
| Penny Williams | | | Email Address on File |
| Penny Williamson | | | Email Address on File |
| Peopleready Inc | Billing Billing, Branch Billing | | 1163-br@peopleready.com creditcollections@trueblue.com |
| Peoples Bank Of Alabama [Probilling & Funding Service] | Attn: Ginger Farley | | ginger.farley@probfs.com |
| Peoples Bank Of Alabama [Probilling And Funding Service] | C/O Butler Snow Llp | Attn: Adam Langley | adam.langley@butlersnow.com |
| Peral Nixon | | | Email Address on File |
| Percy Allis | | | Email Address on File |
| Perez Cross | | | Email Address on File |
| Performance Hlth Sys Dba Power Plate | Nick Goodman, Rick Baseley, Robert Harari, Sarah Akhter, | | nick.goodman@powerplate.com rick.baseley@powerplate.com robert@jmasalesinc.co sarah.akhter@powerplate.com |
| Perfume Worldwide | Clarice Chigbo, Erick Nolasco, Karnav Panchal, Marvin Rivera, Thomas Kannathara, | | clarice@perfumeworldwide.com erick@perfumeworldwide.com karnav@perfumeworldwide.com resolutions@perfumeworldwide.com thomas@perfumeworldwide.com |
| Perla Clsco | | | Email Address on File |
| Perla Vulaj | | | Email Address on File |
| Perlita Soriano | | | Email Address on File |
| Perlyn Medina | | | Email Address on File |
| Permsook Vanadit | | | Email Address on File |
| Pernell Joseph | | | Email Address on File |
| Perri Geller-Clark | | | Email Address on File |
| Perrolyn Glover | | | Email Address on File |
| Perry Neal | | | Email Address on File |
| Pervin Tata | | | Email Address on File |
| Pervin, Sammina | | | Email Address on File |
| Pet Life Llc | Gabriele Bond, Jim Garner, Michael Esses, Moshe Esses, | | gabriele@dugganandbrown.com jim.g@lifecentral.com michael.e@petlifecentral.com moshe.e@petlifecentral.com |
| Petal Bing | | | Email Address on File |
| Pete Gallo | | | Email Address on File |
| Pete Harvey | | | Email Address on File |
| Pete Lehr | | | Email Address on File |
| Pete Lockwood | | | Email Address on File |
| Pete Maez | | | Email Address on File |
| Pete Micha | | | Email Address on File |
| Pete Perez | | | Email Address on File |
| Pete Pomatto | | | Email Address on File |
| Peter Chin | | | Email Address on File |
| Peter Fusco | | | Email Address on File |
| Peter H. Boch | | | Email Address on File |
| Peter James | | | Email Address on File |
| Peter Johnson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 455 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Peter Merrick | | | Email Address on File |
| Peter Negron | | | Email Address on File |
| Peter Palestino | | | Email Address on File |
| Peter Paulsen | | | Email Address on File |
| Peter Presti | | | Email Address on File |
| Peter.V. Zepeda | | | Email Address on File |
| Peterman, Hannah | | | Email Address on File |
| Peterman, Oliver Timothy | | | Email Address on File |
| Peterson, Lisa E. | | | Email Address on File |
| Petiecha Cummings-Reese | | | Email Address on File |
| Petra Granabo | | | Email Address on File |
| Petra Wright | | | Email Address on File |
| Petrina Herring | | | Email Address on File |
| Petro Marshall | | | Email Address on File |
| Petronella Mcfarland | | | Email Address on File |
| Pets First Inc | Karime Galindo, Martin Templer, Shelly Kabak, | | karim@petsfirstco.com martin@petsfirstco.com shelly@petsfirstco.com |
| Phelps, Alexandra R. | | | Email Address on File |
| Phelps, Holly | | | Email Address on File |
| Phil Raines | | | Email Address on File |
| Phil Rhodes | | | Email Address on File |
| Phil Summerday | | | Email Address on File |
| Philip Del Zotto | | | Email Address on File |
| Philip Hairston | | | Email Address on File |
| Philip Johnson | | | Email Address on File |
| Philip Krivosta | | | Email Address on File |
| Philip Robinson | | | Email Address on File |
| Philip Sansone | | | Email Address on File |
| Philip Stein Holding Inc | Anjeanette Miles, Jasson Rengifo, Letty Gebrehiwet, Will Stein, | | anjeanette@vpnyc.com jasson@philipstein.com letty@philipstein.com will@philipstein.com |
| Phillip Anderson | | | Email Address on File |
| Phillip Brown | | | Email Address on File |
| Phillip Bunce | | | Email Address on File |
| Phillip Haynes | | | Email Address on File |
| Phillip J. Worthy | | | Email Address on File |
| Phillip L Harris | | | Email Address on File |
| Phillip Larkins | | | Email Address on File |
| Phillip Maddaloni | | | Email Address on File |
| Phillip Oxendine | | | Email Address on File |
| Phillip Parks | | | Email Address on File |
| Phillip R Tank | | | Email Address on File |
| Phillip Stuart | | | Email Address on File |
| Phillip Weinberg | | | Email Address on File |
| Phillip White | | | Email Address on File |
| Phillis A Jones | | | Email Address on File |
| Phillis Bernard | | | Email Address on File |
| Phillis Emuka | | | Email Address on File |
| Phillis Thomas | | | Email Address on File |
| Philomena Owusu-Ansah | | | Email Address on File |
| Philomena Pollard | | | Email Address on File |
| Philomena Stoll | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 456 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Phoenix Footwear Group Inc | James Riedman, Kelly Steward, Linda Horner, Omar Reynoso, Rod Dizor, Teresa Marciano, Victoria Hoffman, | | jriedman@phxg.com<br>ksteward@phxg.com<br>lhorner@phxg.com<br>oreynoso@phxg.com<br>rdizor@phxg.com<br>tmarciano@phxg.com<br>vhoffman@phxg.com |
| Phoenix Footwear Group Inc | Kelly Steward, Returns | | ksteward@phxg.com |
| Phoenix Footwear Group Inc | Victoria Hoffman, Pay | Or Alterna Capital Solutions | vhoffman@phxg.com |
| Phung Huynh | | | Email Address on File |
| Phuong Quach | | | Email Address on File |
| Phylis Croker | | | Email Address on File |
| Phylis Bethel | | | Email Address on File |
| Phylistina Gabbidon | | | Email Address on File |
| Phyllis A Wright | | | Email Address on File |
| Phyllis Anderson | | | Email Address on File |
| Phyllis Ann Hunt | | | Email Address on File |
| Phyllis Arnold | | | Email Address on File |
| Phyllis Bijou | | | Email Address on File |
| Phyllis Boyd | | | Email Address on File |
| Phyllis Brem | | | Email Address on File |
| Phyllis Broadnax | | | Email Address on File |
| Phyllis Busch | | | Email Address on File |
| Phyllis Cane | | | Email Address on File |
| Phyllis Carson | | | Email Address on File |
| Phyllis Christian | | | Email Address on File |
| Phyllis Clayman | | | Email Address on File |
| Phyllis Cooper | | | Email Address on File |
| Phyllis Craig | | | Email Address on File |
| Phyllis Cuffee | | | Email Address on File |
| Phyllis Darling | | | Email Address on File |
| Phyllis Davis | | | Email Address on File |
| Phyllis Demarco | | | Email Address on File |
| Phyllis Doak | | | Email Address on File |
| Phyllis Dubynsky | | | Email Address on File |
| Phyllis E Kleckley | | | Email Address on File |
| Phyllis Fillinger | | | Email Address on File |
| Phyllis Frost | | | Email Address on File |
| Phyllis Futrell | | | Email Address on File |
| Phyllis Garcia | | | Email Address on File |
| Phyllis Goldstein | | | Email Address on File |
| Phyllis Grayson | | | Email Address on File |
| Phyllis Grove | | | Email Address on File |
| Phyllis Harris | | | Email Address on File |
| Phyllis Hill | | | Email Address on File |
| Phyllis Howeth | | | Email Address on File |
| Phyllis J Aquino | | | Email Address on File |
| Phyllis J Campbell | | | Email Address on File |
| Phyllis J. Sheny | | | Email Address on File |
| Phyllis Johnson | | | Email Address on File |
| Phyllis Keller | | | Email Address on File |
| Phyllis King | | | Email Address on File |
| Phyllis M Doluisio | | | Email Address on File |
| Phyllis Margolis | | | Email Address on File |
| Phyllis Marshall | | | Email Address on File |
| Phyllis Meranda | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 457 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Phyllis Millis | | | Email Address on File |
| Phyllis Moore | | | Email Address on File |
| Phyllis Moser | | | Email Address on File |
| Phyllis Mulari | | | Email Address on File |
| Phyllis N Frasier | | | Email Address on File |
| Phyllis Ohree | | | Email Address on File |
| Phyllis Owens | | | Email Address on File |
| Phyllis P Colorundo | | | Email Address on File |
| Phyllis Pasley-Lomax | | | Email Address on File |
| Phyllis Patterson | | | Email Address on File |
| Phyllis Pinheiro | | | Email Address on File |
| Phyllis Pressa | | | Email Address on File |
| Phyllis R Talley | | | Email Address on File |
| Phyllis Reichenbach | | | Email Address on File |
| Phyllis Sandler | | | Email Address on File |
| Phyllis Scheetz | | | Email Address on File |
| Phyllis Silvestri | | | Email Address on File |
| Phyllis Steib | | | Email Address on File |
| Phyllis Sullivan-Murphy | | | Email Address on File |
| Phyllis Suomela | | | Email Address on File |
| Phyllis Thomas | | | Email Address on File |
| Phyllis Tomlinson | | | Email Address on File |
| Phyllis Waczkowski | | | Email Address on File |
| Phyllis Wernikowski | | | Email Address on File |
| Phyllis Willeto | | | Email Address on File |
| Phyllis Williams | | | Email Address on File |
| Phyllis Wynkoop | | | Email Address on File |
| Piann Parigi | | | Email Address on File |
| Pier Richardson | | | Email Address on File |
| Pierce, Richard | | | Email Address on File |
| Pierre Debrosse | | | Email Address on File |
| Pierson, Cynthia Carol | | | Email Address on File |
| Pilar C King | | | Email Address on File |
| Pilar Herrera | | | Email Address on File |
| Pilar Mitchell | | | Email Address on File |
| Pina Letavish | | | Email Address on File |
| Pioneer Home Textile Inc | Charlene Lu, George Firrinicieli, Nessim Levy, | | charlene@pioneerhomeinc.com george@pioneerhomeinc.com nessim@pioneerhomeinc.com |
| Pioneer Home Textile Inc | George Firrincieli, Returns | | george@pioneerhomeinc.com |
| Piper Runnels | | | Email Address on File |
| Pitney Bowes Global Financial Services Llc | Attn: Faith Santiago | | faith.santiago@pb.com |
| Pitney Bowes Global Financial Services Llc | | | faith.santiago@pb.com |
| Pitney Bowes Inc | | | grisselle.betancourt@pb.com |
| Piyarie Goseine | | | Email Address on File |
| Piyavadee Flanigan | | | Email Address on File |
| Pizarro, David | | | Email Address on File |
| Pj Hosang | | | Email Address on File |
| Pk Distribution Llc | Attn: Paul Brenden | | paul@pkdistribution.com |
| Planet Earth Eyewear Llc | Christina Brignola, -Prestige Cap Fin, Maria Manchess, -Planet Earth | | cbrignola@prestigecapital.com maria.m@planeteartheyewear.com |
| Planet Earth Eyewear Llc | Maria Manchess, Michael Cotton (Ceo), Osvaldo Rodriguez, | | maria.m@planeteartheyewear.com osvaldo.r@planeteartheyewear.com michael.c@planeteartheyewear.com michael.c@planeteartheyewear.com osvaldo.r@planeteartheyewear.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 458 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Planitroi Inc | Adam Schneider, Douglas Harrison, Jeff Stratman, | | aschneider@planitroi.com<br>dharrison@planitroi.com<br>jeff.stratman@wolfpointgroup.com |
| Planitroi Inc | Ron Arcora | | rarcora@planitroi.com<br>cservice@planitroi.com |
| Playwire Llc | Attn: Larry Fishgold | | lfishgold@playwire.com |
| Playwire Llc | C/O Gross Shuman P.C. | | klelonek@gross-shuman.com |
| Plm Brands Corp | Elizabeth Kost, Liz Kost, | | liz@fogandtree.com<br>liz@fogandtree.com |
| Plow & Hearth Llc | Julia Edwards, Kristin Breeden, Richard Koval, Tom Keegan, | | jedwards@plowandhearth.com<br>kbreeden@plowandhearth.com<br>rkoval@plowandhearth.com<br>tkeegan@plowandhearth.com |
| Pm&J Llc | Ann Marie Marshall, Brittany Dewitt, Jodie Korinek, Peter Fritz, | | annmarie@pmandj.com<br>brittany@pmandj.com<br>jodie@pmandj.com |
| Pm&J Llc | Brittany Dewitt, Annmarie Marshall (Account Mgr) & Peter Fritz (President) | | brittany@pjandj.com<br>annmarie@pmandj.com<br>peter@pmgandj.com |
| Pm&J Llc | Halpern Cottrell Green Pa | | andrew@halperncottrell.com |
| Pnc Bank, Na | Trea Mgmt Client Care - Melissa Munger David Levin | | david.levin@pnc.com |
| Pnc Bank, National Association | C/O Dilworth Paxson Llp | Attn: Martin J. Weis | mweis@dilworthlaw.com |
| Pogletke | | | Email Address on File |
| Poleteme Sappenfield | | | Email Address on File |
| Polk, April | | | Email Address on File |
| Polly Brown | | | Email Address on File |
| Polly Carilli | | | Email Address on File |
| Polly Lemmon | | | Email Address on File |
| Polly Minnier | | | Email Address on File |
| Polly Pace | | | Email Address on File |
| Polly Watkins | | | Email Address on File |
| Polly Wong | | | Email Address on File |
| Pollyanessia Jackson | | | Email Address on File |
| Pollyanna Mosley Mosley | | | Email Address on File |
| Ponce Parra, Juan | | | Email Address on File |
| Pontus Imb Portfolio, Llc | C/O Levene, Neale, Bender, Yoo & Golubchik Llp | Attn: Juliet Y. Oh | jyo@lnbyg.com |
| Pontus Imb Portfolio, Llc | C/O Polsinelli Pc | Attn: Christopher A. Ward, Katherine M. Devanney | cward@polsinelli.com<br>kdevanney@polsinelli.com |
| Pontus Imb Portfolio, Llc | Juliet Y. Oh, Esq. | | jyo@lnbyg.com |
| Pontus Imb Portfolio, Llc | Michael Press | | mpress@pontuscapital.com |
| Poonampreet Khangura | | | Email Address on File |
| Poorandai Ramkaran | | | Email Address on File |
| Popular Electronics Inc | Talha Maniar, Po, Pay, Rtns, Edi, Acct Exec | | talha@zaq.com |
| Port Brokers Inc | Kevin Morgan, Director, Michelle Pearson, Ruth Villon, Controller | | kmorgan@portgroupusa.com<br>mpearson@portgroupusa.com<br>rvillon@portgroupusa.com |
| Porter, Shanna | | | Email Address on File |
| Portia Johnson | | | Email Address on File |
| Portia M Joyner | | | Email Address on File |
| Portmeirion Group Usa Inc | | | cwixted@portmeirion-usa.com |
| Portmeirion Group Usa Inc | Oliver Salvador, Salvatore Privitera, | | ar@portmeirion-usa.com<br>edi@portmeirion-usa.com<br>osalvador@portmeirion-usa.com<br>shophq@portmeirion-usa.com<br>sprivit1@portmeirion-usa.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 459 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Potter, Megan | | | Email Address on File |
| Pranda Jewelry Public Co Ltd | Colleen Chiron, Piyawan Sukpaan, Wipaporn Sucharee, | | colleen@prandana.com<br>piyawan_s@pranda.co.th<br>wipaporn_s@pranda.co.th |
| Pranda Jewelry Public Co Ltd | Decha Nuntanajaroenkul, Joe Teodoro, Narumal Trakhanvorakul, Songphan (Tom) Choonhaswadikul, | | decha@pranda.co.th<br>joe@totalfulfillment.comcastbiz.net<br>narumal_t@pranda.co.th<br>songphan_c@pranda.co.th |
| Pranda Jewelry Public Co Ltd | Joe Teodoro, Returns | | joe@totalfulfillment.comcastbiz.net |
| Pranda North America Inc | Dominic Chandarasanti, Erin Chicoine, Gabby Lima, Kristen Doherty, Lambert Cheng, Lindsy Kelley, Maureen Kelley, Sue Ea, | | erinc@cna-corp.com<br>gabby@prandana.com<br>accounting@prandana.com<br> colleen@prandana.com<br>mkelly@prandana.com |
| Prashant Suthar | | | Email Address on File |
| Pratt Industries, Inc [Pratt Corrugated Holdings, Inc / Pratt (Georgia...] | | | afennell@prattindustries.com |
| Pratt Industries, Inc [Pratt Corrugated Holdings, Inc / Pratt (Georgia...] | Attn: Alfred T. Fennell, Jr | | afennell@prattindustries.com |
| Precious Davis | | | Email Address on File |
| Premier Beauty And Health Llc | Bessie Montero, Florencia Hane, Sandy Campbell, Susy Nikiel, | | operations@premierbeautyandhealth.co<br>florencia@premierbeautyandhealth.co<br>accounting@premierbeautyandhealth.co<br>executive@premierbeautyandhealth.co |
| Prentissa Rodrigue | | | Email Address on File |
| Presser International Llc | John Lax, Mark Presser, Mary Reynolds, | | john.lax@kccusa.com<br>mark@presserllc.com<br>mary@presserllc.com |
| Presser International Llc | John Lax, Returns | | john.lax@kccusa.com |
| Presslink Limited | | | kapolee@pvumgroup.com |
| Presslink Limited | C/O Directex, Inc. | Attn: Jakob Baller | jballer@directex-usa.com<br>kapolee@pvumgroup.com |
| Presslink Limited | C/O Jakob Baller - Directex, Inc | | jballer@directex-usa.com |
| Presslink Limited | Eva Liu, Jennie Wu, Kapo Lee, Lai Yee Wog, Loach Wang, Kapo Lee (General Mgr), Raymond Lam (Owner) & Charlene Baller (President), Loach Wang, Raysa Chan, Wai Yi Poon, | | evaliu@vumbroup.com<br>jenniewu@pvumgroup.com<br>kapolee@pvumgroup.com<br>loach_team@pvumgroup.com<br>kapolee@pvumgroup.com<br>raymondlam@pvumgroup.com<br>cballer@directex-usa.com<br>loach_team@pvumgroup.com<br>raysachn@pvumgroup.com |
| Presslink Limited | Kapo Lee | | kapolee@pvumgroup.com |
| Presslink Limited | Loach Wang, Kapo Lee (General Mgr), Raymond Lam (Owner) & Charlene Baller (President) | | loach_team@pvumgroup.com<br>kapolee@pvumgroup.com<br>raymondlam@pvumgroup.com<br>cballer@directex-usa.com |
| Preston Dawkins | | | Email Address on File |
| Priest Wilder | | | Email Address on File |
| Prima Supangan | | | Email Address on File |
| Prime Time Nyc Llc | Bethanie Abma, Po, Returns | | bethanie@primetimenyc.com |
| Prime Time Nyc Llc | Isac Hanon (Co-Owner/Vp), Isac Hanon (Co-Owner/Vp) & Nathan Levy (Co-Owner) | | isac@primetimenyc.com<br>isac@primetimenyc.com<br>nathan@primetimenyc.com |
| Prime Time Nyc Llc | Isac Hanon, -Prime Time, Sandra Hurd, - | Or Cit Grp Commercial Svcs | isac@primetimenyc.com<br>sandra.hurd@cit.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 460 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Primera Marketing Inc | Dave Wodar, Pay | | dave@kelvintools.com |
| | | | dave@kelvintools.com |
| | | | emailus@kelvintools.com |
| | | | neil@kelvintools.com |
| Primera Marketing Inc | David Wodar, Neil Wilson, Neil Wilson, | | emailus@kelvintools.com |
| Primera Marketing Inc | Returns Returns, Returns | | emailus@kelvintools.com |
| Prince Rutledge | | | Email Address on File |
| Princelle Canionero | | | Email Address on File |
| Princess Dyke-Brooks | | | Email Address on File |
| Princess Holder | | | Email Address on File |
| Pris W Johnson | | | Email Address on File |
| Priscilla A Peacock | | | Email Address on File |
| Priscilla Bilkic | | | Email Address on File |
| Priscilla Brown | | | Email Address on File |
| Priscilla Bulosan | | | Email Address on File |
| Priscilla Daniels | | | Email Address on File |
| Priscilla De Guzman | | | Email Address on File |
| Priscilla Deguzman | | | Email Address on File |
| Priscilla Donan | | | Email Address on File |
| Priscilla Dyke | | | Email Address on File |
| Priscilla Haas | | | Email Address on File |
| Priscilla Hampton | | | Email Address on File |
| Priscilla Johnson | | | Email Address on File |
| Priscilla Jones | | | Email Address on File |
| Priscilla Kirsch | | | Email Address on File |
| Priscilla Mccammon | | | Email Address on File |
| Priscilla Mcclure | | | Email Address on File |
| Priscilla Pinder | | | Email Address on File |
| Priscilla Russell | | | Email Address on File |
| Priscilla Smith | | | Email Address on File |
| Priscilla Stahl | | | Email Address on File |
| Prisila Medina | | | Email Address on File |
| Prisilla Mann | | | Email Address on File |
| Prism (Usa) Inc | Harshraj Desai | | prismusaac@prismgroup.in |
| Prism (Usa) Inc [Prism Jewelry Usa] | Attn: Harshraj Desai | | prismusaac@prismgroup.in |
| | | | andy@prismgroup.in |
| | | | bhavesh@prismgroup.in |
| | Alpesh Jiwani, Bhavesh Vagnasiya, Danny Sohagiya, | | prismusaac@prismgroup.in |
| Prism Usa Inc | Manisha Nayee, | Dba Prism Jewelry Usa | mayaprism@gmail.com |
| | | | andy@prismgroup.in |
| Prism Usa Inc | Alposh Jiwani, Maya Noyee, | | mayaprism@gmail.com |
| Prism Usa Inc | Jayesh Vaghasiya, , Mr Jay | | prismusainc@gmail.com |
| Priya Bannister | | | Email Address on File |
| | | | sistemas@ptmimages.com |
| | | | clopez@ptmimages.com |
| | | | jbass@ptmimages.com |
| | Aaron Cordova, Carlos Lopez, Jonathan Bass, Luke | | lalmour@ptmimages.com |
| Pro Tour Memorabilia Llc | Almour, Roslyn Alamo, | | ralamo@rosenthalinc.com |
| Pro Tour Memorabilia Llc | Roslyn Alamo, Pay Randr | Or Rosenthal And Rosenthal Inc | ralamo@rosenthalinc.com |
| | | | jane.won@procomproducts.com |
| | | | jerry.lin@procomproducts.com |
| | | | jleclair@whiteoakcf.com |
| Procom Products Inc | Jane Won, Jerry Lin, John Leclair, Marcela Valerio, | | rma@procomproducts.com |
| | | | jleclair@whiteoakcf.com |
| Procom Products Inc | John Leclair, Renea Rickard, -White Oak | Or White Oak Commercial Finance | rrickard@whiteoakcf.com |
| Progress Software Corp | Elaine Gregson | | elaine.gregson@progress.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 461 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Proposed Counsel To The Committee | C/O Mcdermott Will & Emery Llp | Attn: Kristin Going, Darren Azman | kgoing@mwe.com<br>dazman@mwe.com |
| Prospera Corp | Ann La, Jane Ding Swain, Jane Swain, Sammy Chen, | | sales@prosperacorp.com<br>jane@prosperacorp.com<br>jane@prosperacorp.com<br>sales@prosperacorp.com |
| Prospera Corp | Ann La, Jane Ding, | | sales@prosperacorp.com<br>jane@prosperacorp.com |
| Prudence Jacobs | | | Email Address on File |
| Pruitt, Courtnie | | | Email Address on File |
| Publishers Clearing House Llc [Pch Media] | Attn: Dan Colacino | | dcolacin@pch.com |
| Pubmatic | | | Email Address on File |
| Pulia Castillo | | | Email Address on File |
| Pum, Tha | | | Email Address on File |
| Pure Glutes Dba Coba Glute Trainer | Jim Duffy, Po, Pay, Rtns, Acct Exec | | jduffy@pureglutes.com |
| Pure Glutes Dba Coba Glute Trainer | Jim Duffy, Returns | | jduffy@pureglutes.com |
| Purevida Water Technologies Llc | Lisa Holman | | lisa@purevidawater.com |
| Purita Leocadio | | | Email Address on File |
| Puri-Time Inc | James Wong, James Wong, Mark Kim, Nicholas Lew, | | mark@puritime.com<br>james@orientwatchusa.com<br>mark@putitime.com<br>nick@orientwatchusa.com |
| Purvis Green | | | Email Address on File |
| Pyrnie Fitzgerald | | | Email Address on File |
| Pytko, Jessie | | | Email Address on File |
| Qaadir El-Amin | | | Email Address on File |
| Qed Creations [Qed Dba Studio Sonia B] | Attn: Daniel Assaf | | danielassaf1@gmail.com |
| Qed Creations, Inc. | Attn: Daniel Assaf | | danielassaf1@gmail.com |
| Qed Dba Studio Sonia B | Arunee Angsanand, Daniel Assaf, Kimberly Vagner, | | arunee@estudio19.com<br>danielassaf1@gmail.com<br>kim@tsavoritefactory.com |
| Qed Dba Studio Sonia B | Daniel Asaf, Sonia Bitton | | daniel@tsavoritefactory.com<br>sonia@soniab.com |
| Quad/Graphics, Inc. [Quad] | C/O Credit Dept. | Attn: Mike Vechart | mvechart@quad.com |
| Qualimax Marketing Inc | Herman Young, Herman Young, Jennifer Lee, Kelly X | | info@ideatomorrow.com<br>herman@ideatomorrow.com<br>jennifer@ideatomorrow.com<br>kelly@ideatomorrow.com |
| Quality Gold Inc | Attn: Bob Meacham | | meachamb@qgold.com |
| Quality Gold Inc | Attn: Cg Swafford, Christina Snyder, , Michael Landhammer, Scott Hessman, Stacey Rhodis, Stacey Rhodis | | swaffordc@qgold.com<br>mike@qgold.com<br>nork@qgold.com<br>rhodiss@qgold.com<br>stacey@qgold.com<br>meachamb@qgold.com |
| Quality Gold Inc | Christina Snyder, Returns | | snyderc@qgold.com |
| Quanique Hudson | | | Email Address on File |
| Quantina Jordan | | | Email Address on File |
| Quantum Graphics Inc | Attn: Paul Wellman | | lisa@qgraphics.com |
| Queen Carson | | | Email Address on File |
| Queen Glenn | | | Email Address on File |
| Queenie Calica | | | Email Address on File |
| Quentessa Freeman | | | Email Address on File |
| Quentin Curtis | | | Email Address on File |
| Questrade Inc. Itf Myla Mendineuto Martinez | Reorg | | reorg@questrade.com |
| Quetzy Martinez | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 462 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Quilan Simmons | | | Email Address on File |
| Quina Winborn | | | Email Address on File |
| Quincy Sloan | | | Email Address on File |
| Quintilla Draper | | | Email Address on File |
| Quiram, Olivia | | | Email Address on File |
| Quirina Nolasco | | | Email Address on File |
| Qunaine Skinner | | | Email Address on File |
| Quynh Hoang | | | Email Address on File |
| R Gresham | | | Email Address on File |
| R Kent Edmondson | | | Email Address on File |
| R Systems International Ltd | Ankit Agarwal, Finance And Accounts, Nand Sardana, Cfo, Head Legal | | accounts.receivable@rsystems.com nand.sardana@rsystems.com |
| Rabiatu Abdullahi | | | Email Address on File |
| Raboby An | | | Email Address on File |
| Rachel Bennett | | | Email Address on File |
| Rachel Bingham | | | Email Address on File |
| Rachel Blue | | | Email Address on File |
| Rachel Cardenas | | | Email Address on File |
| Rachel Cotney | | | Email Address on File |
| Rachel Delaney | | | Email Address on File |
| Rachel Delfino | | | Email Address on File |
| Rachel Foster | | | Email Address on File |
| Rachel Gallegos | | | Email Address on File |
| Rachel Gibbs | | | Email Address on File |
| Rachel Hannah | | | Email Address on File |
| Rachel Hogue | | | Email Address on File |
| Rachel Johnson | | | Email Address on File |
| Rachel Knox | | | Email Address on File |
| Rachel Koscielny | | | Email Address on File |
| Rachel Lemaire | | | Email Address on File |
| Rachel Marble | | | Email Address on File |
| Rachel Mariotto | | | Email Address on File |
| Rachel Marshall | | | Email Address on File |
| Rachel Mayfield | | | Email Address on File |
| Rachel Plump - Duncan | | | Email Address on File |
| Rachel R Garcia | | | Email Address on File |
| Rachel R Slate | | | Email Address on File |
| Rachel Raymond | | | Email Address on File |
| Rachel Sason | | | Email Address on File |
| Rachel Taylor | | | Email Address on File |
| Rachel Tilley | | | Email Address on File |
| Rachel Velez | | | Email Address on File |
| Rachel Waterstone | | | Email Address on File |
| Rachelle Byerly | | | Email Address on File |
| Rachelle Greaves | | | Email Address on File |
| Rachelle Hamrick | | | Email Address on File |
| Rachelle Kenworthy | | | Email Address on File |
| Rachelle Myers | | | Email Address on File |
| Rachelle Perlman | | | Email Address on File |
| Rachida Mecheri | | | Email Address on File |
| Racies, Olivia | | | Email Address on File |
| Racine Biegalski | | | Email Address on File |
| Racquel Quirante | | | Email Address on File |
| Racquel Wilson | | | Email Address on File |
| Radha Jaimurat | | | Email Address on File |
| Radius | C/O Blank Rome Llp | Attn: Joel C. Shapiro | john.lucian@blankrome.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 463 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Radius | C/O Blank Rome Llp | Attn: Nelson Sproat | stanley.tarr@blankrome.com |
| Radius Global Solutions | Jodi Berman, Pay | | jodiberman@radiusgs.com |
| Radius Global Solutions Llc | Jodi Berman, Pay | | jodiberman@radiusgs.com |
| Rae Alexander | | | Email Address on File |
| Rae Ann Thompson | | | Email Address on File |
| Rae Cartwright | | | Email Address on File |
| Rae Desselle | | | Email Address on File |
| Rae Hayes | | | Email Address on File |
| Rae Jacobs | | | Email Address on File |
| Rae Kreiner | | | Email Address on File |
| Raeann Mcqueen | | | Email Address on File |
| Raelyn Gunderson | | | Email Address on File |
| Raeschone Robinson | | | Email Address on File |
| Raetrizia Luizzi | | | Email Address on File |
| Rafael A Cosme | | | Email Address on File |
| Rafael Escalera | | | Email Address on File |
| Rafael Figueroa | | | Email Address on File |
| Rafael Lopes | | | Email Address on File |
| Rafael Pagarigan | | | Email Address on File |
| Rafaela Aladro | | | Email Address on File |
| Raffaela Aronica | | | Email Address on File |
| Raffick Shah | | | Email Address on File |
| Rafphael/Alicia Hale | | | Email Address on File |
| Ragan, Gary | | | Email Address on File |
| Rahma Mungia | | | Email Address on File |
| Rahmic, Amina | | | Email Address on File |
| Rai, Deep K. | | | Email Address on File |
| Rai, Tapash | | | Email Address on File |
| Rainford Kelly | | | Email Address on File |
| Raisa Katz | | | Email Address on File |
| Raisa Mironowski | | | Email Address on File |
| Raisa Vainer | | | Email Address on File |
| Rajmatie Harrinarain | | | Email Address on File |
| Rajmatie Ramkarran | | | Email Address on File |
| Rajumarie Nagesar | | | Email Address on File |
| Rakeia Pratt | | | Email Address on File |
| Raleigh Craft | | | Email Address on File |
| Raleigh Lintner | | | Email Address on File |
| Ralph A/Dorene Capone | | | Email Address on File |
| Ralph Cooper III | | | Email Address on File |
| Ralph Derosa | | | Email Address on File |
| Ralph Ramirez | | | Email Address on File |
| Ralph Reasor | | | Email Address on File |
| Ralph Vlola | | | Email Address on File |
| Ralph Ward | | | Email Address on File |
| Ralph Weiner | | | Email Address on File |
| Rama Rao | | | Email Address on File |
| Ramatu Kuyateh | | | Email Address on File |
| Ramic, Emira | | | Email Address on File |
| Ramon Coleman | | | Email Address on File |
| Ramon Ocasio | | | Email Address on File |
| Ramon Rosario | | | Email Address on File |
| Ramona & Jose Perez | | | Email Address on File |
| Ramona Alston | | | Email Address on File |
| Ramona Amador | | | Email Address on File |
| Ramona Brummit | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 464 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Ramona D Lawson | | | Email Address on File |
| Ramona Davis | | | Email Address on File |
| Ramona Fiorentino | | | Email Address on File |
| Ramona Harrell | | | Email Address on File |
| Ramona Howard | | | Email Address on File |
| Ramona Johnson | | | Email Address on File |
| Ramona Lebron | | | Email Address on File |
| Ramona Macklin - Price | | | Email Address on File |
| Ramona Mcneil | | | Email Address on File |
| Ramona Metz | | | Email Address on File |
| Ramona Nordstorm | | | Email Address on File |
| Ramona Pinder | | | Email Address on File |
| Ramona Russell | | | Email Address on File |
| Ramona Smith | | | Email Address on File |
| Ramona Thompson | | | Email Address on File |
| Ramonita Cheverez | | | Email Address on File |
| Randall Chapman | | | Email Address on File |
| Randall Corey | | | Email Address on File |
| Randall Johnson | | | Email Address on File |
| Randall Schroeder | | | Email Address on File |
| Randazzo, Kari | | | Email Address on File |
| Randee Shuman | | | Email Address on File |
| Randi Atchison | | | Email Address on File |
| Randi Barrett | | | Email Address on File |
| Randi Goldman | | | Email Address on File |
| Randi L/Marilyn Burger | | | Email Address on File |
| Randi Smith | | | Email Address on File |
| Randi Templin | | | Email Address on File |
| Randi Urquidi | | | Email Address on File |
| Randi Widmere | | | Email Address on File |
| Randii Williams | | | Email Address on File |
| Randi-Jo Chester | | | Email Address on File |
| Randy Bertisch | | | Email Address on File |
| Randy Davis | | | Email Address on File |
| Randy Gerken | | | Email Address on File |
| Randy Gillespie | | | Email Address on File |
| Randy Goins | | | Email Address on File |
| Randy J Minardi | | | Email Address on File |
| Randy Lyons | | | Email Address on File |
| Randy Marrero | | | Email Address on File |
| Randy Nelson | | | Email Address on File |
| Randy Posey | | | Email Address on File |
| Randy Thayer | | | Email Address on File |
| Ranetta Mcrill | | | Email Address on File |
| Ranier Castillo | | | Email Address on File |
| Raphael Benomar | | | Email Address on File |
| Raphael Thomas | | | Email Address on File |
| Raquel Del VIllar | | | Email Address on File |
| Raquel Fox | | | Email Address on File |
| Raquel Furones | | | Email Address on File |
| Raquel Glenn | | | Email Address on File |
| Raquel Roberts | | | Email Address on File |
| Raquel Rodriguez | | | Email Address on File |
| Ratna Sololmon | | | Email Address on File |
| Raul Cadiz | | | Email Address on File |
| Raul Canales | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 465 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Raul Dominguez | | | Email Address on File |
| Raul Flores | | | Email Address on File |
| Raul Margarejo | | | Email Address on File |
| Raul Rodriguez | | | Email Address on File |
| Raven Tucker | | | Email Address on File |
| Raven Wilson | | | Email Address on File |
| Ravisankar Desingh | | | Email Address on File |
| Ravon Shephard | | | Email Address on File |
| Raw Story | Jamel Gluma, Pay | | john@rawstory.com |
| Ray Bull | | | Email Address on File |
| Ray C Howard | | | Email Address on File |
| Ray C Tallerico | | | Email Address on File |
| Ray Frazier | | | Email Address on File |
| Ray Hippenstiel | | | Email Address on File |
| Ray Hubbs | | | Email Address on File |
| Ray Hughes | | | Email Address on File |
| Ray Lampkins | | | Email Address on File |
| Ray Perez | | | Email Address on File |
| Ray Pickering | | | Email Address on File |
| Raydeen Springs | | | Email Address on File |
| Raye Fraser | | | Email Address on File |
| Rayfield Maynard | | | Email Address on File |
| Rayla Ingram | | | Email Address on File |
| Raymon Castillo | | | Email Address on File |
| Raymond Baldwin | | | Email Address on File |
| Raymond Bell | | | Email Address on File |
| Raymond Birney | | | Email Address on File |
| Raymond Chicoli | | | Email Address on File |
| Raymond Church | | | Email Address on File |
| Raymond Deuso | | | Email Address on File |
| Raymond Dixon | | | Email Address on File |
| Raymond Ferguson | | | Email Address on File |
| Raymond Flynn | | | Email Address on File |
| Raymond Hill | | | Email Address on File |
| Raymond Hines | | | Email Address on File |
| Raymond Madej | | | Email Address on File |
| Raymond Miller | | | Email Address on File |
| Raymond Myers | | | Email Address on File |
| Raymond Person | | | Email Address on File |
| Raymond Uzzo | | | Email Address on File |
| Raymond Yakobitis | | | Email Address on File |
| Rayna Powell | | | Email Address on File |
| Rcn Telecom Services Inc | Attn Eduardo Sanchez | | eduardo.sanchez@rcn.net |
| Rcn Telecom Services Llc D/B/A Astound Broadband [Grande Communications Networks, Llc] | Attn: Legal Department And Deborah Rankin | | deborah.rankin@astound.com |
| Real Decoy Us Inc | Attn: Jenny R. Kasen, Esq. | | jkasen@kasenlaw.com |
| Real Decoy, Inc. | C/O Kasen & Kasen, P.C. | Attn: Jenny R. Kasen, Esq. | jkasen@kasenlaw.com |
| Realdecoy Us, Inc. | Attn: Geoff Waddington | | geoff@realdecoy.com |
| Realdecoy Us, Inc. | C/O Kasen & Kasen, P.C. | Attn: Jenny R. Kasen | jkasen@kasenlaw.com |
| Reba Hall | | | Email Address on File |
| Reba Karp | | | Email Address on File |
| Rebbeca Miller | | | Email Address on File |
| Rebeca Galvan | | | Email Address on File |
| Rebeca Lade | | | Email Address on File |
| Rebeca Marquez | | | Email Address on File |
| Rebecah King | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 466 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Rebecca Adams | | | Email Address on File |
| Rebecca Ashenbremer | | | Email Address on File |
| Rebecca Ashingrimer | | | Email Address on File |
| Rebecca Bailey | | | Email Address on File |
| Rebecca Baker | | | Email Address on File |
| Rebecca Bostick | | | Email Address on File |
| Rebecca Branham | | | Email Address on File |
| Rebecca Canela | | | Email Address on File |
| Rebecca Clouse | | | Email Address on File |
| Rebecca Combee | | | Email Address on File |
| Rebecca Craig | | | Email Address on File |
| Rebecca Durfee | | | Email Address on File |
| Rebecca Everleth | | | Email Address on File |
| Rebecca Gallagher | | | Email Address on File |
| Rebecca Gardner | | | Email Address on File |
| Rebecca Goodman | | | Email Address on File |
| Rebecca Greer | | | Email Address on File |
| Rebecca Hammond | | | Email Address on File |
| Rebecca Hofstad | | | Email Address on File |
| Rebecca J Wright | | | Email Address on File |
| Rebecca Jeffries | | | Email Address on File |
| Rebecca Johns | | | Email Address on File |
| Rebecca Johnson | | | Email Address on File |
| Rebecca Jorgenson | | | Email Address on File |
| Rebecca Kenney | | | Email Address on File |
| Rebecca Knight | | | Email Address on File |
| Rebecca Krush | | | Email Address on File |
| Rebecca L Matyas | | | Email Address on File |
| Rebecca L Sleeme | | | Email Address on File |
| Rebecca Lake | | | Email Address on File |
| Rebecca Lee | | | Email Address on File |
| Rebecca Lopez | | | Email Address on File |
| Rebecca Mangle | | | Email Address on File |
| Rebecca Mayer | | | Email Address on File |
| Rebecca Miller | | | Email Address on File |
| Rebecca Mustelier | | | Email Address on File |
| Rebecca Navarro | | | Email Address on File |
| Rebecca Neighbors | | | Email Address on File |
| Rebecca Rauch | | | Email Address on File |
| Rebecca Richardson | | | Email Address on File |
| Rebecca Rosen | | | Email Address on File |
| Rebecca Ross | | | Email Address on File |
| Rebecca Russell | | | Email Address on File |
| Rebecca Salvani | | | Email Address on File |
| Rebecca Sharp | | | Email Address on File |
| Rebecca Shepard | | | Email Address on File |
| Rebecca Sherrouse | | | Email Address on File |
| Rebecca Somers | | | Email Address on File |
| Rebecca Stacy | | | Email Address on File |
| Rebecca Tennant | | | Email Address on File |
| Rebecca Tinsley | | | Email Address on File |
| Rebecca Wells | | | Email Address on File |
| Rebecca Wright | | | Email Address on File |
| Rebekah Gruber | | | Email Address on File |
| Rebekah Mcgarrity | | | Email Address on File |
| Rebekah Paret | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 467 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Rebekah Stuart | | | Email Address on File |
| Rebrikova, Tatiana | | | Email Address on File |
| Reda Lassiter | | | Email Address on File |
| Reda Rogers | | | Email Address on File |
| Rede Beitman | | | Email Address on File |
| Reed Beard | | | Email Address on File |
| Reed, Cynthia F. | | | Email Address on File |
| Reeder, Kelvie L. | | | Email Address on File |
| Reedis Pride | | | Email Address on File |
| Reedy, Barbara | | | Email Address on File |
| Regenia English | | | Email Address on File |
| Regina Allen | | | Email Address on File |
| Regina Barnes | | | Email Address on File |
| Regina Batzar | | | Email Address on File |
| Regina Bordley | | | Email Address on File |
| Regina Borjas | | | Email Address on File |
| Regina Calvin | | | Email Address on File |
| Regina Canez | | | Email Address on File |
| Regina Cordoba | | | Email Address on File |
| Regina Cox | | | Email Address on File |
| Regina Dillard | | | Email Address on File |
| Regina Dorsey | | | Email Address on File |
| Regina Fitzgerald | | | Email Address on File |
| Regina Gardner | | | Email Address on File |
| Regina Grigsby | | | Email Address on File |
| Regina Gumerova | | | Email Address on File |
| Regina Gutierrez | | | Email Address on File |
| Regina Hutton | | | Email Address on File |
| Regina Johnson | | | Email Address on File |
| Regina Koestel | | | Email Address on File |
| Regina Leary | | | Email Address on File |
| Regina Light | | | Email Address on File |
| Regina MacDonald | | | Email Address on File |
| Regina Mix | | | Email Address on File |
| Regina Moffett | | | Email Address on File |
| Regina Petti | | | Email Address on File |
| Regina Plawski | | | Email Address on File |
| Regina Pohlman | | | Email Address on File |
| Regina Raposo | | | Email Address on File |
| Regina Ryden | | | Email Address on File |
| Regina Sistaro | | | Email Address on File |
| Regina Smith | | | Email Address on File |
| Regina Stevic | | | Email Address on File |
| Regina Suchomel | | | Email Address on File |
| Regina Turner | | | Email Address on File |
| Reginald Moore | | | Email Address on File |
| Reginald Sturgis | | | Email Address on File |
| Regine Mann | | | Email Address on File |
| Reinaldo Aviles | | | Email Address on File |
| Reindolph Nyarko | | | Email Address on File |
| Relenda Blair | | | Email Address on File |
| Relita Mallory | | | Email Address on File |
| Rella Lones | | | Email Address on File |
| Rem, Iang H. | | | Email Address on File |
| Remedios Taylor | | | Email Address on File |
| Remelle Dobe | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 468 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Remonia Jowers | | | Email Address on File |
| Rena D Huddelston | | | Email Address on File |
| Rena Doering | | | Email Address on File |
| Rena Mc Munn | | | Email Address on File |
| Rena Whyler | | | Email Address on File |
| Renae Kopischke | | | Email Address on File |
| Renae Wenner | | | Email Address on File |
| Renae West | | | Email Address on File |
| Renae Willis | | | Email Address on File |
| Renard Stanley | | | Email Address on File |
| Renata Bester | | | Email Address on File |
| Renata Delvalle | | | Email Address on File |
| Renata Leblanc | | | Email Address on File |
| Renata Murray | | | Email Address on File |
| Renata Riggs | | | Email Address on File |
| Renata Swieszek | | | Email Address on File |
| Renate Baccelli | | | Email Address on File |
| Renate Knox | | | Email Address on File |
| Renay Shull | | | Email Address on File |
| Renda Quinn | | | Email Address on File |
| Render Dubose | | | Email Address on File |
| Rene Cardinale | | | Email Address on File |
| Rene Fein | | | Email Address on File |
| Rene Lopez | | | Email Address on File |
| Rene Oliveros | | | Email Address on File |
| Rene Puentes | | | Email Address on File |
| Rene Reynoso | | | Email Address on File |
| Rene Sanchez | | | Email Address on File |
| Rene Tavarez | | | Email Address on File |
| Rene Tirres | | | Email Address on File |
| Rene Tournillon | | | Email Address on File |
| Rene Treffeisen | | | Email Address on File |
| Rene Vasquez | | | Email Address on File |
| Rene Watkins | | | Email Address on File |
| Rene Wood | | | Email Address on File |
| Renea Rapley | | | Email Address on File |
| Renee A Jones | | | Email Address on File |
| Renee Akers | | | Email Address on File |
| Renee Anderson | | | Email Address on File |
| Renee Arko | | | Email Address on File |
| Renee Arvin | | | Email Address on File |
| Renee Bentz | | | Email Address on File |
| Renee Browder | | | Email Address on File |
| Renee Brown | | | Email Address on File |
| Renee Budenas | | | Email Address on File |
| Renee Butler | | | Email Address on File |
| Renee C Butz | | | Email Address on File |
| Renee Cavallezzi | | | Email Address on File |
| Renee Chamberlain | | | Email Address on File |
| Renee Chambers | | | Email Address on File |
| Renee Chukwurah | | | Email Address on File |
| Renee Church | | | Email Address on File |
| Renee Clesielski | | | Email Address on File |
| Renee Clarkin | | | Email Address on File |
| Renee Cortez | | | Email Address on File |
| Renee Crouse | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 469 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Renee Derouche | | | Email Address on File |
| Renee Edmisten | | | Email Address on File |
| Renee Feasby | | | Email Address on File |
| Renee Foody | | | Email Address on File |
| Renee Garner | | | Email Address on File |
| Renee Gary | | | Email Address on File |
| Renee Gathers | | | Email Address on File |
| Renee Goldstein | | | Email Address on File |
| Renee Green | | | Email Address on File |
| Renee Hall | | | Email Address on File |
| Renee Hamilton | | | Email Address on File |
| Renee Hande | | | Email Address on File |
| Renee Harris | | | Email Address on File |
| Renee Hawkins | | | Email Address on File |
| Renee Holloway | | | Email Address on File |
| Renee Hughes | | | Email Address on File |
| Renee Hughey | | | Email Address on File |
| Renee James | | | Email Address on File |
| Renee Johnson | | | Email Address on File |
| Renee Kershner | | | Email Address on File |
| Renee Koski | | | Email Address on File |
| Renee Kresse | | | Email Address on File |
| Renee Ludzki | | | Email Address on File |
| Renee Lundin | | | Email Address on File |
| Renee M Lyden | | | Email Address on File |
| Renee Melson | | | Email Address on File |
| Renee Molinari | | | Email Address on File |
| Renee Morrow | | | Email Address on File |
| Renee Purdy | | | Email Address on File |
| Renee Reiff | | | Email Address on File |
| Renee Rogers | | | Email Address on File |
| Renee S Saundres | | | Email Address on File |
| Renee Schaeffer | | | Email Address on File |
| Renee Schafer | | | Email Address on File |
| Renee Schmidt | | | Email Address on File |
| Renee Scott | | | Email Address on File |
| Renee Seidel | | | Email Address on File |
| Renee Simon | | | Email Address on File |
| Renee Solis | | | Email Address on File |
| Renee Sylvester | | | Email Address on File |
| Renee Thomas | | | Email Address on File |
| Renee White Designs Llc | Attn: Renee Ann White | | reneewhitedesigns@gmail.com |
| Renee White Designs Llc | Giada Tagliamonte, Nino Tagliamonte, Renee White, | | giada@tagliamonte.hk<br>ninotagliamonte@gmail.com<br>reneewgutedesugbs@gmail.com |
| Renee White Designs Llc | Nino Tagliamonte, Returns | | ninotagliamonte@gmail.com |
| Renee Williams | | | Email Address on File |
| Reneeshia Mcintyre | | | Email Address on File |
| Renell Johnson | | | Email Address on File |
| Renetha Brimfield | | | Email Address on File |
| Renie Zanleoni | | | Email Address on File |
| Renil Salaun | | | Email Address on File |
| Renita Fitzpatrick | | | Email Address on File |
| Renita Stroud | | | Email Address on File |
| Renita Talley | | | Email Address on File |
| Reponda Vasquez | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 470 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Reshemh Haggins | | | Email Address on File |
| Resultco | Attn: Adam Rosenzweig | | adam@resultco.com |
| Retina R Boyd-Tidwell | | | Email Address on File |
| Retta Murphy | | | Email Address on File |
| Retta Wells | | | Email Address on File |
| Reuben Hinton | | | Email Address on File |
| Reva Halperin | | | Email Address on File |
| Reva L Johnson Hall | | | Email Address on File |
| Revise Clothing Inc | Attn: Elizabeth Freyherr, Howard Botwinick, Jeanne Marie Scura, Raj Tolani, Vinnie Randazzo, | | elizabeth@vanillastarjeans.com howard.botwinick@cit.com raj@reviseclothing.com vinnie@reviseclothing.com sadiq@reviseclothing.com |
| Revise Clothing Inc | Howard Botwinick, Raj Tolani, | Or Cit Grp Commercial Svcs | howard.botwinick@cit.com raj@reviseclothing.com |
| Revise Clothing Inc. | Attn: Elizabeth Freyherr, Jeanne-Marie Scura (Vp) And Mark Levy (President) | | elizabeth@vanillastarjeans.com jeannemarie@vanillastarjeans.com mark@vanillastarjeans.com |
| Revise Clothing Inc. | Elizabeth Freyherr, Jeanne-Marie Scura (Vp) & Mark Levy (President) | | elizabeth@vanillastarjeans.com jeannemarie@vanillastarjeans.com mark@vanillastarjeans.com |
| Revolutionary Cosmetics Llc | Casey Krivor, Charles J Delorenzo, Drew Horner, Rebecca A Blessing, | | cskrivor@hotmail.com chuck@revcos.net drewhorner@deliverzen.com r2b2aep@gmail.com |
| Revolutionary Cosmetics Llc | Drew Horner | | drewhorner@deliverzen.com |
| Revolutionary Cosmetics, Llc [Charles J Delorenzo] | Attn: Charles J. Delorenzo | | chuck@revcos.net |
| Revonda L Darnell | | | Email Address on File |
| Rex Carroll | | | Email Address on File |
| Rex Parker | | | Email Address on File |
| Rexene Treadwell | | | Email Address on File |
| Rey Flores | | | Email Address on File |
| Reynaldo Mandi | | | Email Address on File |
| Reynaldo Segovia | | | Email Address on File |
| Reynolds, Karen Ann | | | Email Address on File |
| Rhea Martin | | | Email Address on File |
| Rheanna Shaffer | | | Email Address on File |
| Rheeta Meeks | | | Email Address on File |
| Rhiannon Friend | | | Email Address on File |
| Rhina Avalos | | | Email Address on File |
| Rhoda Miller | | | Email Address on File |
| Rhoda Young | | | Email Address on File |
| Rhode Island Division Of Taxation | Crystal Cote | | crystal.cote@tax.ri.gov |
| Rhoma Evans | | | Email Address on File |
| Rhona Ahmad | | | Email Address on File |
| Rhona Ehrlin | | | Email Address on File |
| Rhona Glass | | | Email Address on File |
| Rhona Siciliano | | | Email Address on File |
| Rhonda Affleck | | | Email Address on File |
| Rhonda Bandelin | | | Email Address on File |
| Rhonda Banks | | | Email Address on File |
| Rhonda Belger | | | Email Address on File |
| Rhonda Bell | | | Email Address on File |
| Rhonda Benjamin | | | Email Address on File |
| Rhonda Bukovac | | | Email Address on File |
| Rhonda Chandler | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 471 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Rhonda Cheney | | | Email Address on File |
| Rhonda Chisholm | | | Email Address on File |
| Rhonda Clement | | | Email Address on File |
| Rhonda Cloyd | | | Email Address on File |
| Rhonda Cox | | | Email Address on File |
| Rhonda Cundiff | | | Email Address on File |
| Rhonda Cutrera | | | Email Address on File |
| Rhonda Devriendt | | | Email Address on File |
| Rhonda Dvorhk | | | Email Address on File |
| Rhonda Edwards | | | Email Address on File |
| Rhonda Elsen | | | Email Address on File |
| Rhonda Ezell | | | Email Address on File |
| Rhonda Goodwin | | | Email Address on File |
| Rhonda Green | | | Email Address on File |
| Rhonda H Edelstein-Block | | | Email Address on File |
| Rhonda Harrison | | | Email Address on File |
| Rhonda Henderson | | | Email Address on File |
| Rhonda Herring | | | Email Address on File |
| Rhonda Irvine | | | Email Address on File |
| Rhonda Jack-Nora | | | Email Address on File |
| Rhonda James | | | Email Address on File |
| Rhonda Jones | | | Email Address on File |
| Rhonda Kaiser | | | Email Address on File |
| Rhonda Kaylor | | | Email Address on File |
| Rhonda Leach | | | Email Address on File |
| Rhonda Lockwood | | | Email Address on File |
| Rhonda Lynch | | | Email Address on File |
| Rhonda M Stuart | | | Email Address on File |
| Rhonda Manning | | | Email Address on File |
| Rhonda Martin | | | Email Address on File |
| Rhonda Mitchell | | | Email Address on File |
| Rhonda Mount | | | Email Address on File |
| Rhonda Precord | | | Email Address on File |
| Rhonda Rach | | | Email Address on File |
| Rhonda Ramos | | | Email Address on File |
| Rhonda Richards | | | Email Address on File |
| Rhonda Salter | | | Email Address on File |
| Rhonda Schmit | | | Email Address on File |
| Rhonda Schuessler | | | Email Address on File |
| Rhonda Shaffer | | | Email Address on File |
| Rhonda Srader | | | Email Address on File |
| Rhonda Swain | | | Email Address on File |
| Rhonda Terranova | | | Email Address on File |
| Rhonda Thomas | | | Email Address on File |
| Rhonda Wall | | | Email Address on File |
| Rhonda Webster | | | Email Address on File |
| Rhonda White | | | Email Address on File |
| Rhonda Whyte | | | Email Address on File |
| Rhonda Wilson | | | Email Address on File |
| Rhonda Wolfe | | | Email Address on File |
| Rhonda Wood | | | Email Address on File |
| Rhonda Woolhouse | | | Email Address on File |
| Rhonda Wuilliez | | | Email Address on File |
| Rhonda York | | | Email Address on File |
| Rhonika Evans-Clntron | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 472 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Rhythm Usa Inc | Cindy Gordon, , Hiro Kawaoka, Jack Ohmori, Mathew Orlando Reyes | | rhythmusa@mindspring.com hiro-kawaoka@rhythm.us.com jack-ohmori@earthlink.net rhythmservice@earthlink.net orlando_reyes@earthlink.net |
| Rhythm Usa Inc | Customer Service, Returns | | rhythmservice@earthlink.net |
| Rhythmone | | | Email Address on File |
| Ria Balaz | | | Email Address on File |
| Ricard Firme | | | Email Address on File |
| Ricardo Engracia | | | Email Address on File |
| Ricardo Fields | | | Email Address on File |
| Ricardo Gomez | | | Email Address on File |
| Ricardo Martinez | | | Email Address on File |
| Ricardo Mcfarlane | | | Email Address on File |
| Ricardo Potter | | | Email Address on File |
| Rich Carsner | | | Email Address on File |
| Rich Christophersen | | | Email Address on File |
| Rich Stephenson | | | Email Address on File |
| Richard Aden | | | Email Address on File |
| Richard Aid | | | Email Address on File |
| Richard B Landers | | | Email Address on File |
| Richard Bailey | | | Email Address on File |
| Richard Beaty,Sr | | | Email Address on File |
| Richard Beaudoin | | | Email Address on File |
| Richard Brownstein | | | Email Address on File |
| Richard Burns | | | Email Address on File |
| Richard Contreras | | | Email Address on File |
| Richard Cummings | | | Email Address on File |
| Richard Defilippo | | | Email Address on File |
| Richard Degidio | | | Email Address on File |
| Richard Derouin | | | Email Address on File |
| Richard Dimartino | | | Email Address on File |
| Richard Duran | | | Email Address on File |
| Richard Esparagoza | | | Email Address on File |
| Richard Fabre | | | Email Address on File |
| Richard Franco | | | Email Address on File |
| Richard Gaines | | | Email Address on File |
| Richard Garthwait | | | Email Address on File |
| Richard Griggs | | | Email Address on File |
| Richard H Riviera | | | Email Address on File |
| Richard Hamilton | | | Email Address on File |
| Richard Harmon | | | Email Address on File |
| Richard Haughton | | | Email Address on File |
| Richard Hetrick | | | Email Address on File |
| Richard Hicks | | | Email Address on File |
| Richard How | | | Email Address on File |
| Richard Hunter | | | Email Address on File |
| Richard J Bingham | | | Email Address on File |
| Richard Jacob | | | Email Address on File |
| Richard Janousek | | | Email Address on File |
| Richard Johnson | | | Email Address on File |
| Richard Jorgenson | | | Email Address on File |
| Richard Joseph | | | Email Address on File |
| Richard Karlburg | | | Email Address on File |
| Richard King | | | Email Address on File |
| Richard L Atkinson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 473 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Richard Landry | | | Email Address on File |
| Richard Leff | | | Email Address on File |
| Richard Lera | | | Email Address on File |
| Richard Little | | | Email Address on File |
| Richard Lybaert | | | Email Address on File |
| Richard Maimone | | | Email Address on File |
| Richard Maravilla | | | Email Address on File |
| Richard Mitchem | | | Email Address on File |
| Richard Moore | | | Email Address on File |
| Richard O'Leary | | | Email Address on File |
| Richard Pankratz | | | Email Address on File |
| Richard Parks | | | Email Address on File |
| Richard Pryor | | | Email Address on File |
| Richard Ramos Pierlon | | | Email Address on File |
| Richard Randle | | | Email Address on File |
| Richard Ritter | | | Email Address on File |
| Richard Rouseff | | | Email Address on File |
| Richard Roybal | | | Email Address on File |
| Richard Ruiz | | | Email Address on File |
| Richard Ryan | | | Email Address on File |
| Richard Schafer | | | Email Address on File |
| Richard Smalls | | | Email Address on File |
| Richard Sperber | | | Email Address on File |
| Richard Stenken | | | Email Address on File |
| Richard Strassberg | | | Email Address on File |
| Richard Tank | | | Email Address on File |
| Richard Tedeschi | | | Email Address on File |
| Richard Thiel | | | Email Address on File |
| Richard Thompson | | | Email Address on File |
| Richard Torrio | | | Email Address on File |
| Richard Vandusen | | | Email Address on File |
| Richard W Howard | | | Email Address on File |
| Richard Walke | | | Email Address on File |
| Richard Walker | | | Email Address on File |
| Richard Wallis | | | Email Address on File |
| Richard Willoughby | | | Email Address on File |
| Richard Wilson | | | Email Address on File |
| Richard Wright | | | Email Address on File |
| Richard Yonemura | | | Email Address on File |
| Richard Zeo | | | Email Address on File |
| Richard Zodda | | | Email Address on File |
| Richard Zuck | | | Email Address on File |
| Richardean Robinson | | | Email Address on File |
| Richarter Jackson | | | Email Address on File |
| Richella Bradford | | | Email Address on File |
| Rick Aguirre | | | Email Address on File |
| Rick Balthazar | | | Email Address on File |
| Rick Chambers | | | Email Address on File |
| Rick Diaz | | | Email Address on File |
| Rick Helton | | | Email Address on File |
| Rick Hunt | | | Email Address on File |
| Rick Jarrett | | | Email Address on File |
| Rick Morales | | | Email Address on File |
| Rick Mubarak | | | Email Address on File |
| Rick Phillips | | | Email Address on File |
| Rick Proehl | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 474 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Rick Vaughan | | | Email Address on File |
| Rick VIllarreal | | | Email Address on File |
| Rick Wilfong | | | Email Address on File |
| Rickard, Stacey | | | Email Address on File |
| Rickey Glenn | | | Email Address on File |
| Rickey Reed | | | Email Address on File |
| Ricky Bair | | | Email Address on File |
| Ricky Davis | | | Email Address on File |
| Ricky Rogers | | | Email Address on File |
| Ricky Saunders | | | Email Address on File |
| Ricky Westbrooks | | | Email Address on File |
| Ricky Wright | | | Email Address on File |
| Riera, Daisy | | | Email Address on File |
| Rigaud Saintarre | | | Email Address on File |
| Rigoberto Zamora | | | Email Address on File |
| Rijo Nathan | | | Email Address on File |
| Riki Willsey | | | Email Address on File |
| Rikki Smith | | | Email Address on File |
| Riley Mcclendon | | | Email Address on File |
| Rina Nunez | | | Email Address on File |
| Rio Home Fashions Inc | Bill King, Everything , Glen Sun, Merlin Wen, Rosie Garcia, | | bill@wcking.com<br>accounting@riohomefashions.com<br>sun@riohomefashions.com<br>merlin.wen@riohomefashions.com<br>rosie@riohomefashions.com |
| Rio Home Fashions Inc | Blessie Sanchez, Glen Sun, Glen Sun, Grace Yu, Jaime Callaway, | | blessie.sanchez@sleepbrands.com<br>glen.sun@riohomefashions.com<br>info@sleepbrands.com<br>grace.yu@sleepbrands.com<br>jaime.callaway@sleepbranads.com |
| Rio Home Fashions Inc | Jaime Callaway, Returns | | jaime.callaway@sleepbrands.com |
| Risa Randolph | | | Email Address on File |
| Risa Turiel | | | Email Address on File |
| Rishi Khanna | | | Email Address on File |
| Rita Alstott | | | Email Address on File |
| Rita Aquina | | | Email Address on File |
| Rita Barker | | | Email Address on File |
| Rita Becker | | | Email Address on File |
| Rita Berg | | | Email Address on File |
| Rita Bogdan | | | Email Address on File |
| Rita Bott | | | Email Address on File |
| Rita Bray | | | Email Address on File |
| Rita Breger | | | Email Address on File |
| Rita Buckels | | | Email Address on File |
| Rita Buhler | | | Email Address on File |
| Rita Burke | | | Email Address on File |
| Rita Carrillo | | | Email Address on File |
| Rita Creadon | | | Email Address on File |
| Rita Cummingham | | | Email Address on File |
| Rita Davis | | | Email Address on File |
| Rita Deeb | | | Email Address on File |
| Rita Donofrio | | | Email Address on File |
| Rita Eschmann | | | Email Address on File |
| Rita Fontaine | | | Email Address on File |
| Rita Frei | | | Email Address on File |
| Rita Gabel Steifan | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 475 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Rita Gehle | | | Email Address on File |
| Rita Gilfillen | | | Email Address on File |
| Rita Giordano | | | Email Address on File |
| Rita Goldberg | | | Email Address on File |
| Rita Green Isom | | | Email Address on File |
| Rita Greenwald | | | Email Address on File |
| Rita Hidalgo | | | Email Address on File |
| Rita Holt | | | Email Address on File |
| Rita J Dowse | | | Email Address on File |
| Rita K. Rogers | | | Email Address on File |
| Rita Kelly-Tyler | | | Email Address on File |
| Rita Koressel | | | Email Address on File |
| Rita Lamberson | | | Email Address on File |
| Rita Lambros | | | Email Address on File |
| Rita Liotta | | | Email Address on File |
| Rita Lunney | | | Email Address on File |
| Rita M D'Entremont | | | Email Address on File |
| Rita M Singh | | | Email Address on File |
| Rita M. Sullivan | | | Email Address on File |
| Rita Manley | | | Email Address on File |
| Rita Marston | | | Email Address on File |
| Rita Martin | | | Email Address on File |
| Rita Mazur | | | Email Address on File |
| Rita Mclain | | | Email Address on File |
| Rita Mcmanus | | | Email Address on File |
| Rita Melsheimer | | | Email Address on File |
| Rita Milo | | | Email Address on File |
| Rita Moffitt | | | Email Address on File |
| Rita Olinger | | | Email Address on File |
| Rita Peiczarek | | | Email Address on File |
| Rita Persaud | | | Email Address on File |
| Rita Prince | | | Email Address on File |
| Rita R Daniel | | | Email Address on File |
| Rita R Mannino | | | Email Address on File |
| Rita Raffety | | | Email Address on File |
| Rita Ramsey | | | Email Address on File |
| Rita Rogers | | | Email Address on File |
| Rita Sims | | | Email Address on File |
| Rita Singh | | | Email Address on File |
| Rita Stephens | | | Email Address on File |
| Rita Stivachtis | | | Email Address on File |
| Rita Thomas | | | Email Address on File |
| Rita Tilner | | | Email Address on File |
| Rita Velardo | | | Email Address on File |
| Rita W Gordon | | | Email Address on File |
| Rita Welch | | | Email Address on File |
| Rita Wickline | | | Email Address on File |
| Rita Wood | | | Email Address on File |
| River Of Goods | Jana Wasson, Jose Figueroa, Karen Overkamp, Kelly Roselyn, Lavina Lau, Patti Wenzel, Ruth Hartke, Sara Johnson, , Vicki Watercott, | | jwason@riverofgoods.com jose@riverofgoods.com koverkamp@riverofgoods.com kroselyne@riverofgoods.com llau@riverofgoods.com pwenzel@riverofgoods.com sjohnson@riverofgoods.com viacono@riverofgoods.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

 **STRETTO**

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| River Of Goods | Jose Figueroa, Returns | | jose@riverofgoods.com |
| River Of Goods | Karen Overkamp, Kelly Roselyne, Sal Urbina, Tiffany Serbus-Gustaveson, | | accounting@riverofgoods.com |
| | | | ecommerce@riverofgoods.com |
| | | | koverkamp@riverofgoods.com |
| | | | kroselyne@riverofgoods.com |
| | | | accounting@riverofgoods.com |
| | | | surbina@riverofgoods.com |
| | | | tserbus@riverofgoods.com |
| Riveron Consulting Lp | John Llewellyn, Iii | | john.llewellyn@riveron.com |
| Rivers, Garrett | | | Email Address on File |
| Rivka Levy | | | Email Address on File |
| Rizalina Turla | | | Email Address on File |
| Riztex Usa Dba Rizzy Home | Attn Doug Barta | | doug.barta@rizzyhome.com |
| Rizzo, Diana | | | Email Address on File |
| Rloom Llc | Amber Flores, , Kari Carpino, Rloom , Rachel Hilito | | aflores@oneworldapparel.com |
| | | | kcarpino@oneworldapparel.com |
| | | | rhipolito@oneworldapparel.com |
| Rloom Llc | Kristen Burch, -, Vangie X, -Rloom | Or Rosenthal & Rosenthal Inc | kburch@rosenthalinc.com |
| | | | vangie@rloom.com |
| Rloom Llc | Sindy Cabrera, Pay Contact, Wf | Or Wells Fargo Bank, N.A. | sindy.p.cabrera@wellsfargo.com |
| Rloom Llc-Cbk | Amber Flores, Armando Lising, Kari Carpino, Rloom , Luis Rodriguez, Rachel Hipolito, | | aflores@oneworldapparel.com |
| | | | kcarpino@oneworldapparel.com |
| | | | lrodriguez@oneworldapparel.com |
| | | | rhipolito@gmail.com |
| Rloom Llc-Cbk | Kristen Burch, Rachel Hipolito, -One World | Or Rosenthal & Rosenthal Inc | kburch@rosenthalinc.com |
| | | | rhipolito@oneworldapparel.com |
| Rnn-Tv Licensing Co. Llc | C/O Fried, Frank, Harris, Shriver & Jacobson Llp | Attn: Jennifer Rodburg, Philip Richter, Andrew Minear | jennifer.rodburg@friedfrank.com |
| | | | philip.richter@friedfrank.com |
| | | | andrew.minear@friedfrank.com |
| Rnn-Tv Licensing Co. Llc | C/O Morris, Nichols, Arsht & Tunnell Llp | Attn: Robert J. Dehney, Andrew R. Remming | rdehney@morrisnichols.com |
| | | | aremming@morrisnichols.com |
| Roamona Barr | | | Email Address on File |
| Roana Torres | | | Email Address on File |
| Rob Call | | | Email Address on File |
| Rob Elkins | | | Email Address on File |
| Rob Hothan | | | Email Address on File |
| Rob Vlcich | | | Email Address on File |
| Robanda International Inc | Adrienne Kramer, Customer Service, David Leib, Monica Casali Belostock, Tiffany Cibulka, | | ackramer@probeautypartners.com |
| | | | info@robanda.com |
| | | | david@robanda.com |
| | | | monica@probeautypartners.com |
| | | | tiffany@robanda.com |
| Robanda International Inc | Connie Iverson David Leib, Delores Duenas, Tiffany Ruiz, | | connie@robanda.com |
| | | | david@robanda.com |
| | | | delores@robanda.com |
| | | | tiffany@robanda.com |
| Robane Schaniel | | | Email Address on File |
| Robbie Collier | | | Email Address on File |
| Robbie Hicks | | | Email Address on File |
| Robbie Leysath | | | Email Address on File |
| Robbin Milligan | | | Email Address on File |
| Robbin Sikes | | | Email Address on File |
| Rebecca Bruno | | | Email Address on File |
| Roberson De Leon | | | Email Address on File |
| Roberson, Sharon Benita | | | Email Address on File |
| Robert /Susan Demara | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 477 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Robert Antone | | | Email Address on File |
| Robert Banks | | | Email Address on File |
| Robert Boehme | | | Email Address on File |
| Robert Boyd | | | Email Address on File |
| Robert Bretz | | | Email Address on File |
| Robert Brown | | | Email Address on File |
| Robert Bunsco | | | Email Address on File |
| Robert Byrne | | | Email Address on File |
| Robert Carlson | | | Email Address on File |
| Robert Chinn | | | Email Address on File |
| Robert Chisolm | | | Email Address on File |
| Robert Coleman | | | Email Address on File |
| Robert Cones | | | Email Address on File |
| Robert Connors | | | Email Address on File |
| Robert De Filippis | | | Email Address on File |
| Robert Deblase | | | Email Address on File |
| Robert Dicintio | | | Email Address on File |
| Robert Drain | | | Email Address on File |
| Robert Estrada | | | Email Address on File |
| Robert Fleets | | | Email Address on File |
| Robert Foster | | | Email Address on File |
| Robert Freeman | | | Email Address on File |
| Robert G Hall | | | Email Address on File |
| Robert Gee | | | Email Address on File |
| Robert German | | | Email Address on File |
| Robert Gill | | | Email Address on File |
| Robert Half Inc | Attn: Recovery Dept | | amber.baptiste@roberthalf.com |
| Robert Half Inc | C/O Recovery Dept | Attn: Amber Baptiste | amber.baptiste@roberthalf.com |
| Robert Heiser | | | Email Address on File |
| Robert Hill | | | Email Address on File |
| Robert Javorowsky | | | Email Address on File |
| Robert Johnson | | | Email Address on File |
| Robert Juarez | | | Email Address on File |
| Robert Kenck | | | Email Address on File |
| Robert Kerr | | | Email Address on File |
| Robert Lafferty | | | Email Address on File |
| Robert Leonard | | | Email Address on File |
| Robert Leverette | | | Email Address on File |
| Robert Levert | | | Email Address on File |
| Robert Luna | | | Email Address on File |
| Robert Lynch | | | Email Address on File |
| Robert M Johnson | | | Email Address on File |
| Robert Mackey | | | Email Address on File |
| Robert Madaras | | | Email Address on File |
| Robert Marchwiany | | | Email Address on File |
| Robert Marsili | | | Email Address on File |
| Robert Martinez | | | Email Address on File |
| Robert Mclane | | | Email Address on File |
| Robert Megginson | | | Email Address on File |
| Robert Mendez | | | Email Address on File |
| Robert Miller | | | Email Address on File |
| Robert Mitchell | | | Email Address on File |
| Robert Moleski | | | Email Address on File |
| Robert Moore | | | Email Address on File |
| Robert Morse | | | Email Address on File |
| Robert Mull | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 478 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Robert Mulvaine | | | Email Address on File |
| Robert Murino | | | Email Address on File |
| Robert Muthig | | | Email Address on File |
| Robert Nelson | | | Email Address on File |
| Robert Nemcek | | | Email Address on File |
| Robert Nusom | | | Email Address on File |
| Robert Oliver | | | Email Address on File |
| Robert Oneal | | | Email Address on File |
| Robert P Scarcello | | | Email Address on File |
| Robert Peluso | | | Email Address on File |
| Robert Perez | | | Email Address on File |
| Robert Perlman | | | Email Address on File |
| Robert Phillips | | | Email Address on File |
| Robert Pomilio | | | Email Address on File |
| Robert Price | | | Email Address on File |
| Robert R Andersen | | | Email Address on File |
| Robert Radbel | | | Email Address on File |
| Robert Randolph | | | Email Address on File |
| Robert Remsing | | | Email Address on File |
| Robert Rhoten | | | Email Address on File |
| Robert Riley | | | Email Address on File |
| Robert Rogers | | | Email Address on File |
| Robert Roman | | | Email Address on File |
| Robert Rottner | | | Email Address on File |
| Robert S Zook | | | Email Address on File |
| Robert Sarlo | | | Email Address on File |
| Robert Schaeffer | | | Email Address on File |
| Robert Scott | | | Email Address on File |
| Robert Sessions | | | Email Address on File |
| Robert Sohns | | | Email Address on File |
| Robert Stewart | | | Email Address on File |
| Robert Sullivan | | | Email Address on File |
| Robert Theriot | | | Email Address on File |
| Robert Thurmer | | | Email Address on File |
| Robert Torres | | | Email Address on File |
| Robert Tussey | | | Email Address on File |
| Robert V. Deutsch Roth IRA | | | Email Address on File |
| Robert Valcic | | | Email Address on File |
| Robert Vazquez | | | Email Address on File |
| Robert Walter | | | Email Address on File |
| Robert Watkis | | | Email Address on File |
| Robert White | | | Email Address on File |
| Robert Whitehouse | | | Email Address on File |
| Robert Wilson | | | Email Address on File |
| Robert Ytuarte | | | Email Address on File |
| Robert Zimmerman | | | Email Address on File |
| Roberta Anderson Smith | | | Email Address on File |
| Roberta Burak | | | Email Address on File |
| Roberta Coudriet | | | Email Address on File |
| Roberta Curl | | | Email Address on File |
| Roberta Fisher | | | Email Address on File |
| Roberta Fitzpatrick | | | Email Address on File |
| Roberta Gomez | | | Email Address on File |
| Roberta Goryance | | | Email Address on File |
| Roberta Hatfield | | | Email Address on File |
| Roberta Johnson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 479 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Roberta Jones | | | Email Address on File |
| Roberta Kimmel | | | Email Address on File |
| Roberta Kiser-Roth | | | Email Address on File |
| Roberta Lane | | | Email Address on File |
| Roberta Lea | | | Email Address on File |
| Roberta Lerch | | | Email Address on File |
| Roberta M Shaw | | | Email Address on File |
| Roberta Manley | | | Email Address on File |
| Roberta Mcqueen | | | Email Address on File |
| Roberta Muhammad | | | Email Address on File |
| Roberta Nix | | | Email Address on File |
| Roberta O Connell | | | Email Address on File |
| Roberta P Buonfiglio | | | Email Address on File |
| Roberta Rosenthal | | | Email Address on File |
| Roberta S Zinman | | | Email Address on File |
| Roberta Unger | | | Email Address on File |
| Roberta Urquhart | | | Email Address on File |
| Roberta VIgil | | | Email Address on File |
| Roberta Wiederholt | | | Email Address on File |
| Roberto Jerez | | | Email Address on File |
| Roberto Jimenez | | | Email Address on File |
| Roberto Leme | | | Email Address on File |
| Roberto Martinez | | | Email Address on File |
| Roberto Melendez | | | Email Address on File |
| Roberto Sanchez | | | Email Address on File |
| Robin Asire | | | Email Address on File |
| Robin Ayers | | | Email Address on File |
| Robin Beaufort | | | Email Address on File |
| Robin Body | | | Email Address on File |
| Robin Borders | | | Email Address on File |
| Robin Bradshaw | | | Email Address on File |
| Robin Brilz | | | Email Address on File |
| Robin Campbell | | | Email Address on File |
| Robin Carmona | | | Email Address on File |
| Robin Caudill | | | Email Address on File |
| Robin Chernay-Collins | | | Email Address on File |
| Robin Chiodo | | | Email Address on File |
| Robin Clozza | | | Email Address on File |
| Robin Cronk | | | Email Address on File |
| Robin D. Wilson | | | Email Address on File |
| Robin Davis | | | Email Address on File |
| Robin E Leslie | | | Email Address on File |
| Robin Edwards | | | Email Address on File |
| Robin Feather | | | Email Address on File |
| Robin Flounory | | | Email Address on File |
| Robin Fricke | | | Email Address on File |
| Robin Friedman | | | Email Address on File |
| Robin Gilbert | | | Email Address on File |
| Robin Gillies | | | Email Address on File |
| Robin Golden | | | Email Address on File |
| Robin Greeney | | | Email Address on File |
| Robin Gregory | | | Email Address on File |
| Robin H. Johnston | | | Email Address on File |
| Robin Hamman | | | Email Address on File |
| Robin Hansen | | | Email Address on File |
| Robin Harrison | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 480 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Robin Hinton | | | Email Address on File |
| Robin James | | | Email Address on File |
| Robin King | | | Email Address on File |
| Robin Kroschinski | | | Email Address on File |
| Robin Kushner | | | Email Address on File |
| Robin L Williams | | | Email Address on File |
| Robin Lailer | | | Email Address on File |
| Robin Lee Olczak | | | Email Address on File |
| Robin Leslie | | | Email Address on File |
| Robin Locks | | | Email Address on File |
| Robin Mcnair | | | Email Address on File |
| Robin Nolan | | | Email Address on File |
| Robin Obrien | | | Email Address on File |
| Robin Osterhues | | | Email Address on File |
| Robin Pagano | | | Email Address on File |
| Robin Poole | | | Email Address on File |
| Robin Poulson-Taylor | | | Email Address on File |
| Robin Price | | | Email Address on File |
| Robin Prichard | | | Email Address on File |
| Robin Radcliff | | | Email Address on File |
| Robin Raffetto | | | Email Address on File |
| Robin Rauch | | | Email Address on File |
| Robin Ray | | | Email Address on File |
| Robin Reed | | | Email Address on File |
| Robin Reynolds | | | Email Address on File |
| Robin Roberson | | | Email Address on File |
| Robin Roberts | | | Email Address on File |
| Robin Sandor | | | Email Address on File |
| Robin Schlei | | | Email Address on File |
| Robin Schuhmacher | | | Email Address on File |
| Robin Schultz | | | Email Address on File |
| Robin Sebbens | | | Email Address on File |
| Robin Shallis | | | Email Address on File |
| Robin Shelton-Ferretti | | | Email Address on File |
| Robin Sina | | | Email Address on File |
| Robin Snyder | | | Email Address on File |
| Robin Souhrada | | | Email Address on File |
| Robin Sronce | | | Email Address on File |
| Robin Sterner | | | Email Address on File |
| Robin Thomas | | | Email Address on File |
| Robin Turner | | | Email Address on File |
| Robin Wells | | | Email Address on File |
| Robin White | | | Email Address on File |
| Robin Williams | | | Email Address on File |
| Robin Wolter | | | Email Address on File |
| Robin Yamnitz | | | Email Address on File |
| Robina Regnier | | | Email Address on File |
| Robinette Harrison | | | Email Address on File |
| Robinson, Gloria | | | Email Address on File |
| Robinson, Whitney Jo | | | Email Address on File |
| Robyn Davison | | | Email Address on File |
| Robyn E Keane | | | Email Address on File |
| Robyn Fredericks | | | Email Address on File |
| Robyn Iorio | | | Email Address on File |
| Robyn Keith | | | Email Address on File |
| Robyn Kronnagel | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 481 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Robyn Lawrence | | | Email Address on File |
| Robyn Norris | | | Email Address on File |
| Robyn Patri | | | Email Address on File |
| Robyn Purvis | | | Email Address on File |
| Robyn Sherman | | | Email Address on File |
| Robyn Stevens | | | Email Address on File |
| Rocco Cipolla | | | Email Address on File |
| Rocco Lasalvia | | | Email Address on File |
| Rochelle Anderson | | | Email Address on File |
| Rochelle Cavalli | | | Email Address on File |
| Rochelle Fenton | | | Email Address on File |
| Rochelle Goldstein | | | Email Address on File |
| Rochelle Grey | | | Email Address on File |
| Rochelle Kirkley | | | Email Address on File |
| Rochelle Kovach | | | Email Address on File |
| Rochelle Lapides | | | Email Address on File |
| Rochelle Wells | | | Email Address on File |
| Rochelle Wright | | | Email Address on File |
| Rocio Beltran | | | Email Address on File |
| Rock Diulus | | | Email Address on File |
| Rockflowerpaper Llc | Geeta X, Juni Walsh, Katie Smith, Matt Dagne, | | accounting@rockflowerpaper.com juni@rockflowerpaper.com katie@rockflowerpaper.com matt@rockflowerpaper.com |
| Rockflowerpaper Llc | Matt Dagne, Returns | | matt@rockflowerpaper.com |
| Rocky Brands | Attn: Sara Bowe | | sara.bowe@rockybrands.com |
| Rocky Brands Inc | Accounts Receivable, | | accountsreceivable@rockybrands.com cash.app@rockybrands.com |
| Rocky Brands Inc | Accounts Receivable, Carlye Howard, Jason Brooks, Mark Pitts, Returned Goods, Sarah Nichols, | | accountsreceivable@rockybrands.com keyaccountsupport@rockybrands.com jason.brooks@rockybrands.com mark.pitts@rockybrands.com ra.request@rockybrands.com sarah.nichols@rockybrands.com |
| Rocky Brands Inc | Amanda Pugh Becky Patton | | amanda.pugh@rockybrands.com becky.patton@rockybrands.com rarequest@rockybrands.com |
| Rod Dugger | | | Email Address on File |
| Roderick Jenkins | | | Email Address on File |
| Roderick Jones | | | Email Address on File |
| Rodger Willig | | | Email Address on File |
| Rodibaugh, Ronda Lee | | | Email Address on File |
| Rodica Popescu | | | Email Address on File |
| Rodina Catalano | | | Email Address on File |
| Rodney A Collins | | | Email Address on File |
| Rodney Braden | | | Email Address on File |
| Rodney Fuller | | | Email Address on File |
| Rodney Meadows | | | Email Address on File |
| Rodney Moll | | | Email Address on File |
| Rodney Smith | | | Email Address on File |
| Rodney Stewart | | | Email Address on File |
| Rodney Tuggle | | | Email Address on File |
| Rodney Watkins | | | Email Address on File |
| Rodolfo Martinez | | | Email Address on File |
| Rodrick Clawford | | | Email Address on File |
| Rodrick Coleman | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 482 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Rodwell Bourne | | | Email Address on File |
| Roe Safford | | | Email Address on File |
| Roger A. Anderson | | | Email Address on File |
| Roger Bower | | | Email Address on File |
| Roger Broming | | | Email Address on File |
| Roger Campbell | | | Email Address on File |
| Roger Dunn Jr | | | Email Address on File |
| Roger Garner | | | Email Address on File |
| Roger Gibson | | | Email Address on File |
| Roger Howerton | | | Email Address on File |
| Roger K Mason | | | Email Address on File |
| Roger Katchuk | | | Email Address on File |
| Roger Miles | | | Email Address on File |
| Roger Moritz | | | Email Address on File |
| Roger Porter | | | Email Address on File |
| Roger Quillings | | | Email Address on File |
| Roger Rawlings | | | Email Address on File |
| Roger Wilson | | | Email Address on File |
| Roger Younger | | | Email Address on File |
| Rogers, Nikole | | | Email Address on File |
| Rogierre B. Wilcox | | | Email Address on File |
| Rohanie Dhaneshwar | | | Email Address on File |
| Roi Media Consultants Inc | Attn: William Whitham | | bill@roimediaconsultants.com |
| Rojelia Jauregui | | | Email Address on File |
| Roksolana Muzyka | | | Email Address on File |
| Roland Kilcher | | | Email Address on File |
| Roland Tabb | | | Email Address on File |
| Roland Thomas | | | Email Address on File |
| Rolanda Bailey | | | Email Address on File |
| Rolanda Lehn | | | Email Address on File |
| Rolando Cunarro | | | Email Address on File |
| Roldan Morris | | | Email Address on File |
| Rolena Deavens | | | Email Address on File |
| Roleta Vasquez | | | Email Address on File |
| Rollin, Benjamin | | | Email Address on File |
| Rolston Watts | | | Email Address on File |
| Rolyn Levine | | | Email Address on File |
| Romaine Smith | | | Email Address on File |
| Roman Janicki | | | Email Address on File |
| Romelia Standard | | | Email Address on File |
| Romell Fuller | | | Email Address on File |
| Romell Wilson | | | Email Address on File |
| Rometta Patrick | | | Email Address on File |
| Rommel Paredes | | | Email Address on File |
| Romolice Navy | | | Email Address on File |
| Romone Williams | | | Email Address on File |
| Ron Bucholz | | | Email Address on File |
| Ron Garon | | | Email Address on File |
| Ron Gehris | | | Email Address on File |
| Ron Koen | | | Email Address on File |
| Ron Lincoln | | | Email Address on File |
| Ron Long | | | Email Address on File |
| Ron M Castrianni | | | Email Address on File |
| Ron Mccauley | | | Email Address on File |
| Ron Ringstaff | | | Email Address on File |
| Ron Showmaker | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 483 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Rona Moore | | | Email Address on File |
| Ronald Bergey | | | Email Address on File |
| Ronald Blaesing | | | Email Address on File |
| Ronald Cappuccetti Jr | | | Email Address on File |
| Ronald Carter | | | Email Address on File |
| Ronald Claude | | | Email Address on File |
| Ronald Cordray | | | Email Address on File |
| Ronald Davis | | | Email Address on File |
| Ronald Doyle | | | Email Address on File |
| Ronald Gambrell | | | Email Address on File |
| Ronald Gluck | | | Email Address on File |
| Ronald Griffith | | | Email Address on File |
| Ronald Hester | | | Email Address on File |
| Ronald Jones | | | Email Address on File |
| Ronald Laursen | | | Email Address on File |
| Ronald Markus | | | Email Address on File |
| Ronald Mcintosh | | | Email Address on File |
| Ronald Niedo | | | Email Address on File |
| Ronald Odister | | | Email Address on File |
| Ronald Pearson | | | Email Address on File |
| Ronald Pepple | | | Email Address on File |
| Ronald Phifer | | | Email Address on File |
| Ronald Phillips | | | Email Address on File |
| Ronald Roby | | | Email Address on File |
| Ronald Scungio | | | Email Address on File |
| Ronald Shuler | | | Email Address on File |
| Ronald Sokolowski | | | Email Address on File |
| Ronald Souers | | | Email Address on File |
| Ronald Stein | | | Email Address on File |
| Ronald T. Guntrum | | | Email Address on File |
| Ronald White | | | Email Address on File |
| Ronald Williams | | | Email Address on File |
| Ronayne, Claire | | | Email Address on File |
| Ronda Clark | | | Email Address on File |
| Ronda Combs | | | Email Address on File |
| Ronda Lang | | | Email Address on File |
| Ronda Shepard Logan | | | Email Address on File |
| Ronda Sledge | | | Email Address on File |
| Ronda Sweat | | | Email Address on File |
| Ronda Veal | | | Email Address on File |
| Ronda Williams | | | Email Address on File |
| Ronda Witt | | | Email Address on File |
| Rondell Thompson | | | Email Address on File |
| Rondi Garris | | | Email Address on File |
| Roni Clary | | | Email Address on File |
| Roni M Marshall | | | Email Address on File |
| Ronna G Banks | | | Email Address on File |
| Ronnell Simmons | | | Email Address on File |
| Ronnette Brown | | | Email Address on File |
| Ronnie Alexander | | | Email Address on File |
| Ronnie Allen | | | Email Address on File |
| Ronnie Bullock | | | Email Address on File |
| Ronnie Herring | | | Email Address on File |
| Ronnie Johnson | | | Email Address on File |
| Ronnie Jones | | | Email Address on File |
| Ronnie Judkins | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 484 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ronnie Martorell | | | Email Address on File |
| Ronnie Matthews | | | Email Address on File |
| Ronnie Page | | | Email Address on File |
| Ronnie Rippy | | | Email Address on File |
| Ronnie Smith | | | Email Address on File |
| Ronnie Stern | | | Email Address on File |
| Ronnie Sue Mizrahi | | | Email Address on File |
| Ronnie Thrasher | | | Email Address on File |
| Roopdai Singh | | | Email Address on File |
| Roosevelt / Damaris Joyner | | | Email Address on File |
| Ropsonna Vath | | | Email Address on File |
| Rosa Alvarez | | | Email Address on File |
| Rosa Atkins | | | Email Address on File |
| Rosa Brown | | | Email Address on File |
| Rosa Chong | | | Email Address on File |
| Rosa Clasbey | | | Email Address on File |
| Rosa Crane | | | Email Address on File |
| Rosa Garcia | | | Email Address on File |
| Rosa Gonzalez | | | Email Address on File |
| Rosa Greene | | | Email Address on File |
| Rosa Jenkins | | | Email Address on File |
| Rosa Martinez | | | Email Address on File |
| Rosa Nyaoga | | | Email Address on File |
| Rosa Papulis | | | Email Address on File |
| Rosa Perez | | | Email Address on File |
| Rosa Vlllanueva | | | Email Address on File |
| Rosa Walton | | | Email Address on File |
| Rosa Wells | | | Email Address on File |
| Rosa Williams | | | Email Address on File |
| Rosaelia Martinez | | | Email Address on File |
| Rosaland Stewart | | | Email Address on File |
| Rosalba Brown | | | Email Address on File |
| Rosalee Dickens | | | Email Address on File |
| Rosalee Evans | | | Email Address on File |
| Rosalie Bauman | | | Email Address on File |
| Rosalie Calcagno | | | Email Address on File |
| Rosalie Caraccilo | | | Email Address on File |
| Rosalie Carolyn Vetsch | | | Email Address on File |
| Rosalie Engels | | | Email Address on File |
| Rosalie Gaudiello | | | Email Address on File |
| Rosalie Golik | | | Email Address on File |
| Rosalie Hooks | | | Email Address on File |
| Rosalie Joy | | | Email Address on File |
| Rosalie Knudsen | | | Email Address on File |
| Rosalie Matinho | | | Email Address on File |
| Rosalie Mcgregor | | | Email Address on File |
| Rosalie Mesa | | | Email Address on File |
| Rosalie Miele | | | Email Address on File |
| Rosalie Norville | | | Email Address on File |
| Rosalie Soliva | | | Email Address on File |
| Rosalie Stimac | | | Email Address on File |
| Rosalie Streets | | | Email Address on File |
| Rosalie Watkins | | | Email Address on File |
| Rosalin Davis | | | Email Address on File |
| Rosalind Brown | | | Email Address on File |
| Rosalind Daughety | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 485 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Rosalind Edwards | | | Email Address on File |
| Rosalind Gabourel | | | Email Address on File |
| Rosalind James | | | Email Address on File |
| Rosalinda Alanis | | | Email Address on File |
| Rosalinda Kiefer | | | Email Address on File |
| Rosalinda Mendoza | | | Email Address on File |
| Rosalinda Piasecki | | | Email Address on File |
| Rosalinda Rodriguez | | | Email Address on File |
| Rosalyn Francis | | | Email Address on File |
| Rosalyn Gordon | | | Email Address on File |
| Rosalyn Jones | | | Email Address on File |
| Rosalyn Obrien | | | Email Address on File |
| Rosalyn Shorts | | | Email Address on File |
| Rosalyn Smith | | | Email Address on File |
| Rosamary Susin | | | Email Address on File |
| Rosana Melendez | | | Email Address on File |
| Rosane Holum | | | Email Address on File |
| Rosann E Watts | | | Email Address on File |
| Rosanna Acierno | | | Email Address on File |
| Rosanna Aprahamian | | | Email Address on File |
| Rosanna Fleck | | | Email Address on File |
| Rosanna Jones | | | Email Address on File |
| Rosanna Lemon | | | Email Address on File |
| Rosanna Mancini | | | Email Address on File |
| Rosanna Reed | | | Email Address on File |
| Rosanne M Dondero | | | Email Address on File |
| Rosanne M Silvis | | | Email Address on File |
| Rosanne Mirando | | | Email Address on File |
| Rosanne Schleifer | | | Email Address on File |
| Rosanne Silvis | | | Email Address on File |
| Rosanora Quiros | | | Email Address on File |
| Rosario Garcia | | | Email Address on File |
| Rosario Ghiotto | | | Email Address on File |
| Rosario Harej | | | Email Address on File |
| Rosario Perez | | | Email Address on File |
| Rosario Schell | | | Email Address on File |
| Rose A Godbold | | | Email Address on File |
| Rose Alter | | | Email Address on File |
| Rose Ann Butler | | | Email Address on File |
| Rose Ann Edrington | | | Email Address on File |
| Rose Ann Moeller | | | Email Address on File |
| Rose Beal | | | Email Address on File |
| Rose Beaulieu | | | Email Address on File |
| Rose Biamby | | | Email Address on File |
| Rose Castrucci | | | Email Address on File |
| Rose Claudio | | | Email Address on File |
| Rose Collien | | | Email Address on File |
| Rose Cooks | | | Email Address on File |
| Rose Croom | | | Email Address on File |
| Rose Crowley | | | Email Address on File |
| Rose Curcio | | | Email Address on File |
| Rose Davis | | | Email Address on File |
| Rose Dellaira | | | Email Address on File |
| Rose E Capps | | | Email Address on File |
| Rose Easler | | | Email Address on File |
| Rose Edwards | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 486 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Rose Enriquez | | | Email Address on File |
| Rose F Clunie | | | Email Address on File |
| Rose Flores | | | Email Address on File |
| Rose Garcia | | | Email Address on File |
| Rose Gistarb | | | Email Address on File |
| Rose Greenleaf | | | Email Address on File |
| Rose Harris | | | Email Address on File |
| Rose Hayes | | | Email Address on File |
| Rose Hoffman | | | Email Address on File |
| Rose J Bolton | | | Email Address on File |
| Rose J Koch | | | Email Address on File |
| Rose Johnson | | | Email Address on File |
| Rose Joseph | | | Email Address on File |
| Rose Kashtan | | | Email Address on File |
| Rose Kegley | | | Email Address on File |
| Rose King | | | Email Address on File |
| Rose Knox | | | Email Address on File |
| Rose Kolisar | | | Email Address on File |
| Rose Kubik | | | Email Address on File |
| Rose Ladd | | | Email Address on File |
| Rose Leon | | | Email Address on File |
| Rose Liu | | | Email Address on File |
| Rose Lugering | | | Email Address on File |
| Rose Marie Ackerman | | | Email Address on File |
| Rose Marie Brazina | | | Email Address on File |
| Rose Marie Calabrese | | | Email Address on File |
| Rose Marie Cardona | | | Email Address on File |
| Rose Marie Dicarlo | | | Email Address on File |
| Rose Marie Ferreri | | | Email Address on File |
| Rose Marie Ginshie | | | Email Address on File |
| Rose Marie Luciano | | | Email Address on File |
| Rose Marie Murafka | | | Email Address on File |
| Rose Marie Robbins | | | Email Address on File |
| Rose Marie Saldibar | | | Email Address on File |
| Rose Maroney | | | Email Address on File |
| Rose Marquardt | | | Email Address on File |
| Rose Mavrikes | | | Email Address on File |
| Rose Mcgilvary | | | Email Address on File |
| Rose Mckelvey | | | Email Address on File |
| Rose Mitchell | | | Email Address on File |
| Rose Mora | | | Email Address on File |
| Rose Moreno | | | Email Address on File |
| Rose Okorie | | | Email Address on File |
| Rose Olivarez | | | Email Address on File |
| Rose Ortega | | | Email Address on File |
| Rose Pickens | | | Email Address on File |
| Rose Pittignano | | | Email Address on File |
| Rose Primarolo | | | Email Address on File |
| Rose Pry | | | Email Address on File |
| Rose Pugh | | | Email Address on File |
| Rose Roland | | | Email Address on File |
| Rose Schwartz | | | Email Address on File |
| Rose Southerland | | | Email Address on File |
| Rose Stewart | | | Email Address on File |
| Rose Suman | | | Email Address on File |
| Rose Taylor | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 487 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Rose Thrall | | | Email Address on File |
| Rose Tournillon | | | Email Address on File |
| Rose Vasquez | | | Email Address on File |
| Roseann Bean | | | Email Address on File |
| Roseann Hazirci | | | Email Address on File |
| Roseann Intiso | | | Email Address on File |
| Roseann Laudenslager | | | Email Address on File |
| Roseann Swenson | | | Email Address on File |
| Roseann Velazquez | | | Email Address on File |
| Roseanne Ash | | | Email Address on File |
| Roseanne Chiulli | | | Email Address on File |
| Roseanne Kleczynski | | | Email Address on File |
| Roseanne Svihra | | | Email Address on File |
| Rosella Benson | | | Email Address on File |
| Rosella Pfeifer | | | Email Address on File |
| Rosella Solano | | | Email Address on File |
| Roselyn Smith | | | Email Address on File |
| Roselyn Walsh | | | Email Address on File |
| Roselynn Winters | | | Email Address on File |
| Rosemare Brletich | | | Email Address on File |
| Rosemarie Arellano | | | Email Address on File |
| Rosemarie Blizzard | | | Email Address on File |
| Rosemarie Caputo | | | Email Address on File |
| Rosemarie Carroll | | | Email Address on File |
| Rosemarie Carucci | | | Email Address on File |
| Rosemarie Cohen | | | Email Address on File |
| Rosemarie Coppola | | | Email Address on File |
| Rosemarie Doble | | | Email Address on File |
| Rosemarie Esposito | | | Email Address on File |
| Rosemarie Fenell | | | Email Address on File |
| Rosemarie Genualdi | | | Email Address on File |
| Rosemarie Georgiev | | | Email Address on File |
| Rosemarie Hall | | | Email Address on File |
| Rosemarie Kuminkoski | | | Email Address on File |
| Rosemarie Limbacher | | | Email Address on File |
| Rosemarie Maldonado | | | Email Address on File |
| Rosemarie Martiuk | | | Email Address on File |
| Rosemarie Mcmullen | | | Email Address on File |
| Rosemarie Nielson | | | Email Address on File |
| Rosemarie Philcox | | | Email Address on File |
| Rosemarie Priolo | | | Email Address on File |
| Rosemarie Rowe Leichter | | | Email Address on File |
| Rosemarie Webster | | | Email Address on File |
| Rosemarie Williams | | | Email Address on File |
| Rosemary A Parrott | | | Email Address on File |
| Rosemary Abdulah | | | Email Address on File |
| Rosemary Bagnata | | | Email Address on File |
| Rosemary Barubaru | | | Email Address on File |
| Rosemary Benton | | | Email Address on File |
| Rosemary Branam | | | Email Address on File |
| Rosemary Cage Wright | | | Email Address on File |
| Rosemary Carrillo | | | Email Address on File |
| Rosemary Conway | | | Email Address on File |
| Rosemary Cox | | | Email Address on File |
| Rosemary Craig | | | Email Address on File |
| Rosemary Derr | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Rosemary Destin | | | Email Address on File |
| Rosemary Dony | | | Email Address on File |
| Rosemary Dowd | | | Email Address on File |
| Rosemary Ferraro | | | Email Address on File |
| Rosemary Fryckman | | | Email Address on File |
| Rosemary Gaeta | | | Email Address on File |
| Rosemary George | | | Email Address on File |
| Rosemary Haley | | | Email Address on File |
| Rosemary Hood Hood | | | Email Address on File |
| Rosemary Kalamaras | | | Email Address on File |
| Rosemary Krasnay | | | Email Address on File |
| Rosemary Kyle | | | Email Address on File |
| Rosemary Lacourse | | | Email Address on File |
| Rosemary Luna | | | Email Address on File |
| Rosemary Lynch | | | Email Address on File |
| Rosemary Marrero | | | Email Address on File |
| Rosemary Matos | | | Email Address on File |
| Rosemary Mcburney | | | Email Address on File |
| Rosemary Mitchell | | | Email Address on File |
| Rosemary Molloy | | | Email Address on File |
| Rosemary Owens | | | Email Address on File |
| Rosemary Patterson | | | Email Address on File |
| Rosemary Phillips | | | Email Address on File |
| Rosemary Pieroni | | | Email Address on File |
| Rosemary Plausky | | | Email Address on File |
| Rosemary Pulice | | | Email Address on File |
| Rosemary Ross | | | Email Address on File |
| Rosemary Ruiz | | | Email Address on File |
| Rosemary Schmitz | | | Email Address on File |
| Rosemary Sierminski | | | Email Address on File |
| Rosemary T Dumont | | | Email Address on File |
| Rosemary Tedesco | | | Email Address on File |
| Rosemary Washick | | | Email Address on File |
| Rosemary Whitehurst | | | Email Address on File |
| Rosemary Zondlo | | | Email Address on File |
| Rosetta Bryan | | | Email Address on File |
| Rosetta Cannedy | | | Email Address on File |
| Rosetta Moore | | | Email Address on File |
| Rosetta Murphy | | | Email Address on File |
| Rosetta Smith | | | Email Address on File |
| Rosetta Tyus | | | Email Address on File |
| Rosetta Whittingham | | | Email Address on File |
| Rosette Acord | | | Email Address on File |
| Rosevelt Turner | | | Email Address on File |
| Rosharon Boykin | | | Email Address on File |
| Roshonne Buchheit | | | Email Address on File |
| Rosie Bradford | | | Email Address on File |
| Rosie Davis | | | Email Address on File |
| Rosie Gomez | | | Email Address on File |
| Rosie M Finnegan | | | Email Address on File |
| Rosie M Ford | | | Email Address on File |
| Rosie Oliver | | | Email Address on File |
| Rosie Schultz | | | Email Address on File |
| Rosita J Matthews | | | Email Address on File |
| Rosita Mazzola | | | Email Address on File |
| Rosita Sandasania | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Rosizillia Bright | | | Email Address on File |
| Roslinda Castro | | | Email Address on File |
| Roslyn Cox | | | Email Address on File |
| Roslyn Murdock | | | Email Address on File |
| Roslyn Noel | | | Email Address on File |
| Roslyn Nondesir | | | Email Address on File |
| Roslyn Siegel | | | Email Address on File |
| Roslyn Washington | | | Email Address on File |
| Roslyn Woods | | | Email Address on File |
| Roslynn Terry | | | Email Address on File |
| Rosmary Yokota | | | Email Address on File |
| Ross Castellano | | | Email Address on File |
| Ross, Jean | | | Email Address on File |
| Rossana Condina | | | Email Address on File |
| Rossana Lopez | | | Email Address on File |
| Rossonna Juarez | | | Email Address on File |
| Rosylyne Carter | | | Email Address on File |
| Rotek Rowe | | | Email Address on File |
| Roth, Kathleen | | | Email Address on File |
| Roth, Leaha D. | | | Email Address on File |
| Rough Maps Inc. | | | david@roughmaps.com |
| Rough Maps Inc. | C/O Harris Beach Pllc | Attn: Brian D. Roy, Esq. | broy@harrisbeach.com |
| Rowena Dunkley | | | Email Address on File |
| Rowena Trias | | | Email Address on File |
| Rox Ana Johnson | | | Email Address on File |
| Roxana Bithman | | | Email Address on File |
| Roxana Holly | | | Email Address on File |
| Roxana Myskiw | | | Email Address on File |
| Roxane Felder | | | Email Address on File |
| Roxane Lindsay | | | Email Address on File |
| Roxane Ludwig | | | Email Address on File |
| Roxane Thorp | | | Email Address on File |
| Roxann Ahrens | | | Email Address on File |
| Roxann Wright | | | Email Address on File |
| Roxanna Allen | | | Email Address on File |
| Roxanna Reed | | | Email Address on File |
| Roxanne Anderson | | | Email Address on File |
| Roxanne Dimattei | | | Email Address on File |
| Roxanne Donohue | | | Email Address on File |
| Roxanne Grebe | | | Email Address on File |
| Roxanne Hall | | | Email Address on File |
| Roxanne Hull | | | Email Address on File |
| Roxanne Le Fevre | | | Email Address on File |
| Roxanne Lowdermilk | | | Email Address on File |
| Roxanne Marshall | | | Email Address on File |
| Roxanne Martin | | | Email Address on File |
| Roxanne McDowell | | | Email Address on File |
| Roxanne Mcglynn | | | Email Address on File |
| Roxanne Moore | | | Email Address on File |
| Roxanne Ober | | | Email Address on File |
| Roxanne Phillips | | | Email Address on File |
| Roxanne Quall | | | Email Address on File |
| Roxanne Reed Wilson | | | Email Address on File |
| Roxanne Roulette | | | Email Address on File |
| Roxanne Schottel | | | Email Address on File |
| Roxanne Short | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 490 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Roxanne Skoko | | | Email Address on File |
| Roxanne Sorell | | | Email Address on File |
| Roxanne Stickler | | | Email Address on File |
| Roxanne Stickley | | | Email Address on File |
| Roxanne Young | | | Email Address on File |
| Roxine Gorder | | | Email Address on File |
| Roxy Herrmann | | | Email Address on File |
| Roxy Mcmaster | | | Email Address on File |
| Roy Brewington | | | Email Address on File |
| Roy Donelson | | | Email Address on File |
| Roy Langley | | | Email Address on File |
| Roy Matsuo | | | Email Address on File |
| Roy May | | | Email Address on File |
| Roy Muller | | | Email Address on File |
| Roy Pacheco | | | Email Address on File |
| Roy Patterson | | | Email Address on File |
| Roy Shaver | | | Email Address on File |
| Roy Smith | | | Email Address on File |
| Roy Taylor | | | Email Address on File |
| Royal Brush Manufacturing, Inc. | C/O Thompson Hine Llp | Attn Alexander Andrews | alexander.andrews@thompsonhine.com |
| Royal Brush Mfg Inc | Justin Richards, Michael Dovellos, Peggy X, Sabrina Watts, | | justin@royalbrush.com michael@royalbrush.com accounts.usa@royalbrush.com sabrina.watts@royalbrush.com |
| Royal Concepts Dba Solitaire Fashion | Dj White, Gary X, -Hildun, Gina Kohler, Jackie Mna, -Royal Concepts, Shamita Khosia, | | dj@solitaire-fashion.com gary@hildun.com gina@truedivinityshowroom.com mail@shamitakhosia.com mail@shamitakhosia.com |
| Royal Concepts Dba Solitaire Fashion | Gary X, -Hildun, Jackie Mna, -Royal Concepts | Or Hildun Factors | gary@hildun.com |
| Rozanna Fernandez | | | Email Address on File |
| Rozanne Johel | | | Email Address on File |
| Rozof, Kelley | | | Email Address on File |
| Rozy Press | | | Email Address on File |
| Rq Innovasion Inc Dba Fancii & Co | Allen Kwong, Brendan Zheng, | | allen@fancii.com brendan@fancii.com |
| Rq Innovasion Inc Dba Fancii & Co | Allen Kwong, Pay | | allen@fancii.com |
| Rq Innovasion Inc Dba Fancii And Co | Allen Kwong, Returns | | allen@fancii.com |
| Rta Products Llc | Gabe Dickstein, Hiram Aleman, Jean Carlos Zarate, Susana Garcia, | | gabe@rtaproducts.com support@rtaproducts.com edi@rtaproducts.com accounting@rtaproducts.com |
| Ruben Escobar | | | Email Address on File |
| Ruben Price | | | Email Address on File |
| Rubi Celestine | | | Email Address on File |
| Rubicon Project | | | Email Address on File |
| Ruby Bouchard | | | Email Address on File |
| Ruby Brand | | | Email Address on File |
| Ruby Brown | | | Email Address on File |
| Ruby Burpo | | | Email Address on File |
| Ruby Ceja | | | Email Address on File |
| Ruby Clinton | | | Email Address on File |
| Ruby Creech | | | Email Address on File |
| Ruby Evans | | | Email Address on File |
| Ruby Freeman | | | Email Address on File |
| Ruby Galpin | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 491 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Ruby Gary | | | Email Address on File |
| Ruby Hamler | | | Email Address on File |
| Ruby Hooks | | | Email Address on File |
| Ruby Jasper | | | Email Address on File |
| Ruby Minter | | | Email Address on File |
| Ruby Prater | | | Email Address on File |
| Ruby Regan | | | Email Address on File |
| Ruby Rentfrow | | | Email Address on File |
| Ruby Smith | | | Email Address on File |
| Ruby Thomas | | | Email Address on File |
| Ruby Tolliver | | | Email Address on File |
| Ruby Toussaint | | | Email Address on File |
| Ruby W Moschler | | | Email Address on File |
| Ruby Wiggs | | | Email Address on File |
| Rudolph F Ruiz | | | Email Address on File |
| Rudolph Hayes | | | Email Address on File |
| Rudolph Hughes | | | Email Address on File |
| Rudolph J Williams | | | Email Address on File |
| Rudolph Lestage | | | Email Address on File |
| Rudy Cordova | | | Email Address on File |
| Rudy Lozano | | | Email Address on File |
| Rudy Prendez | | | Email Address on File |
| Rudy Ramdath | | | Email Address on File |
| Rudy Salinas | | | Email Address on File |
| Rufina L Hernandez | | | Email Address on File |
| Rufus Gant Jr | | | Email Address on File |
| Rufus Spencer | | | Email Address on File |
| Rumainia Mitchell | | | Email Address on File |
| Rumsin, Freud | | | Email Address on File |
| Rumsin, Herny | | | Email Address on File |
| Rupatie Aguillera | | | Email Address on File |
| Ruperta Baker | | | Email Address on File |
| Ruperto Dumangas | | | Email Address on File |
| Ruppert Kohlmaier | | | Email Address on File |
| Rusia Dangond | | | Email Address on File |
| Russ Byler | | | Email Address on File |
| Russel Williams | | | Email Address on File |
| Russell Begay | | | Email Address on File |
| Russell Berry | | | Email Address on File |
| Russell Clpriano | | | Email Address on File |
| Russell Doten | | | Email Address on File |
| Russell Groce | | | Email Address on File |
| Russell Herrera | | | Email Address on File |
| Russell Holland | | | Email Address on File |
| Russell Kirsch | | | Email Address on File |
| Russell Pallas | | | Email Address on File |
| Russell Ramsaran | | | Email Address on File |
| Russell Robles | | | Email Address on File |
| Russell Teale | | | Email Address on File |
| Russell Witkop | | | Email Address on File |
| Russell, Tabitha | | | Email Address on File |
| Ruth A Kline | | | Email Address on File |
| Ruth A Marenberg | | | Email Address on File |
| Ruth A. Weller | | | Email Address on File |
| Ruth Angle | | | Email Address on File |
| Ruth Ann Dunow | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 492 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ruth Ann Hasbrouck | | | Email Address on File |
| Ruth Anne Culver | | | Email Address on File |
| Ruth Baker | | | Email Address on File |
| Ruth Barnes | | | Email Address on File |
| Ruth Bean | | | Email Address on File |
| Ruth Bell | | | Email Address on File |
| Ruth Blass | | | Email Address on File |
| Ruth Boor | | | Email Address on File |
| Ruth Bragg | | | Email Address on File |
| Ruth Brower | | | Email Address on File |
| Ruth Brown Waters | | | Email Address on File |
| Ruth Burch | | | Email Address on File |
| Ruth Burnett | | | Email Address on File |
| Ruth Caughey | | | Email Address on File |
| Ruth Chavez | | | Email Address on File |
| Ruth Clark | | | Email Address on File |
| Ruth Contreras | | | Email Address on File |
| Ruth Crane | | | Email Address on File |
| Ruth Crosby | | | Email Address on File |
| Ruth Dungie | | | Email Address on File |
| Ruth English | | | Email Address on File |
| Ruth Fischer | | | Email Address on File |
| Ruth Gallegos | | | Email Address on File |
| Ruth Gordon | | | Email Address on File |
| Ruth Hankins | | | Email Address on File |
| Ruth Herington | | | Email Address on File |
| Ruth Hernandez | | | Email Address on File |
| Ruth Hockenbery | | | Email Address on File |
| Ruth Hoffman | | | Email Address on File |
| Ruth Holland | | | Email Address on File |
| Ruth J Borden | | | Email Address on File |
| Ruth Janssen | | | Email Address on File |
| Ruth Jones | | | Email Address on File |
| Ruth Laffosse | | | Email Address on File |
| Ruth Lindner | | | Email Address on File |
| Ruth Macey | | | Email Address on File |
| Ruth Marie Smith | | | Email Address on File |
| Ruth Murray | | | Email Address on File |
| Ruth Mutzig | | | Email Address on File |
| Ruth Olson | | | Email Address on File |
| Ruth Pajouhandeh | | | Email Address on File |
| Ruth Peters | | | Email Address on File |
| Ruth Plata | | | Email Address on File |
| Ruth Pulido | | | Email Address on File |
| Ruth Riviere | | | Email Address on File |
| Ruth Rose | | | Email Address on File |
| Ruth S Rhedrick | | | Email Address on File |
| Ruth Schmidt | | | Email Address on File |
| Ruth Sherk | | | Email Address on File |
| Ruth Sims | | | Email Address on File |
| Ruth Smetana | | | Email Address on File |
| Ruth Snedden | | | Email Address on File |
| Ruth Suder | | | Email Address on File |
| Ruth Taylor | | | Email Address on File |
| Ruth Thigpen | | | Email Address on File |
| Ruth Tingle | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 493 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ruth Torres | | | Email Address on File |
| Ruth Wilson | | | Email Address on File |
| Ruthanne Culver | | | Email Address on File |
| Ruthellen Respini | | | Email Address on File |
| Ruthie Lawrence | | | Email Address on File |
| Ruthie Lee | | | Email Address on File |
| Ruthie M Lancaster-Dives | | | Email Address on File |
| Rutledge, Lisa | | | Email Address on File |
| Rwibutso, Marcellin | | | Email Address on File |
| Ryan Corchado | | | Email Address on File |
| Ryan Creer | | | Email Address on File |
| Ryan Perry | | | Email Address on File |
| Ryan Tierney | | | Email Address on File |
| Ryan Wendel | | | Email Address on File |
| Ryan Williams | | | Email Address on File |
| Rymicha Jennings | | | Email Address on File |
| Rysa Ray | | | Email Address on File |
| S Aichlmayr | | | Email Address on File |
| S Gotthardt | | | Email Address on File |
| S Mrdak | | | Email Address on File |
| S Ollison | | | Email Address on File |
| S Poyner | | | Email Address on File |
| S Sunserii | | | Email Address on File |
| Saad Bakose | | | Email Address on File |
| Saad Malloian | | | Email Address on File |
| Sabina Arace | | | Email Address on File |
| Sabina Holtzer | | | Email Address on File |
| Sabina J Mitchell | | | Email Address on File |
| Sabina Perez | | | Email Address on File |
| Sabina Pinkowski | | | Email Address on File |
| Sabine Heilmayer | | | Email Address on File |
| Sabine Williams | | | Email Address on File |
| Sabreen Aquil | | | Email Address on File |
| Sabrena Mcrae | | | Email Address on File |
| Sabrina B Ingram | | | Email Address on File |
| Sabrina Design Corp | Daniella Namdar, Samuel Matthew Zeroobaveli, | | daniella@sabrinausa.com mattew@sabrinausa.com |
| Sabrina Design Corp | Linda Kashi, Matthew Zaroovabli, | | linda@sabrinausa.com matthew@sabrinausa.com |
| Sabrina Designs Corp | Samuel Zeroobaveli | | matthew@sabrinausa.com |
| Sabrina Fanord | | | Email Address on File |
| Sabrina Frank | | | Email Address on File |
| Sabrina Hauck | | | Email Address on File |
| Sabrina Hunter | | | Email Address on File |
| Sabrina Lane | | | Email Address on File |
| Sabrina Mitchell | | | Email Address on File |
| Sabrina Rosa | | | Email Address on File |
| Sabrina Smith | | | Email Address on File |
| Sabrina Street | | | Email Address on File |
| Sabrina Watts | | | Email Address on File |
| Sacha Romain | | | Email Address on File |
| Sadie Duerr | | | Email Address on File |
| Sadie Johnson | | | Email Address on File |
| Sadie Williams | | | Email Address on File |
| Sady Davis | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 494 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Safavieh International | Argsh Yaraghi, Delly Jovicic, Lucija Sangulin, Michael Wolf, Raul Parra, | | arash.yaraghi@safavieh.com<br>delly.jovicic@safavieh.com<br>lucija.sangulin@safavieh.com<br>michael.wolf@safavieh.com<br>raul.parra@safavieh.com |
| Safavieh International | Delly Jovicic, Pay | | michal.visconti@safavieh.com |
| Sage Dist Dba Patyka | Amanda Suchy, Daniel Castro, Fallon Lytle, Leilah Mundt, | | amanda@cremecollective.com<br>daniel@sagedistribution.com<br>accounting@cremecollective.com<br>leilah@cremecollective.com |
| Sage Dist Dba Patyka | Daniel Castro, Returns | | daniel@sagedistribution.com |
| Saida Islam | | | Email Address on File |
| Saida Shellhouse | | | Email Address on File |
| Sal Panebianco | | | Email Address on File |
| Sal Pizzo | | | Email Address on File |
| Sala-Torres, Alejandro | | | Email Address on File |
| Salem Mesfin | | | Email Address on File |
| Salesfloor Inc | | | oscar@salesfloor.net<br>georgia@salefloor.net |
| Salesforce, Inc. | C/O Bialson, Bergen & Schwab | Attn: Lawrence Schwab & Gaye Heck | gheck@bbslaw.com |
| Salesforce, Inc. | C/O Bialson, Bergen & Schwab, A Professional Corporation | Attn: Thomas M. Gaa | tgaa@bbslaw.com |
| Salesforce, Inc. | C/O White And Williams Llp | Attn: Amy E. Vulpio | vulpioa@whiteandwilliams.com |
| Salesforce, Inc. | C/O White And Williams Llp | Attn: Rochelle Gumapac | gumapacr@whiteandwilliams.com |
| Salesforce.Com Inc | A Biehl, Pay | | abiehl@salesforce.com |
| Salesforce.Com, Inc. | C/O Biaslon Bergen And Schwab | Attn: Lawrence Schwab And Gaye N. Heck | gheck@bbslaw.com |
| Salimatu Janneh | | | Email Address on File |
| Salina Bruno | | | Email Address on File |
| Salinda Lewis | | | Email Address on File |
| Salinder Jaswal | | | Email Address on File |
| Salita Kelley | | | Email Address on File |
| Salli Rarick | | | Email Address on File |
| Sallian Joseph | | | Email Address on File |
| Sallie Dickerson | | | Email Address on File |
| Sallie Merrick | | | Email Address on File |
| Sallie Miller | | | Email Address on File |
| Sallie Payne | | | Email Address on File |
| Sally Bailey | | | Email Address on File |
| Sally Baughman | | | Email Address on File |
| Sally Bernado | | | Email Address on File |
| Sally Burnett | | | Email Address on File |
| Sally Castner | | | Email Address on File |
| Sally Duffield | | | Email Address on File |
| Sally Dutria | | | Email Address on File |
| Sally Fish | | | Email Address on File |
| Sally Fitzgerald | | | Email Address on File |
| Sally Fox | | | Email Address on File |
| Sally Grele | | | Email Address on File |
| Sally Hall | | | Email Address on File |
| Sally Hatch | | | Email Address on File |
| Sally Higginbotham | | | Email Address on File |
| Sally J Klock | | | Email Address on File |
| Sally Jackson | | | Email Address on File |
| Sally Johnson | | | Email Address on File |
| Sally Jones | | | Email Address on File |
| Sally Larson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 495 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Sally Lohne | | | Email Address on File |
| Sally Moroney | | | Email Address on File |
| Sally Newell | | | Email Address on File |
| Sally O'Odonnell | | | Email Address on File |
| Sally Ortega Bravo | | | Email Address on File |
| Sally Perez | | | Email Address on File |
| Sally Ronquillo | | | Email Address on File |
| Sally Rotary | | | Email Address on File |
| Sally Sadegh | | | Email Address on File |
| Sally Schulte | | | Email Address on File |
| Sally Sims | | | Email Address on File |
| Sally Smith | | | Email Address on File |
| Sally Suhoza | | | Email Address on File |
| Sally Thompson | | | Email Address on File |
| Sally Toellner | | | Email Address on File |
| Sally Valentine | | | Email Address on File |
| Sally Wellman | | | Email Address on File |
| Sally Wilson | | | Email Address on File |
| Sally Wofford | | | Email Address on File |
| Sally Wolgast | | | Email Address on File |
| Sally Yellin | | | Email Address on File |
| Sallyann Mungari | | | Email Address on File |
| Salma Thobani | | | Email Address on File |
| Salome Otoo | | | Email Address on File |
| Salon In A Bottle Inc | Attn: Jacques Soufer | | saloninabottle@yahoo.com |
| Salon In A Bottle Inc | Jacques Soufer, Shella Shea, | | saloninabottle@yahoo.com she.shes@verizon.net |
| Salon In A Bottle Llc | Attn: Jacques Soufer | | saloninabottle@yahoo.com |
| Salty Inc Dba Design History | Eryn Brand, Alan Shapiro & Brad Saltzman | | eryn@4salty.com alan@4saly.com brad@4salty.com |
| Salvatore Ruggieri | | | Email Address on File |
| Salvatore Sarullo | | | Email Address on File |
| Salvatore Taranto | | | Email Address on File |
| Salvatrice Arcuri | | | Email Address on File |
| Salverda, Shyann | | | Email Address on File |
| Sam Abraham | | | Email Address on File |
| Sam Bell | | | Email Address on File |
| Sam Emuka | | | Email Address on File |
| Sam Kivlighan | | | Email Address on File |
| Samaa Awad | | | Email Address on File |
| Saman, Sam | | | Email Address on File |
| Samantha Bogash | | | Email Address on File |
| Samantha Deroche | | | Email Address on File |
| Samantha Dicicco | | | Email Address on File |
| Samantha Kastler | | | Email Address on File |
| Samantha M Sargent | | | Email Address on File |
| Samantha Pritchett | | | Email Address on File |
| Samantha Rhodes | | | Email Address on File |
| Samantha Tillman | | | Email Address on File |
| Samantha Whitley | | | Email Address on File |
| Samar Algharaballi | | | Email Address on File |
| Sameul Zapata | | | Email Address on File |
| Samina Galafano | | | Email Address on File |
| Sammie Banks | | | Email Address on File |
| Samone Johnson-Barnett | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 496 of 598

 **STRETTO**

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Samuel B Collection | Emily Zar, Jamie Kamali, Neda Behnam, Neda Benham, Sean Hakimi, | | emily@galleriacollections.com<br>jamie@galleriacollections.com<br>neda@galleriacollections.com<br>nedabehnam@aol.com<br>sean@galleriacollections.com |
| Samuel B Collection | Jamie Komal, Neda Behnam, Sheila Adams, Wf | Or Wells Fargo Bank Na | jamie@galleriacollection.com<br>nedabehnam@aol.com<br>sheila.a.adams@wellsfargo.com |
| Samuel Billingsley | | | Email Address on File |
| Samuel Bugre | | | Email Address on File |
| Samuel Durant | | | Email Address on File |
| Samuel Feliciano | | | Email Address on File |
| Samuel J Santelli | | | Email Address on File |
| Samuel Lawrence | | | Email Address on File |
| Samuel Perkins, Patricia | | | Email Address on File |
| Samuel Reeves-Anderson | | | Email Address on File |
| Samuel Sauza | | | Email Address on File |
| Samuel Scott | | | Email Address on File |
| Samuel Stokes | | | Email Address on File |
| San Juanita | | | Email Address on File |
| San Juanita Renteria | | | Email Address on File |
| San, Pi | | | Email Address on File |
| Sanaa Alaoui | | | Email Address on File |
| Sandar Barker | | | Email Address on File |
| Sanders Alix Jr. | | | Email Address on File |
| Sandhya Paul | | | Email Address on File |
| Sandi Butterworth | | | Email Address on File |
| Sandi De Schane | | | Email Address on File |
| Sandi Fountain | | | Email Address on File |
| Sandi Goodbody | | | Email Address on File |
| Sandi Grubich | | | Email Address on File |
| Sandi Lasseter | | | Email Address on File |
| Sandi Mcgowan | | | Email Address on File |
| Sandi Yurichuk | | | Email Address on File |
| Sandie Allen | | | Email Address on File |
| Sandie Randolph | | | Email Address on File |
| Sandra / Martin Swanson | | | Email Address on File |
| Sandra A Hostacky | | | Email Address on File |
| Sandra A Martino | | | Email Address on File |
| Sandra Adeimy | | | Email Address on File |
| Sandra Alfonso | | | Email Address on File |
| Sandra Allen | | | Email Address on File |
| Sandra Altendorfer | | | Email Address on File |
| Sandra Alvarez | | | Email Address on File |
| Sandra Anderson | | | Email Address on File |
| Sandra Anteau | | | Email Address on File |
| Sandra Anthony | | | Email Address on File |
| Sandra Ardry | | | Email Address on File |
| Sandra Arnold | | | Email Address on File |
| Sandra Arredondo | | | Email Address on File |
| Sandra Atchison | | | Email Address on File |
| Sandra Aumoithe | | | Email Address on File |
| Sandra B Mann | | | Email Address on File |
| Sandra Barr | | | Email Address on File |
| Sandra Bass | | | Email Address on File |
| Sandra Baugh | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 497 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sandra Bazelais | | | Email Address on File |
| Sandra Beck | | | Email Address on File |
| Sandra Bell | | | Email Address on File |
| Sandra Birkeland | | | Email Address on File |
| Sandra Blacker | | | Email Address on File |
| Sandra Bock | | | Email Address on File |
| Sandra Boggs | | | Email Address on File |
| Sandra Boley | | | Email Address on File |
| Sandra Borrero | | | Email Address on File |
| Sandra Borth | | | Email Address on File |
| Sandra Braddock | | | Email Address on File |
| Sandra Brandt | | | Email Address on File |
| Sandra Brigner | | | Email Address on File |
| Sandra Brisson | | | Email Address on File |
| Sandra Brown | | | Email Address on File |
| Sandra Bryant | | | Email Address on File |
| Sandra Budansingh | | | Email Address on File |
| Sandra Buehner | | | Email Address on File |
| Sandra Burford | | | Email Address on File |
| Sandra Burton | | | Email Address on File |
| Sandra Cahill | | | Email Address on File |
| Sandra Campbell | | | Email Address on File |
| Sandra Carmouche | | | Email Address on File |
| Sandra Carpenter | | | Email Address on File |
| Sandra Castillo | | | Email Address on File |
| Sandra Challenger | | | Email Address on File |
| Sandra Chisholm | | | Email Address on File |
| Sandra Clark | | | Email Address on File |
| Sandra Cole | | | Email Address on File |
| Sandra Couples | | | Email Address on File |
| Sandra Cowan | | | Email Address on File |
| Sandra Cruz | | | Email Address on File |
| Sandra Cummings | | | Email Address on File |
| Sandra Cunningham | | | Email Address on File |
| Sandra Curry | | | Email Address on File |
| Sandra Daggett | | | Email Address on File |
| Sandra Daisher | | | Email Address on File |
| Sandra Dameron | | | Email Address on File |
| Sandra Damien | | | Email Address on File |
| Sandra Daniele | | | Email Address on File |
| Sandra Danielson | | | Email Address on File |
| Sandra Davies | | | Email Address on File |
| Sandra Davison | | | Email Address on File |
| Sandra Deluca | | | Email Address on File |
| Sandra Dequatro | | | Email Address on File |
| Sandra Dillaha | | | Email Address on File |
| Sandra Dishongh | | | Email Address on File |
| Sandra Dougherty | | | Email Address on File |
| Sandra Dragone | | | Email Address on File |
| Sandra Drew | | | Email Address on File |
| Sandra Dunn | | | Email Address on File |
| Sandra Eastman | | | Email Address on File |
| Sandra Eidahl | | | Email Address on File |
| Sandra Esuph | | | Email Address on File |
| Sandra Evans | | | Email Address on File |
| Sandra Famiglietti | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 498 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sandra Fenkel Scher | | | Email Address on File |
| Sandra Fernandez | | | Email Address on File |
| Sandra Fober-Williams | | | Email Address on File |
| Sandra Fournier | | | Email Address on File |
| Sandra Fox | | | Email Address on File |
| Sandra Freshwater | | | Email Address on File |
| Sandra Frey | | | Email Address on File |
| Sandra Friday | | | Email Address on File |
| Sandra G Summers | | | Email Address on File |
| Sandra Gallegos | | | Email Address on File |
| Sandra Garcia | | | Email Address on File |
| Sandra Garick | | | Email Address on File |
| Sandra Gauvin | | | Email Address on File |
| Sandra Gentile | | | Email Address on File |
| Sandra Gentry | | | Email Address on File |
| Sandra Gilbert | | | Email Address on File |
| Sandra Gilliam | | | Email Address on File |
| Sandra Girard | | | Email Address on File |
| Sandra Gonzales | | | Email Address on File |
| Sandra Gonzalez | | | Email Address on File |
| Sandra Gooden | | | Email Address on File |
| Sandra Graham | | | Email Address on File |
| Sandra Grant | | | Email Address on File |
| Sandra Green | | | Email Address on File |
| Sandra Griffith | | | Email Address on File |
| Sandra Griggs | | | Email Address on File |
| Sandra Groves | | | Email Address on File |
| Sandra Gustafson | | | Email Address on File |
| Sandra Gutierrez | | | Email Address on File |
| Sandra Guyn | | | Email Address on File |
| Sandra H Oden | | | Email Address on File |
| Sandra Hallett | | | Email Address on File |
| Sandra Hampton | | | Email Address on File |
| Sandra Hannon | | | Email Address on File |
| Sandra Harris | | | Email Address on File |
| Sandra Harville | | | Email Address on File |
| Sandra Hernandez | | | Email Address on File |
| Sandra Higgins | | | Email Address on File |
| Sandra Hoenl | | | Email Address on File |
| Sandra Holbrook | | | Email Address on File |
| Sandra Holland | | | Email Address on File |
| Sandra Holmes | | | Email Address on File |
| Sandra Hoover | | | Email Address on File |
| Sandra Huff | | | Email Address on File |
| Sandra Hunsberger | | | Email Address on File |
| Sandra Hurdle | | | Email Address on File |
| Sandra Hutcherson | | | Email Address on File |
| Sandra J Hawk | | | Email Address on File |
| Sandra J Murray | | | Email Address on File |
| Sandra J Rost | | | Email Address on File |
| Sandra Jackson | | | Email Address on File |
| Sandra Jeffries | | | Email Address on File |
| Sandra Johnsion | | | Email Address on File |
| Sandra Johnston | | | Email Address on File |
| Sandra Jourdain | | | Email Address on File |
| Sandra K Eschinger | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 499 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sandra Karmade | | | Email Address on File |
| Sandra Karuza | | | Email Address on File |
| Sandra Kasem | | | Email Address on File |
| Sandra Katz | | | Email Address on File |
| Sandra Keller | | | Email Address on File |
| Sandra Kinderknecht | | | Email Address on File |
| Sandra King | | | Email Address on File |
| Sandra Kitchen | | | Email Address on File |
| Sandra Koenig | | | Email Address on File |
| Sandra Koeppen | | | Email Address on File |
| Sandra Kotajarvi | | | Email Address on File |
| Sandra L Cherry | | | Email Address on File |
| Sandra L Kowal | | | Email Address on File |
| Sandra L Morgan | | | Email Address on File |
| Sandra L Mortenson | | | Email Address on File |
| Sandra Labella | | | Email Address on File |
| Sandra Lakes | | | Email Address on File |
| Sandra Langley | | | Email Address on File |
| Sandra Lee | | | Email Address on File |
| Sandra Leflore | | | Email Address on File |
| Sandra Levesque | | | Email Address on File |
| Sandra Levy | | | Email Address on File |
| Sandra Lewis | | | Email Address on File |
| Sandra Lipscomb | | | Email Address on File |
| Sandra Long | | | Email Address on File |
| Sandra Lucas | | | Email Address on File |
| Sandra M Gebrian | | | Email Address on File |
| Sandra M Merritt | | | Email Address on File |
| Sandra M Rotella | | | Email Address on File |
| Sandra Madsen | | | Email Address on File |
| Sandra Magnes | | | Email Address on File |
| Sandra Maikon | | | Email Address on File |
| Sandra Marisol Murillo | | | Email Address on File |
| Sandra Markle | | | Email Address on File |
| Sandra Marsteller | | | Email Address on File |
| Sandra Martin | | | Email Address on File |
| Sandra Martinez | | | Email Address on File |
| Sandra Mason | | | Email Address on File |
| Sandra Mastayano | | | Email Address on File |
| Sandra Matthews | | | Email Address on File |
| Sandra Maxwell | | | Email Address on File |
| Sandra Mccauley | | | Email Address on File |
| Sandra Mcconnell | | | Email Address on File |
| Sandra Mccormick | | | Email Address on File |
| Sandra Mccrea | | | Email Address on File |
| Sandra McDivitt | | | Email Address on File |
| Sandra McDonald | | | Email Address on File |
| Sandra Melendez | | | Email Address on File |
| Sandra Mellinger | | | Email Address on File |
| Sandra Metrakos | | | Email Address on File |
| Sandra Miller | | | Email Address on File |
| Sandra Milling | | | Email Address on File |
| Sandra Mitchell | | | Email Address on File |
| Sandra Moncrisse | | | Email Address on File |
| Sandra Morin | | | Email Address on File |
| Sandra Mullins | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 500 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sandra Murray | | | Email Address on File |
| Sandra Nagy | | | Email Address on File |
| Sandra Nern | | | Email Address on File |
| Sandra Nimmons | | | Email Address on File |
| Sandra Nolan | | | Email Address on File |
| Sandra Nussbaum | | | Email Address on File |
| Sandra Ohrt | | | Email Address on File |
| Sandra Oliva | | | Email Address on File |
| Sandra Oneal | | | Email Address on File |
| Sandra Ott | | | Email Address on File |
| Sandra Ottaway | | | Email Address on File |
| Sandra Pajdo | | | Email Address on File |
| Sandra Palmer | | | Email Address on File |
| Sandra Parson | | | Email Address on File |
| Sandra Pavcic | | | Email Address on File |
| Sandra Pearce | | | Email Address on File |
| Sandra Pearson | | | Email Address on File |
| Sandra Pendergrass | | | Email Address on File |
| Sandra Peoples | | | Email Address on File |
| Sandra Perdue | | | Email Address on File |
| Sandra Pfefferle | | | Email Address on File |
| Sandra Pierce | | | Email Address on File |
| Sandra Plaisance | | | Email Address on File |
| Sandra Pluviose | | | Email Address on File |
| Sandra Porrata | | | Email Address on File |
| Sandra Priester | | | Email Address on File |
| Sandra Priola | | | Email Address on File |
| Sandra Pung | | | Email Address on File |
| Sandra Quintanar | | | Email Address on File |
| Sandra R Barends | | | Email Address on File |
| Sandra Radder | | | Email Address on File |
| Sandra Rainer | | | Email Address on File |
| Sandra Rankin | | | Email Address on File |
| Sandra Raymond | | | Email Address on File |
| Sandra Reed | | | Email Address on File |
| Sandra Reynard | | | Email Address on File |
| Sandra Richter | | | Email Address on File |
| Sandra Rickman | | | Email Address on File |
| Sandra Rietta | | | Email Address on File |
| Sandra Riley | | | Email Address on File |
| Sandra Robinson | | | Email Address on File |
| Sandra Robison | | | Email Address on File |
| Sandra Rodriguez | | | Email Address on File |
| Sandra Rosenthal | | | Email Address on File |
| Sandra Rowe-Back | | | Email Address on File |
| Sandra Ruiz | | | Email Address on File |
| Sandra Salinas | | | Email Address on File |
| Sandra Samuel | | | Email Address on File |
| Sandra Sandeno | | | Email Address on File |
| Sandra Sanders | | | Email Address on File |
| Sandra Satchell | | | Email Address on File |
| Sandra Satterfield | | | Email Address on File |
| Sandra Schmidtmann | | | Email Address on File |
| Sandra Schoch | | | Email Address on File |
| Sandra Schotl | | | Email Address on File |
| Sandra Schultz | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 501 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sandra Scott | | | Email Address on File |
| Sandra Secundo | | | Email Address on File |
| Sandra Seff | | | Email Address on File |
| Sandra Sens | | | Email Address on File |
| Sandra Shearron | | | Email Address on File |
| Sandra Sizemore | | | Email Address on File |
| Sandra Smith | | | Email Address on File |
| Sandra Smith-Goff | | | Email Address on File |
| Sandra Sorger | | | Email Address on File |
| Sandra Soucy | | | Email Address on File |
| Sandra Stamm | | | Email Address on File |
| Sandra Sultar | | | Email Address on File |
| Sandra Tannerhill | | | Email Address on File |
| Sandra Tarasek | | | Email Address on File |
| Sandra Taylor | | | Email Address on File |
| Sandra Thomas | | | Email Address on File |
| Sandra Thompson | | | Email Address on File |
| Sandra Todaro | | | Email Address on File |
| Sandra Trietsch | | | Email Address on File |
| Sandra Turner | | | Email Address on File |
| Sandra V Esterson | | | Email Address on File |
| Sandra Wallenhurst | | | Email Address on File |
| Sandra Walters | | | Email Address on File |
| Sandra Wardach | | | Email Address on File |
| Sandra Warner | | | Email Address on File |
| Sandra Wernig | | | Email Address on File |
| Sandra West | | | Email Address on File |
| Sandra Wheeler | | | Email Address on File |
| Sandra Whisenhunt | | | Email Address on File |
| Sandra White | | | Email Address on File |
| Sandra Wigent | | | Email Address on File |
| Sandra Wilson | | | Email Address on File |
| Sandra Wimmermark | | | Email Address on File |
| Sandra Witter | | | Email Address on File |
| Sandra Wright | | | Email Address on File |
| Sandra Wyatt | | | Email Address on File |
| Sandra Yokum | | | Email Address on File |
| Sandra Yomer | | | Email Address on File |
| Sandra Zacchino | | | Email Address on File |
| Sandra Zeidler | | | Email Address on File |
| Sandra Zuraw | | | Email Address on File |
| Sandras Saenz | | | Email Address on File |
| Sandre Jones | | | Email Address on File |
| Sandy Baggett | | | Email Address on File |
| Sandy Baglivo | | | Email Address on File |
| Sandy Baranczyk | | | Email Address on File |
| Sandy Berke | | | Email Address on File |
| Sandy Brandstetter | | | Email Address on File |
| Sandy Brockett | | | Email Address on File |
| Sandy Burt | | | Email Address on File |
| Sandy Cherre | | | Email Address on File |
| Sandy F Moore | | | Email Address on File |
| Sandy Feliciano | | | Email Address on File |
| Sandy Garey | | | Email Address on File |
| Sandy Griffin | | | Email Address on File |
| Sandy Hall | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sandy Hauf | | | Email Address on File |
| Sandy Hayes | | | Email Address on File |
| Sandy Jenkins | | | Email Address on File |
| Sandy Kopf | | | Email Address on File |
| Sandy Kuemmel | | | Email Address on File |
| Sandy Kurnitsky | | | Email Address on File |
| Sandy Lathon | | | Email Address on File |
| Sandy Lovell | | | Email Address on File |
| Sandy M Stapleton | | | Email Address on File |
| Sandy Mcarthur | | | Email Address on File |
| Sandy Mckinney | | | Email Address on File |
| Sandy Miles | | | Email Address on File |
| Sandy Miller | | | Email Address on File |
| Sandy Patrick | | | Email Address on File |
| Sandy Price | | | Email Address on File |
| Sandy Purdue | | | Email Address on File |
| Sandy Randolph | | | Email Address on File |
| Sandy Rehmert | | | Email Address on File |
| Sandy Rittenbaugh | | | Email Address on File |
| Sandy Romano | | | Email Address on File |
| Sandy Rothermund | | | Email Address on File |
| Sandy Salas | | | Email Address on File |
| Sandy Shellhanmer | | | Email Address on File |
| Sandy Short | | | Email Address on File |
| Sandy Shreve | | | Email Address on File |
| Sandy Stearns | | | Email Address on File |
| Sandy Worthington | | | Email Address on File |
| Sandy Wray | | | Email Address on File |
| Sandy Zbur | | | Email Address on File |
| Sang, Thang | | | Email Address on File |
| Santa A Gregory | | | Email Address on File |
| Santa Fe Apparel Llc | Caryn Easton, Rtns Contact | | ceaston@santafeny.com |
| Santa Fe Apparel Llc | Caryn Easton, Victor Rousso, Utive | | ceaston@santafeny.com vrousso@roussony.com |
| Santa Fe Apparel Llc | Steve Merlo, Pyment Contact | Or Milberg Factors | smerlo@milfac.com |
| Santa Loureiro | | | Email Address on File |
| Santosh Dhulapati | | | Email Address on File |
| Sanya Buckner | | | Email Address on File |
| Sara Aho | | | Email Address on File |
| Sara Bercovich | | | Email Address on File |
| Sara Booe | | | Email Address on File |
| Sara Burgdorf | | | Email Address on File |
| Sara Corbridge | | | Email Address on File |
| Sara Delena | | | Email Address on File |
| Sara Dominick | | | Email Address on File |
| Sara Ehrlich | | | Email Address on File |
| Sara Elliott | | | Email Address on File |
| Sara Feathers Allenllen | | | Email Address on File |
| Sara Fis | | | Email Address on File |
| Sara Hedgepeth-Scott | | | Email Address on File |
| Sara J Lee | | | Email Address on File |
| Sara Jackson | | | Email Address on File |
| Sara Mahn | | | Email Address on File |
| Sara Miller | | | Email Address on File |
| Sara Philpot | | | Email Address on File |
| Sara Riva | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sara Robinson | | | Email Address on File |
| Sara Rodriguez | | | Email Address on File |
| Sara S Scheuren | | | Email Address on File |
| Sara Saldivar | | | Email Address on File |
| Sara Scotch | | | Email Address on File |
| Sara Smith | | | Email Address on File |
| Sara Valle | | | Email Address on File |
| Sara Weston | | | Email Address on File |
| Sara Worthy | | | Email Address on File |
| Sara Zovickian | | | Email Address on File |
| Sarah B. Thompson | | | Email Address on File |
| Sarah Baker | | | Email Address on File |
| Sarah Barnes | | | Email Address on File |
| Sarah Behnen | | | Email Address on File |
| Sarah Boyd | | | Email Address on File |
| Sarah Brabant | | | Email Address on File |
| Sarah Buckley | | | Email Address on File |
| Sarah C Buckley | | | Email Address on File |
| Sarah Carriger | | | Email Address on File |
| Sarah Conway | | | Email Address on File |
| Sarah Cook | | | Email Address on File |
| Sarah Covey | | | Email Address on File |
| Sarah D Barnett-Hartley | | | Email Address on File |
| Sarah Dennard | | | Email Address on File |
| Sarah E. Doerr | C/O Moss And Barnett | | sarah.doerr@lawmoss.com |
| Sarah Graham | | | Email Address on File |
| Sarah Gugino | | | Email Address on File |
| Sarah Gwin | | | Email Address on File |
| Sarah Hawkins | | | Email Address on File |
| Sarah Hermanson | | | Email Address on File |
| Sarah Jane Lacova | | | Email Address on File |
| Sarah Jasper | | | Email Address on File |
| Sarah Johnson | | | Email Address on File |
| Sarah Keating | | | Email Address on File |
| Sarah Khan | | | Email Address on File |
| Sarah Leonard | | | Email Address on File |
| Sarah Luce | | | Email Address on File |
| Sarah Maharaj | | | Email Address on File |
| Sarah Mcnardy | | | Email Address on File |
| Sarah O'Neal | | | Email Address on File |
| Sarah Peroutka | | | Email Address on File |
| Sarah Persky | | | Email Address on File |
| Sarah Porter | | | Email Address on File |
| Sarah Rhodes | | | Email Address on File |
| Sarah Riley | | | Email Address on File |
| Sarah S Jefferson | | | Email Address on File |
| Sarah Scott | | | Email Address on File |
| Sarah Scovel | | | Email Address on File |
| Sarah Skillrud | | | Email Address on File |
| Sarah Sponsel | | | Email Address on File |
| Sarah Switzer | | | Email Address on File |
| Sarah Taylor | | | Email Address on File |
| Sarah Turner | | | Email Address on File |
| Sarah W Lee | | | Email Address on File |
| Sarah Waddy | | | Email Address on File |
| Sarah Washington | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 504 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sarah Williams | | | Email Address on File |
| Sarah Wong | | | Email Address on File |
| Sarah Wright | | | Email Address on File |
| Sara-Jane Bartholomae | | | Email Address on File |
| Sari Kohazi | | | Email Address on File |
| Sari Pickerall | | | Email Address on File |
| Sarina Johnson | | | Email Address on File |
| Sarina Michaely | | | Email Address on File |
| Sarita Abramson | | | Email Address on File |
| Sarita L Moghaddam | | | Email Address on File |
| Saritha Bennett | | | Email Address on File |
| Saroeun Hy | | | Email Address on File |
| Sarrang Kingston | | | Email Address on File |
| Sarsten, Layn | | | Email Address on File |
| Sasha Bogojoski | | | Email Address on File |
| Sasha Carr | | | Email Address on File |
| Sasha Irwin | | | Email Address on File |
| Sathedia Bush | | | Email Address on File |
| Saul Melendez | | | Email Address on File |
| Saundra Bannerman | | | Email Address on File |
| Saundra Bass | | | Email Address on File |
| Saundra Boujai | | | Email Address on File |
| Saundra Burden | | | Email Address on File |
| Saundra Dubay | | | Email Address on File |
| Saundra Harris | | | Email Address on File |
| Saundra Jones | | | Email Address on File |
| Savannah Jacob | | | Email Address on File |
| Saverio Brighina | | | Email Address on File |
| Savitri Mohanlall | | | Email Address on File |
| Say Technologies Llc | | | billing@saytechnologies.com |
| Sayles, Amanda | | | Email Address on File |
| Saywrie Dabie | | | Email Address on File |
| Sazia Prasad | | | Email Address on File |
| Sbm Wong | | | Email Address on File |
| Scadlock Llc Dba Promounts | Alex Shirdel, Alyson Ford, Johnny Range, | | ashirdel@promounts.com<br>alyson@promounts.com<br>jrange@select-sales.com |
| Scadlock Llc Dba Promounts | Alyson Ford, Pay | C/O Crestmark Bank | alyson@promounts.com |
| Scarcelli, Wendy | | | Email Address on File |
| Scarlett Bandmann | | | Email Address on File |
| Scarlette Fields-Johnson | | | Email Address on File |
| Schatzi Spence | | | Email Address on File |
| Scheiter, Matt | | | Email Address on File |
| Schlecht, Michaela Leigh | | | Email Address on File |
| Schlough, Bryann W. | | | Email Address on File |
| Schmidt, Virginia | | | Email Address on File |
| Schott Textiles | Laura Owens & Mike Sanders | | lowens@schotttextiles.com<br>msanders@schotttextiles.com |
| Schott Textiles Inc | Attn: Lorraine Chism | | lchism@schotttextiles.com |
| Schott Textiles Inc | Eric Schott, Mike Sanders, | | msanders@schotttextiles.com |
| Schrock, Joel | | | Email Address on File |
| Schwanen Garten [Ecoex Lab Usa, Inc.] | Soo Ahn Hwang | | info@schwanengarten.us |
| Schwanen Garten [Ecoex Lab Usa, Inc.] | Young Ah Kim | | youngah.kim@crosspoint.nyc |
| Schwanengarten | | | info@schwanengarten.us |
| Schweitzer, Jacob | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 505 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Scicheck Ltd | Charlotte Rigby, Charlotte Rigby, Lauren Rigby, | | accounts@scicheck.com<br>charlotte@lab-lifeandbeauty.com<br>laurenrigby@scicheck.com |
| Scicheck Ltd | Charlotte Rigby, Returns | | charlotte@lab-lifeandbeauty.com |
| Science Solutions Llc | Elica Garay, Gregory Rubin, Monica Kroeger, Percy Garay, | Dba American Innovative Mfg | elica@sciencesolutionsllc.com<br>greg@garcoa.com<br>monica@sciencesolutionsllc.com<br>percy@sciencesolutionsllc.com |
| Science Solutions Llc | Percy Garay, Returns | | percy@sciencesolutionllc.com |
| Scott D Kushner | | | Email Address on File |
| Scott Davenport | | | Email Address on File |
| Scott Eavers | | | Email Address on File |
| Scott Eisenhauer | | | Email Address on File |
| Scott Fields | | | Email Address on File |
| Scott Goynes | | | Email Address on File |
| Scott Gregory | | | Email Address on File |
| Scott Hafner | | | Email Address on File |
| Scott Hoeper | | | Email Address on File |
| Scott Horenkamp | | | Email Address on File |
| Scott Macmillan | | | Email Address on File |
| Scott Maera | | | Email Address on File |
| Scott Moyer | | | Email Address on File |
| Scott Newton | | | Email Address on File |
| Scott Peckler | | | Email Address on File |
| Scott Reece | | | Email Address on File |
| Scott Roberts | | | Email Address on File |
| Scott Stewart | | | Email Address on File |
| Scott Watkins | | | Email Address on File |
| Scott Westermeyer | | | Email Address on File |
| Scott Wimberly | | | Email Address on File |
| Scott Zwieg | | | Email Address on File |
| Scottie Horn | | | Email Address on File |
| Seabear Co Dba Seabear Smokehouse | Leslie Allen, Lizanne Fike, Mike Mondello, Mike P, | | lesliea@seabear.com<br>lizannef@seabear.com<br>mikem@seabear.com<br>mikep@seabear.com |
| Seabear Company [Seabear Smokehouse] | Attn: Accounting | | lizannef@seabear.com<br>mikem@seabear.com |
| Sean Eldin Williams-Ruibal | | | Email Address on File |
| Sean Fulton | | | Email Address on File |
| Sean Glass | | | Email Address on File |
| Sean Maher | | | Email Address on File |
| Sean Regan | | | Email Address on File |
| Sean Waldron | | | Email Address on File |
| Sean Williams-Ruibal | | | Email Address on File |
| Sears, Lynn | | | Email Address on File |
| Seble W Dejene | | | Email Address on File |
| Sebo, Maria | | | Email Address on File |
| Securitas Security Services Usa Inc | Brian Welling, Bus Dev Mgr | | brian.welling@securitasinc.com |
| Security Control Systems Inc | Attn: James Anthony Smith | | jimsmith@scsimn.com |
| Segia Joseph | | | Email Address on File |
| Seiko Corp Of America | Darlene Lembo | | dlembo@seikousa.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 506 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Seiko Corp Of America | Darlene Lembo, Michael Igo, N Marc, Vincent Mcateer, | | dlembo@seikousa.com<br>migo@seikousa.com<br>nmarc@seikousa.com<br>csdept@seikousa.com<br>vmcateer@seikousa.com |
| Seiko Corp Of America | Returns Cs, Returns | | csdept@seikousa.com |
| Seiko Instruments Usa Inc | Carmen Burton, Sales Mgr, Mark Goocher, Sales Support, Satomi Motegi, Yoshi Murakami, | | mark.goocher@seikoinstruments.com<br>laxseiko@nnrusa.com<br>clocks@seikoinstruments.com<br>accounting@seikoinstruments.com<br>yoshi.murakami@seikoinstruments.com |
| Seiko Instruments Usa Inc | Returns Returns, Returns | C/O Nnr Global Logistics Usa Inc | laxseiko@nnrusa.com |
| Selena Connally | | | Email Address on File |
| Selena J Loving | | | Email Address on File |
| Selena Wong | | | Email Address on File |
| Selina Fletcher | | | Email Address on File |
| Selinda McDaniels | | | Email Address on File |
| Selma Adams | | | Email Address on File |
| Selma Dula | | | Email Address on File |
| Selma Seaton | | | Email Address on File |
| Selmea Garnett | | | Email Address on File |
| Selta Donovan | | | Email Address on File |
| Semlyn Saunders | | | Email Address on File |
| Senaida Gallinger | | | Email Address on File |
| Send To News | | | Email Address on File |
| Senditures Llc | Attn: Ronen Wolf | | ronen@senditures.com |
| Senditures Llc | John Lemon, Kennedy Corley, Ronen Wolf, | | support@senditures.com<br>kennedy@senditures.com<br>ronen@senditures.com |
| Senditures Llc | John Lemon, Returns | | support@senditures.com |
| Serafino Nolletti | | | Email Address on File |
| Serapio Perez | | | Email Address on File |
| Seredita Cheng | | | Email Address on File |
| Serena Yniguez | | | Email Address on File |
| Sereta Perry | | | Email Address on File |
| Serge Edme | | | Email Address on File |
| Sergio Harris | | | Email Address on File |
| Sergio Suarez | | | Email Address on File |
| Sergro Salinas | | | Email Address on File |
| Sergut Teklu | | | Email Address on File |
| Serina Boyd | | | Email Address on File |
| Serina Castillo | | | Email Address on File |
| Serina Luna | | | Email Address on File |
| Serita Wilburn | | | Email Address on File |
| Seta Capellini | | | Email Address on File |
| Seta Pooran | | | Email Address on File |
| Seth Williams | | | Email Address on File |
| Sethlo Hammond Jr | | | Email Address on File |
| Seven Continents | Attn: Steve Singh And Tony Carcone | | steve@sevencontinents.com<br>tony@sevencontinents.com |
| Seven Continents | Attn: Tony Carcone; Steve Singh | | tony@sevencontinents.com<br>steve@sevencontinents.com |
| Seven Continents Corporation | Viral Raiyani | | viral@sevencontinents.com |
| Severns, Stephanie | | | Email Address on File |
| Sevinj Principe | | | Email Address on File |
| Shabeer Baksh | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 507 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Shablool Silver Jewelry Design | Boaz Abuhav, Returns | | boaz@shipetze.com |
| Shablool Silver Jewelry Design | Boaz Abuhav, Returns | C/O Shipetze Llc/Boaz Abuhav | boaz@shipetze.com |
| Shablool Silver Jewelry Design | Dana Penn, David Moss, Shari Marcus, | First International Bank Of Israel | dana@shablool.biz david@shablool.biz shari@marcusdg.com |
| Shablool Silver Jewelry Design | David Moss, Ceo, Judy Spigiel, Monica Burstein, Shari Marcus, On Air Rep, Yohai Chemla, | Dba Shablul Jewelry Design Ltd | david@shablool.biz judy@shablool.biz monica@shablool.biz shari@marcusdg.com |
| Shadi Willeke | | | Email Address on File |
| Shadowens, Autumn | | | Email Address on File |
| Shaheda Somwaru | | | Email Address on File |
| Shahidah Waheed | | | Email Address on File |
| Shahin Selzer | | | Email Address on File |
| Shahnaz Shah | | | Email Address on File |
| Shahnez Sheikh | | | Email Address on File |
| Shakeysha Kirby | | | Email Address on File |
| Shakil Ahmed | | | Email Address on File |
| Shalanda Collins | | | Email Address on File |
| Shaleta Boyd | | | Email Address on File |
| Shaleun Harold | | | Email Address on File |
| Shameena Hack | | | Email Address on File |
| Shameeza Balkaran | | | Email Address on File |
| Shami Scott | | | Email Address on File |
| Shamika Berkeley | | | Email Address on File |
| Shamrock Industries Dba Synergy | Bob Mcgeeney, Brian Bray, | | bobm@alliedrich.com brian.bray@synergyrecommerce.com |
| Shamrock Industries Dba Synergy | Brian Bray, Returns | | brian.bray@synergyrecommerce.com |
| Shana Houlihan | | | Email Address on File |
| Shana Turner | | | Email Address on File |
| Shanaza Tenn | | | Email Address on File |
| Shanda Mckenzie | | | Email Address on File |
| Shanda Oliver | | | Email Address on File |
| Shandra Berry | | | Email Address on File |
| Shane Zoeller | | | Email Address on File |
| Shanell Williams | | | Email Address on File |
| Shanesha Moore | | | Email Address on File |
| Shanghai Harmony Apparel Intlllc | Helen Ng, Olivia Yeh, | | helen@shhaillc.com olivia@shhaillc.com |
| Shanghai Harmony Apparel Intlllc | Helen Ng-Hamilton, Olivia Yeh, Robert Wang, | | helen@shhaillc.com olivia@shhaillc.com robert@shhaillc.com |
| Shanghai Yongshun International Trade Co., Ltd. [Shanghai Harmony Apparel Int'L Llc] | C/O Brown And Joseph, Llc | Attn: Peter Geldes | lawyer@brownandjoseph.com |
| Shanika Collier | | | Email Address on File |
| Shank Mazumder | | | Email Address on File |
| Shanna Bowie | | | Email Address on File |
| Shanna L Barnes | | | Email Address on File |
| Shanna Paine | | | Email Address on File |
| Shannon Buckley | | | Email Address on File |
| Shannon Cera | | | Email Address on File |
| Shannon Deale | | | Email Address on File |
| Shannon Duffy | | | Email Address on File |
| Shannon Fauver | | | Email Address on File |
| Shannon Gatlin | | | Email Address on File |
| Shannon Harrell | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 508 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Shannon Heath | | | Email Address on File |
| Shannon Hebel | | | Email Address on File |
| Shannon Heiser | | | Email Address on File |
| Shannon Hildreth | | | Email Address on File |
| Shannon K Ford | | | Email Address on File |
| Shannon Koplin | | | Email Address on File |
| Shannon O'Brien | | | Email Address on File |
| Shannon Quick | | | Email Address on File |
| Shannon Redwine | | | Email Address on File |
| Shannon Reynolds | | | Email Address on File |
| Shannon Rezekharris | | | Email Address on File |
| Shannon Rivers | | | Email Address on File |
| Shannon Roberts | | | Email Address on File |
| Shannon Vassar | | | Email Address on File |
| Shannon Watson | | | Email Address on File |
| Shantal Natal | | | Email Address on File |
| Shantel Haye | | | Email Address on File |
| Shantrell Johnson | | | Email Address on File |
| Shara Hendler | | | Email Address on File |
| Sharee Watterson | | | Email Address on File |
| Shareef Hussain | | | Email Address on File |
| Sharen Lingenfelter | | | Email Address on File |
| Sharen Watson | | | Email Address on File |
| Sharene Benedict | | | Email Address on File |
| Shari Bayless | | | Email Address on File |
| Shari Breidinger | | | Email Address on File |
| Shari Christiana | | | Email Address on File |
| Shari Drexler | | | Email Address on File |
| Shari Gardner | | | Email Address on File |
| Shari Lee | | | Email Address on File |
| Shari Maciej | | | Email Address on File |
| Shari Plagge | | | Email Address on File |
| Shari Steer | | | Email Address on File |
| Shari Umland | | | Email Address on File |
| Sharian Bennett | | | Email Address on File |
| Sharice Williams | | | Email Address on File |
| Sharif Designs Ltd | Gurmit Arora, Sharif El Fouly, Tiffany Martinez, | | gurmit.arora@sharifdesign.com<br>sharif.elfouly@sharifdesign.com<br>t.martinez@sharifdesigns.com |
| Sharifbanu Khamisa | | | Email Address on File |
| Sharileen Reed | | | Email Address on File |
| Sharion A Lutz | | | Email Address on File |
| Sharion Tipler | | | Email Address on File |
| Sharla Taylor | | | Email Address on File |
| Sharleen Gray | | | Email Address on File |
| Sharlene Gilbert | | | Email Address on File |
| Sharlene Griffith | | | Email Address on File |
| Sharlene Havens | | | Email Address on File |
| Sharlene Krause | | | Email Address on File |
| Sharlene Lavender | | | Email Address on File |
| Sharlene Phang | | | Email Address on File |
| Sharlene Spruce | | | Email Address on File |
| Sharlese Steptoe | | | Email Address on File |
| Sharlie Sanders | | | Email Address on File |
| Sharline Garvey | | | Email Address on File |
| Sharlyna Mcqueen | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 509 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sharmarion Miles | | | Email Address on File |
| Sharolynn Sweeney | | | Email Address on File |
| Sharon / Barry Crane | | | Email Address on File |
| Sharon Abernathy | | | Email Address on File |
| Sharon Aller | | | Email Address on File |
| Sharon Arnold | | | Email Address on File |
| Sharon Arrey | | | Email Address on File |
| Sharon Asato | | | Email Address on File |
| Sharon Atkinson | | | Email Address on File |
| Sharon Auerbach | | | Email Address on File |
| Sharon Barker | | | Email Address on File |
| Sharon Barrett | | | Email Address on File |
| Sharon Beltran | | | Email Address on File |
| Sharon Benjamin | | | Email Address on File |
| Sharon Benko | | | Email Address on File |
| Sharon Bergman | | | Email Address on File |
| Sharon Billitteri | | | Email Address on File |
| Sharon Bjerke | | | Email Address on File |
| Sharon Blair | | | Email Address on File |
| Sharon Blocker | | | Email Address on File |
| Sharon Boehm | | | Email Address on File |
| Sharon Boleslav | | | Email Address on File |
| Sharon Bond | | | Email Address on File |
| Sharon Boothe | | | Email Address on File |
| Sharon Boyd | | | Email Address on File |
| Sharon Breeding | | | Email Address on File |
| Sharon Brekke | | | Email Address on File |
| Sharon Brooks | | | Email Address on File |
| Sharon Bruhn | | | Email Address on File |
| Sharon Burke | | | Email Address on File |
| Sharon Caprice | | | Email Address on File |
| Sharon Capuano | | | Email Address on File |
| Sharon Carrington | | | Email Address on File |
| Sharon Cathers | | | Email Address on File |
| Sharon Cervone | | | Email Address on File |
| Sharon Chitwood | | | Email Address on File |
| Sharon Coleman | | | Email Address on File |
| Sharon Colley | | | Email Address on File |
| Sharon Cope | | | Email Address on File |
| Sharon Cordova | | | Email Address on File |
| Sharon Craig | | | Email Address on File |
| Sharon Cundiff | | | Email Address on File |
| Sharon D Nelson | | | Email Address on File |
| Sharon Dacosta | | | Email Address on File |
| Sharon Davids | | | Email Address on File |
| Sharon Davis | | | Email Address on File |
| Sharon Day | | | Email Address on File |
| Sharon Dearth | | | Email Address on File |
| Sharon Deberry | | | Email Address on File |
| Sharon Demarco | | | Email Address on File |
| Sharon Derrico | | | Email Address on File |
| Sharon Desalvo | | | Email Address on File |
| Sharon Dingle | | | Email Address on File |
| Sharon Dobson | | | Email Address on File |
| Sharon Dorrity | | | Email Address on File |
| Sharon Dotson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 510 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sharon Dube | | | Email Address on File |
| Sharon Dudley | | | Email Address on File |
| Sharon Dye | | | Email Address on File |
| Sharon E Allen | | | Email Address on File |
| Sharon E Redeau | | | Email Address on File |
| Sharon Eager | | | Email Address on File |
| Sharon Eakes | | | Email Address on File |
| Sharon Evans | | | Email Address on File |
| Sharon Fabian | | | Email Address on File |
| Sharon Fears | | | Email Address on File |
| Sharon Filip | | | Email Address on File |
| Sharon Fisher | | | Email Address on File |
| Sharon Fleming | | | Email Address on File |
| Sharon Flora | | | Email Address on File |
| Sharon Fogleman | | | Email Address on File |
| Sharon Franklin | | | Email Address on File |
| Sharon Frombach | | | Email Address on File |
| Sharon G Prevete | | | Email Address on File |
| Sharon Gibson | | | Email Address on File |
| Sharon Gilbert | | | Email Address on File |
| Sharon Goddard | | | Email Address on File |
| Sharon Gomes | | | Email Address on File |
| Sharon Gore | | | Email Address on File |
| Sharon Greer-Hicks | | | Email Address on File |
| Sharon Gresham | | | Email Address on File |
| Sharon Gruda | | | Email Address on File |
| Sharon H. Billings | | | Email Address on File |
| Sharon Haak | | | Email Address on File |
| Sharon Hall | | | Email Address on File |
| Sharon Hamilton | | | Email Address on File |
| Sharon Hardy | | | Email Address on File |
| Sharon Harmon | | | Email Address on File |
| Sharon Hart | | | Email Address on File |
| Sharon Hartfield | | | Email Address on File |
| Sharon Hayes | | | Email Address on File |
| Sharon Haynes | | | Email Address on File |
| Sharon Heinle | | | Email Address on File |
| Sharon Hendrickson | | | Email Address on File |
| Sharon Hert Lau | | | Email Address on File |
| Sharon Hertzog | | | Email Address on File |
| Sharon Hester | | | Email Address on File |
| Sharon Hilsdon | | | Email Address on File |
| Sharon Hodgman | | | Email Address on File |
| Sharon Hooker | | | Email Address on File |
| Sharon Hower | | | Email Address on File |
| Sharon Huguley | | | Email Address on File |
| Sharon Hunt | | | Email Address on File |
| Sharon Iannacone | | | Email Address on File |
| Sharon Isenhower | | | Email Address on File |
| Sharon Iskiw | | | Email Address on File |
| Sharon J Hinton | | | Email Address on File |
| Sharon Jadick | | | Email Address on File |
| Sharon Jefferson | | | Email Address on File |
| Sharon Jenkins | | | Email Address on File |
| Sharon Jernigan | | | Email Address on File |
| Sharon Jimenez | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 511 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sharon Johnson | | | Email Address on File |
| Sharon Johnson-Voltoline | | | Email Address on File |
| Sharon Jones | | | Email Address on File |
| Sharon K Heinen | | | Email Address on File |
| Sharon K Hoyes-Mcqay | | | Email Address on File |
| Sharon K Joyce | | | Email Address on File |
| Sharon Kabriel | | | Email Address on File |
| Sharon Kelley | | | Email Address on File |
| Sharon Kendrick | | | Email Address on File |
| Sharon Kingry | | | Email Address on File |
| Sharon Kliewer | | | Email Address on File |
| Sharon Klippert | | | Email Address on File |
| Sharon Knapp | | | Email Address on File |
| Sharon Korth | | | Email Address on File |
| Sharon Koziel | | | Email Address on File |
| Sharon Lanaville | | | Email Address on File |
| Sharon Lane | | | Email Address on File |
| Sharon Lange | | | Email Address on File |
| Sharon Lawson | | | Email Address on File |
| Sharon Lee | | | Email Address on File |
| Sharon Lemus | | | Email Address on File |
| Sharon Lewis | | | Email Address on File |
| Sharon Lieberman | | | Email Address on File |
| Sharon Lien | | | Email Address on File |
| Sharon Loriot | | | Email Address on File |
| Sharon Lowe | | | Email Address on File |
| Sharon Lucas | | | Email Address on File |
| Sharon Lynch | | | Email Address on File |
| Sharon M Meredith | | | Email Address on File |
| Sharon M Williams | | | Email Address on File |
| Sharon Maher | | | Email Address on File |
| Sharon Mains | | | Email Address on File |
| Sharon Maratos | | | Email Address on File |
| Sharon Marsee | | | Email Address on File |
| Sharon Marzilli | | | Email Address on File |
| Sharon Masi | | | Email Address on File |
| Sharon Mazurek | | | Email Address on File |
| Sharon McDonald | | | Email Address on File |
| Sharon Mcgill-Davis | | | Email Address on File |
| Sharon Mcleod | | | Email Address on File |
| Sharon Mcmahon | | | Email Address on File |
| Sharon Mcmurtrie | | | Email Address on File |
| Sharon Miceli | | | Email Address on File |
| Sharon Michels | | | Email Address on File |
| Sharon Miles | | | Email Address on File |
| Sharon Miller | | | Email Address on File |
| Sharon Milliken | | | Email Address on File |
| Sharon Milzoff | | | Email Address on File |
| Sharon Mitchell | | | Email Address on File |
| Sharon Moreland | | | Email Address on File |
| Sharon Morgan | | | Email Address on File |
| Sharon Morrison | | | Email Address on File |
| Sharon Moss | | | Email Address on File |
| Sharon Moxley | | | Email Address on File |
| Sharon Norkin | | | Email Address on File |
| Sharon Norton | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 512 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Sharon Novalez | | | Email Address on File |
| Sharon Nowak | | | Email Address on File |
| Sharon Ochoa | | | Email Address on File |
| Sharon Ogomori | | | Email Address on File |
| Sharon Paiz | | | Email Address on File |
| Sharon Pearson | | | Email Address on File |
| Sharon Pennington | | | Email Address on File |
| Sharon Peterson | | | Email Address on File |
| Sharon Piontkowski | | | Email Address on File |
| Sharon Pogwizd | | | Email Address on File |
| Sharon Pugh | | | Email Address on File |
| Sharon Puglia | | | Email Address on File |
| Sharon Pulido | | | Email Address on File |
| Sharon Pyle | | | Email Address on File |
| Sharon R Smith | | | Email Address on File |
| Sharon Ramsey | | | Email Address on File |
| Sharon Reed | | | Email Address on File |
| Sharon Rivers | | | Email Address on File |
| Sharon Robbins | | | Email Address on File |
| Sharon Roberson | | | Email Address on File |
| Sharon Robinson | | | Email Address on File |
| Sharon Ronnie | | | Email Address on File |
| Sharon Ruffin | | | Email Address on File |
| Sharon Rush | | | Email Address on File |
| Sharon S Williams | | | Email Address on File |
| Sharon Saks | | | Email Address on File |
| Sharon Samuels | | | Email Address on File |
| Sharon Sanford | | | Email Address on File |
| Sharon Sarutzki | | | Email Address on File |
| Sharon Schager | | | Email Address on File |
| Sharon Schneyer | | | Email Address on File |
| Sharon Schuyler | | | Email Address on File |
| Sharon Shaver | | | Email Address on File |
| Sharon Shaw | | | Email Address on File |
| Sharon Shumaker | | | Email Address on File |
| Sharon Silver-Regent | | | Email Address on File |
| Sharon Skinner | | | Email Address on File |
| Sharon Sklar | | | Email Address on File |
| Sharon Smart | | | Email Address on File |
| Sharon Smith | | | Email Address on File |
| Sharon Stewart | | | Email Address on File |
| Sharon Stidam | | | Email Address on File |
| Sharon Stinson | | | Email Address on File |
| Sharon Stone | | | Email Address on File |
| Sharon Strasser | | | Email Address on File |
| Sharon Suffet | | | Email Address on File |
| Sharon Sweeney | | | Email Address on File |
| Sharon Tachihata | | | Email Address on File |
| Sharon Thomas | | | Email Address on File |
| Sharon Thomas-Hines | | | Email Address on File |
| Sharon Townsend | | | Email Address on File |
| Sharon Trapp | | | Email Address on File |
| Sharon Travis | | | Email Address on File |
| Sharon Turley | | | Email Address on File |
| Sharon Uken | | | Email Address on File |
| Sharon Van Landingham | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Sharon Wade | | | Email Address on File |
| Sharon Walker | | | Email Address on File |
| Sharon Walters | | | Email Address on File |
| Sharon Waschitz | | | Email Address on File |
| Sharon Watkins | | | Email Address on File |
| Sharon Watson | | | Email Address on File |
| Sharon Weber | | | Email Address on File |
| Sharon Weisel | | | Email Address on File |
| Sharon Wejsa | | | Email Address on File |
| Sharon Whyte | | | Email Address on File |
| Sharon Wiggins | | | Email Address on File |
| Sharon Williams | | | Email Address on File |
| Sharon Willig | | | Email Address on File |
| Sharon Wilson | | | Email Address on File |
| Sharon Wong | | | Email Address on File |
| Sharon Woods | | | Email Address on File |
| Sharona Rafferty | | | Email Address on File |
| Sharonda Gaskins | | | Email Address on File |
| Sharonda Hill | | | Email Address on File |
| Sharonda Martin | | | Email Address on File |
| Sharrell Smith | | | Email Address on File |
| Sharron Carter | | | Email Address on File |
| Sharron Dull | | | Email Address on File |
| Sharron Hawkins | | | Email Address on File |
| Sharron Hicks | | | Email Address on File |
| Sharron Jackson | | | Email Address on File |
| Sharron Lomax | | | Email Address on File |
| Sharron Martin | | | Email Address on File |
| Shary Asher | | | Email Address on File |
| Sharyl Kells | | | Email Address on File |
| Sharyl Miller | | | Email Address on File |
| Sharyl Mitchell | | | Email Address on File |
| Sharyn Elliot | | | Email Address on File |
| Sharyn Melaniphy | | | Email Address on File |
| Sharyne Cervantez | | | Email Address on File |
| Shaun Morrow | | | Email Address on File |
| Shauna Hamel | | | Email Address on File |
| Shauna Reeder | | | Email Address on File |
| Shauna Thoene | | | Email Address on File |
| Shaunda Venable | | | Email Address on File |
| Shavon Jones | | | Email Address on File |
| Shavone Burke | | | Email Address on File |
| Shawana Davis | | | Email Address on File |
| Shawl Dawls [Dawlface Llc] | Attn: Roshena Chadha, Acct Exec, Po, Pay,Returns | | roshena@shawldawls.com |
| Shawn Bayonne | | | Email Address on File |
| Shawn Brooks | | | Email Address on File |
| Shawn Callis | | | Email Address on File |
| Shawn Jackson | | | Email Address on File |
| Shawn Johnson | | | Email Address on File |
| Shawn Mccall | | | Email Address on File |
| Shawn Moore | | | Email Address on File |
| Shawn Page | | | Email Address on File |
| Shawn Sallee | | | Email Address on File |
| Shawn Sheppard | | | Email Address on File |
| Shawn Taylor | | | Email Address on File |
| Shawna Bushhorn | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 514 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Shawna Conrad | | | Email Address on File |
| Shawna Morris | | | Email Address on File |
| Shawna Orea | | | Email Address on File |
| Shawna Young | | | Email Address on File |
| Shawneequa Dunn | | | Email Address on File |
| Shawntae Best | | | Email Address on File |
| Shay Madden | | | Email Address on File |
| Shean Parmalee | | | Email Address on File |
| Sheena Bennett | | | Email Address on File |
| Sheena Carew | | | Email Address on File |
| Sheena Mccormick | | | Email Address on File |
| Sheena Reid | | | Email Address on File |
| Sheery Thimoson | | | Email Address on File |
| Sheets, Nathan | | | Email Address on File |
| Sheila Addo | | | Email Address on File |
| Sheila Agbenu | | | Email Address on File |
| Sheila Agee | | | Email Address on File |
| Sheila Andrews | | | Email Address on File |
| Sheila Brown | | | Email Address on File |
| Sheila Campana | | | Email Address on File |
| Sheila Casinelli | | | Email Address on File |
| Sheila Chang | | | Email Address on File |
| Sheila Code | | | Email Address on File |
| Sheila Cohen | | | Email Address on File |
| Sheila Collins | | | Email Address on File |
| Sheila Corboy | | | Email Address on File |
| Sheila Coviello | | | Email Address on File |
| Sheila Cuyler | | | Email Address on File |
| Sheila Czechowski | | | Email Address on File |
| Sheila Daniels-Henriquez | | | Email Address on File |
| Sheila Davenport | | | Email Address on File |
| Sheila Deane | | | Email Address on File |
| Sheila Decker | | | Email Address on File |
| Sheila Dellinger | | | Email Address on File |
| Sheila Epperson | | | Email Address on File |
| Sheila Estes | | | Email Address on File |
| Sheila Evans | | | Email Address on File |
| Sheila Farrior | | | Email Address on File |
| Sheila Fountain | | | Email Address on File |
| Sheila Freeman | | | Email Address on File |
| Sheila Garay | | | Email Address on File |
| Sheila Garcia | | | Email Address on File |
| Sheila Gray | | | Email Address on File |
| Sheila Griffin-Mccoy | | | Email Address on File |
| Sheila Groothuis | | | Email Address on File |
| Sheila Hall | | | Email Address on File |
| Sheila Hamilton | | | Email Address on File |
| Sheila Hickok | | | Email Address on File |
| Sheila Hill | | | Email Address on File |
| Sheila Hollenbach | | | Email Address on File |
| Sheila Irvin | | | Email Address on File |
| Sheila Johnson | | | Email Address on File |
| Sheila Joy | | | Email Address on File |
| Sheila Joyce | | | Email Address on File |
| Sheila Lawrence | | | Email Address on File |
| Sheila Lopez | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 515 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Sheila Lowery | | | Email Address on File |
| Sheila Maingot | | | Email Address on File |
| Sheila Merwarth | | | Email Address on File |
| Sheila Morrow | | | Email Address on File |
| Sheila Murphy | | | Email Address on File |
| Sheila Neer | | | Email Address on File |
| Sheila Newman | | | Email Address on File |
| Sheila Nolan | | | Email Address on File |
| Sheila O'Brien | | | Email Address on File |
| Sheila Pace | | | Email Address on File |
| Sheila Patterson | | | Email Address on File |
| Sheila Perry | | | Email Address on File |
| Sheila R Haley | | | Email Address on File |
| Sheila Ralling | | | Email Address on File |
| Sheila Rayfield | | | Email Address on File |
| Sheila Saunders | | | Email Address on File |
| Sheila Sbiba | | | Email Address on File |
| Sheila Stanley | | | Email Address on File |
| Sheila Stelluto | | | Email Address on File |
| Sheila Sundahl | | | Email Address on File |
| Sheila Swain | | | Email Address on File |
| Sheila Tardibuono | | | Email Address on File |
| Sheila Taylor | | | Email Address on File |
| Sheila Thompson | | | Email Address on File |
| Sheila Torres | | | Email Address on File |
| Sheila V Albert | | | Email Address on File |
| Sheila Walker | | | Email Address on File |
| Sheila Washington | | | Email Address on File |
| Sheila Waters | | | Email Address on File |
| Sheila White | | | Email Address on File |
| Sheila Williams | | | Email Address on File |
| Sheila Willsey | | | Email Address on File |
| Sheila Wilson | | | Email Address on File |
| Sheila Woodward | | | Email Address on File |
| Sheila Young | | | Email Address on File |
| Sheilah Green | | | Email Address on File |
| Shekema Lane | | | Email Address on File |
| Shela Jacobsen | | | Email Address on File |
| Shelby Caldon | | | Email Address on File |
| Shelby Schroeder | | | Email Address on File |
| Shelda Dolan | | | Email Address on File |
| Sheldon Gordon | | | Email Address on File |
| Shelia Allen | | | Email Address on File |
| Shelia B Pendleton | | | Email Address on File |
| Shelia Bardime | | | Email Address on File |
| Shelia Bolin | | | Email Address on File |
| Shelia C Angeley | | | Email Address on File |
| Shelia Campbell | | | Email Address on File |
| Shelia Fields | | | Email Address on File |
| Shelia Floor | | | Email Address on File |
| Shelia Hardman | | | Email Address on File |
| Shelia Holloway | | | Email Address on File |
| Shelia Idleman | | | Email Address on File |
| Shelia Jones | | | Email Address on File |
| Shelia Konnick | | | Email Address on File |
| Shelia L Paige | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 516 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Shelia Lazard | | | Email Address on File |
| Shelia Lipscomb | | | Email Address on File |
| Shelia Miller | | | Email Address on File |
| Shelia Mullins | | | Email Address on File |
| Shelia Philips | | | Email Address on File |
| Shelia Stevenson | | | Email Address on File |
| Shelia Webb | | | Email Address on File |
| Shelina Islam | | | Email Address on File |
| Shelita Masterson | | | Email Address on File |
| Shelley Barber | | | Email Address on File |
| Shelley D Jean | | | Email Address on File |
| Shelley Evans | | | Email Address on File |
| Shelley Feldtmose | | | Email Address on File |
| Shelley Ignatowicz | | | Email Address on File |
| Shelley L Harvey | | | Email Address on File |
| Shelley L Moran | | | Email Address on File |
| Shelley Lawson | | | Email Address on File |
| Shelley Lowell | | | Email Address on File |
| Shelley M Speyer | | | Email Address on File |
| Shelley Mcclain | | | Email Address on File |
| Shelley Mcmurrin | | | Email Address on File |
| Shelley Miller | | | Email Address on File |
| Shelley Page | | | Email Address on File |
| Shelley Palkowetz | | | Email Address on File |
| Shelley Rivera | | | Email Address on File |
| Shelley Tarpley | | | Email Address on File |
| Shelley Thompson | | | Email Address on File |
| Shelley Tucker | | | Email Address on File |
| Shelley Walden | | | Email Address on File |
| Shelley Ward | | | Email Address on File |
| Shelley Wilcox | | | Email Address on File |
| Shelley-Ann Layne | | | Email Address on File |
| Shelli A Doty | | | Email Address on File |
| Shelli Doty | | | Email Address on File |
| Shelli Hatfield | | | Email Address on File |
| Shelly Englehardt | | | Email Address on File |
| Shelly Garbutt | | | Email Address on File |
| Shelly Garib | | | Email Address on File |
| Shelly Graff | | | Email Address on File |
| Shelly Karwoski | | | Email Address on File |
| Shelly Kostka | | | Email Address on File |
| Shelly Macconnell | | | Email Address on File |
| Shelly Nelson | | | Email Address on File |
| Shelly Oakes | | | Email Address on File |
| Shelly Page | | | Email Address on File |
| Shelly Thomas | | | Email Address on File |
| Shelly Whitaker | | | Email Address on File |
| Shelly Zimmerman | | | Email Address on File |
| Shemece Baker | | | Email Address on File |
| Shena Finney | | | Email Address on File |
| Shena Vaughn | | | Email Address on File |
| Shenieal Richard | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 517 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sheralven Enterprises Ltd | Amy Conway, Ann Farley, Bob Obrien, Cheryl Krakow, Denise Oconnor, Kathleen Collins, Kylie Stevenson, Mercy Manjarji, Sandi Parmentier, Steven Koss, Tiffany Ladd, | | aconway@sheralven.com afarley@sheralven.com bob@sheralven.com arremittance@sheralven.com denise@sheralven.com kcollins@sheralven.com kstevenson@sheralven.com mercy@sheralven.com customerservice@sheralven.com sparmentier@sheralven.com ssskoss@sheralven.com |
| Shere Scott | | | Email Address on File |
| Shereann Ali | | | Email Address on File |
| Sheree Johnson | | | Email Address on File |
| Sheree Lott | | | Email Address on File |
| Sheree Pannecouk | | | Email Address on File |
| Shereen Cader | | | Email Address on File |
| Sherena Gopaul | | | Email Address on File |
| Sheretta Bostick | | | Email Address on File |
| Sheri Allen | | | Email Address on File |
| Sheri Bianchi | | | Email Address on File |
| Sheri Glass | | | Email Address on File |
| Sheri Griffin | | | Email Address on File |
| Sheri Howard Johnson | | | Email Address on File |
| Sheri J Holler | | | Email Address on File |
| Sheri Jackson | | | Email Address on File |
| Sheri Johnson | | | Email Address on File |
| Sheri Lavish | | | Email Address on File |
| Sheri Luckenbihl | | | Email Address on File |
| Sheri Miller | | | Email Address on File |
| Sheri Rider | | | Email Address on File |
| Sheri Tripp | | | Email Address on File |
| Sheri Webb | | | Email Address on File |
| Sheri Wilkerson | | | Email Address on File |
| Sherida Lindgren | | | Email Address on File |
| Sherie Anders | | | Email Address on File |
| Sherie O'Bannon | | | Email Address on File |
| Sherie O'Toole | | | Email Address on File |
| Sherill Costanza | | | Email Address on File |
| Sherilyn Bahnemann | | | Email Address on File |
| Sherley Millet | | | Email Address on File |
| Sherley Wise | | | Email Address on File |
| Sherlie Ingram | | | Email Address on File |
| Sherlie Melendez | | | Email Address on File |
| Sherly Brice | | | Email Address on File |
| Sherly Hunter | | | Email Address on File |
| Sherly Singleton | | | Email Address on File |
| Sherma Turner | | | Email Address on File |
| Sherman Crusenberry | | | Email Address on File |
| Shermeka Ellis | | | Email Address on File |
| Sherom Rose | | | Email Address on File |
| Sherree H. Wilson | | | Email Address on File |
| Sherrell Walker | | | Email Address on File |
| Sherri Butler | | | Email Address on File |
| Sherri Clagg | | | Email Address on File |
| Sherri Clayton | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 518 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Sherri Cook | | | Email Address on File |
| Sherri Cooke | | | Email Address on File |
| Sherri Cooper | | | Email Address on File |
| Sherri Hagerty | | | Email Address on File |
| Sherri Hardin | | | Email Address on File |
| Sherri Kumm | | | Email Address on File |
| Sherri L Provost | | | Email Address on File |
| Sherri Lowe | | | Email Address on File |
| Sherri M Wilkerson | | | Email Address on File |
| Sherri Mabe | | | Email Address on File |
| Sherri Mcgarvey | | | Email Address on File |
| Sherri R Stovall | | | Email Address on File |
| Sherri Salyer | | | Email Address on File |
| Sherri Siegel | | | Email Address on File |
| Sherri Simpson | | | Email Address on File |
| Sherri Wager | | | Email Address on File |
| Sherri Walick | | | Email Address on File |
| Sherri Ward | | | Email Address on File |
| Sherri Wilson | | | Email Address on File |
| Sherrie Eason | | | Email Address on File |
| Sherrie Eoff | | | Email Address on File |
| Sherrie Mcnamee | | | Email Address on File |
| Sherrie Wells | | | Email Address on File |
| Sherrill Gibbs | | | Email Address on File |
| Sherrill Helzer | | | Email Address on File |
| Sherrin Andrews | | | Email Address on File |
| Sherrin L Andrews | | | Email Address on File |
| Sherrol Nicholls | | | Email Address on File |
| Sherron Gordon | | | Email Address on File |
| Sherron Hammond | | | Email Address on File |
| Sherry A Dziuban | | | Email Address on File |
| Sherry Anderson | | | Email Address on File |
| Sherry Artrip | | | Email Address on File |
| Sherry Ash | | | Email Address on File |
| Sherry Baldeosingh | | | Email Address on File |
| Sherry Barnet | | | Email Address on File |
| Sherry Bremer | | | Email Address on File |
| Sherry Briggs | | | Email Address on File |
| Sherry Callender | | | Email Address on File |
| Sherry Deal | | | Email Address on File |
| Sherry Denen | | | Email Address on File |
| Sherry Dion | | | Email Address on File |
| Sherry Donahue-Brown | | | Email Address on File |
| Sherry E Bishop | | | Email Address on File |
| Sherry E Miller | | | Email Address on File |
| Sherry Emmons | | | Email Address on File |
| Sherry Etherton | | | Email Address on File |
| Sherry Gibbs | | | Email Address on File |
| Sherry Glaab | | | Email Address on File |
| Sherry Gwyn | | | Email Address on File |
| Sherry Hayden | | | Email Address on File |
| Sherry Heenan-Farooqui | | | Email Address on File |
| Sherry Jenny | | | Email Address on File |
| Sherry Jones | | | Email Address on File |
| Sherry K Nelson | | | Email Address on File |
| Sherry Kasprzyk | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 519 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sherry Kelley | | | Email Address on File |
| Sherry King | | | Email Address on File |
| Sherry Krzyzaniak | | | Email Address on File |
| Sherry Lester | | | Email Address on File |
| Sherry Levine | | | Email Address on File |
| Sherry Lewis-Wright | | | Email Address on File |
| Sherry Loeffelholz | | | Email Address on File |
| Sherry Louviere | | | Email Address on File |
| Sherry Mason | | | Email Address on File |
| Sherry Meitler | | | Email Address on File |
| Sherry Mitchler | | | Email Address on File |
| Sherry Molcan | | | Email Address on File |
| Sherry Mylan | | | Email Address on File |
| Sherry Nethery | | | Email Address on File |
| Sherry Nolan | | | Email Address on File |
| Sherry Patton | | | Email Address on File |
| Sherry Pierson | | | Email Address on File |
| Sherry Pietryga | | | Email Address on File |
| Sherry Pipkin | | | Email Address on File |
| Sherry Player | | | Email Address on File |
| Sherry Pobst | | | Email Address on File |
| Sherry Poling | | | Email Address on File |
| Sherry Poole | | | Email Address on File |
| Sherry Rohweder | | | Email Address on File |
| Sherry Ryan | | | Email Address on File |
| Sherry Shaw | | | Email Address on File |
| Sherry Sievers | | | Email Address on File |
| Sherry Socie | | | Email Address on File |
| Sherry Stephens | | | Email Address on File |
| Sherry Stukenbroeker | | | Email Address on File |
| Sherry Summers | | | Email Address on File |
| Sherry Sweet | | | Email Address on File |
| Sherry Talley-Scott | | | Email Address on File |
| Sherry Tatum | | | Email Address on File |
| Sherry Thomas | | | Email Address on File |
| Sherry Vanderhoof | | | Email Address on File |
| Sherry Velozo | | | Email Address on File |
| Sherry Waddell | | | Email Address on File |
| Sherry Williams | | | Email Address on File |
| Sherry Young | | | Email Address on File |
| Sheryl Bright | | | Email Address on File |
| Sherryl Humes | | | Email Address on File |
| Sherryl Sexton | | | Email Address on File |
| Sherye Baker | | | Email Address on File |
| Sheryl Adams | | | Email Address on File |
| Sheryl Bhame | | | Email Address on File |
| Sheryl Brown | | | Email Address on File |
| Sheryl Cauble | | | Email Address on File |
| Sheryl Colkett | | | Email Address on File |
| Sheryl Collier | | | Email Address on File |
| Sheryl Cooper | | | Email Address on File |
| Sheryl Davison | | | Email Address on File |
| Sheryl Dettloff | | | Email Address on File |
| Sheryl Eggers | | | Email Address on File |
| Sheryl Fidino | | | Email Address on File |
| Sheryl Gamba | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 520 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Sheryl Humble | | | Email Address on File |
| Sheryl Jones | | | Email Address on File |
| Sheryl Knippa | | | Email Address on File |
| Sheryl L Rowe | | | Email Address on File |
| Sheryl Lacy | | | Email Address on File |
| Sheryl Livecchi | | | Email Address on File |
| Sheryl Mailey | | | Email Address on File |
| Sheryl Mcbarnett | | | Email Address on File |
| Sheryl Mcfarland | | | Email Address on File |
| Sheryl Meredith | | | Email Address on File |
| Sheryl Nelson | | | Email Address on File |
| Sheryl Price | | | Email Address on File |
| Sheryl Rice | | | Email Address on File |
| Sheryl Snarr | | | Email Address on File |
| Sheryl Stembridge | | | Email Address on File |
| Sheryl Stockham | | | Email Address on File |
| Sheryl Thompson | | | Email Address on File |
| Sheryl Troustman | | | Email Address on File |
| Sheryl VIllanueva | | | Email Address on File |
| Sheryl Williams | | | Email Address on File |
| Sheryl Wright | | | Email Address on File |
| Sheryl/Gregory Bedin | | | Email Address on File |
| Sheryll Leonard | | | Email Address on File |
| Sheryls Jewelry Inc | Farzad Partovi, Kevin Cohen, | | canarijewels@yahoo.com canarijewels@yahoo.com |
| Sheryn Turner | | | Email Address on File |
| Shewanda Mccord | | | Email Address on File |
| Shi International Corp | | | kevin_klehm@shi.com |
| Shi International Corp. | Attn: Office Of The General Counsel And Jenna Lauren Watson | | jenna_watson@shi.com |
| Shi International Corp. | C/O Holland And Hart Llp | Attn: Matthew J. Ochs | mjochs@hollandhart.com |
| Shiela Freeman | | | Email Address on File |
| Shiela Harmon | | | Email Address on File |
| Shiela Hill | | | Email Address on File |
| Shiela Shoun | | | Email Address on File |
| Shimiyimana, Eric | | | Email Address on File |
| Shin Satyendra | | | Email Address on File |
| Shipman, Greenlee | | | Email Address on File |
| Shireen Neal | | | Email Address on File |
| Shirin Klorman | | | Email Address on File |
| Shirl Burns | | | Email Address on File |
| Shirlean Barnes | | | Email Address on File |
| Shirleen Richardson | | | Email Address on File |
| Shirlen Tanaka | | | Email Address on File |
| Shirlene Moore | | | Email Address on File |
| Shirlette Spencer | | | Email Address on File |
| Shirley A Deal | | | Email Address on File |
| Shirley A Hadfield | | | Email Address on File |
| Shirley A Nicholson | | | Email Address on File |
| Shirley A Pope | | | Email Address on File |
| Shirley Acol | | | Email Address on File |
| Shirley Alexander | | | Email Address on File |
| Shirley Anderson | | | Email Address on File |
| Shirley Arnel | | | Email Address on File |
| Shirley Arrington | | | Email Address on File |
| Shirley Austria | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 521 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Shirley Bancroft | | | Email Address on File |
| Shirley Barton | | | Email Address on File |
| Shirley Blackwell | | | Email Address on File |
| Shirley Blue | | | Email Address on File |
| Shirley Bocek | | | Email Address on File |
| Shirley Bothwell | | | Email Address on File |
| Shirley Boyle | | | Email Address on File |
| Shirley Brown | | | Email Address on File |
| Shirley Brox | | | Email Address on File |
| Shirley Burrow | | | Email Address on File |
| Shirley Camp | | | Email Address on File |
| Shirley Carrington | | | Email Address on File |
| Shirley Carstens | | | Email Address on File |
| Shirley Castro | | | Email Address on File |
| Shirley Chace | | | Email Address on File |
| Shirley Chiles | | | Email Address on File |
| Shirley Cunningham | | | Email Address on File |
| Shirley Dantzler | | | Email Address on File |
| Shirley De La Paz | | | Email Address on File |
| Shirley Delozier | | | Email Address on File |
| Shirley Dimele | | | Email Address on File |
| Shirley Duffie | | | Email Address on File |
| Shirley Ellis | | | Email Address on File |
| Shirley Erb | | | Email Address on File |
| Shirley Erickson | | | Email Address on File |
| Shirley Faivus | | | Email Address on File |
| Shirley Ferguson | | | Email Address on File |
| Shirley Gentile | | | Email Address on File |
| Shirley Gilliam | | | Email Address on File |
| Shirley Gipson | | | Email Address on File |
| Shirley Godwin | | | Email Address on File |
| Shirley Gordon | | | Email Address on File |
| Shirley Greathouse | | | Email Address on File |
| Shirley Gruender | | | Email Address on File |
| Shirley Guernsey | | | Email Address on File |
| Shirley Hall | | | Email Address on File |
| Shirley Hampton | | | Email Address on File |
| Shirley Hardge | | | Email Address on File |
| Shirley Harrison | | | Email Address on File |
| Shirley Haslam | | | Email Address on File |
| Shirley Hayes | | | Email Address on File |
| Shirley Henderson | | | Email Address on File |
| Shirley Hicks | | | Email Address on File |
| Shirley Hodges | | | Email Address on File |
| Shirley Hoot | | | Email Address on File |
| Shirley Horton | | | Email Address on File |
| Shirley Hughley | | | Email Address on File |
| Shirley Iafrate | | | Email Address on File |
| Shirley J Davidson | | | Email Address on File |
| Shirley J Hill | | | Email Address on File |
| Shirley J Parker | | | Email Address on File |
| Shirley J Searcy | | | Email Address on File |
| Shirley J Thompson | | | Email Address on File |
| Shirley Jackson W | | | Email Address on File |
| Shirley Jaeger | | | Email Address on File |
| Shirley Jean Houston | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 522 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Shirley Jenkins | | | Email Address on File |
| Shirley Johnson | | | Email Address on File |
| Shirley Jones | | | Email Address on File |
| Shirley Keeney | | | Email Address on File |
| Shirley Kikuchi | | | Email Address on File |
| Shirley Kness | | | Email Address on File |
| Shirley Lewis | | | Email Address on File |
| Shirley Litz | | | Email Address on File |
| Shirley Lofton | | | Email Address on File |
| Shirley Luke | | | Email Address on File |
| Shirley M Erb | | | Email Address on File |
| Shirley Mccoy | | | Email Address on File |
| Shirley Mcgrier | | | Email Address on File |
| Shirley Mclean | | | Email Address on File |
| Shirley Middleton | | | Email Address on File |
| Shirley Migliarese | | | Email Address on File |
| Shirley Miller | | | Email Address on File |
| Shirley Mitzel | | | Email Address on File |
| Shirley Moore | | | Email Address on File |
| Shirley Moreno | | | Email Address on File |
| Shirley Morris | | | Email Address on File |
| Shirley Nilsson | | | Email Address on File |
| Shirley Noe | | | Email Address on File |
| Shirley Old | | | Email Address on File |
| Shirley Paquette | | | Email Address on File |
| Shirley Pardee | | | Email Address on File |
| Shirley Pierre-Richards | | | Email Address on File |
| Shirley Powell-Cohen | | | Email Address on File |
| Shirley Prather | | | Email Address on File |
| Shirley Pugh | | | Email Address on File |
| Shirley R Sanford | | | Email Address on File |
| Shirley Ribak | | | Email Address on File |
| Shirley Ridley | | | Email Address on File |
| Shirley Sanchez | | | Email Address on File |
| Shirley Schoepp | | | Email Address on File |
| Shirley Schumer | | | Email Address on File |
| Shirley Shorter | | | Email Address on File |
| Shirley Shultz | | | Email Address on File |
| Shirley Sigg | | | Email Address on File |
| Shirley Skelton | | | Email Address on File |
| Shirley Skillern | | | Email Address on File |
| Shirley Smith | | | Email Address on File |
| Shirley Spencer | | | Email Address on File |
| Shirley Stallworth | | | Email Address on File |
| Shirley Stiles | | | Email Address on File |
| Shirley Strassburg | | | Email Address on File |
| Shirley Stubbs | | | Email Address on File |
| Shirley T Nobles | | | Email Address on File |
| Shirley Taylor | | | Email Address on File |
| Shirley Tereck | | | Email Address on File |
| Shirley Timmons | | | Email Address on File |
| Shirley Torres | | | Email Address on File |
| Shirley Turner | | | Email Address on File |
| Shirley Van Putten | | | Email Address on File |
| Shirley Vela | | | Email Address on File |
| Shirley Wadley | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 523 of 598

 **STRETTO**

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Shirley Walden | | | Email Address on File |
| Shirley Williams | | | Email Address on File |
| Shirley Williams-Hall | | | Email Address on File |
| Shirley Wills | | | Email Address on File |
| Shirley Wilson | | | Email Address on File |
| Shirley Wuester | | | Email Address on File |
| Shirley Zuzick | | | Email Address on File |
| Shirley, Amy L | | | Email Address on File |
| Shirly Simon | | | Email Address on File |
| Shirnette Ferguson | | | Email Address on File |
| Shiron Lee | | | Email Address on File |
| Shoaf, Margaret | | | Email Address on File |
| Shon Hartman | | | Email Address on File |
| Shonda Gathright | | | Email Address on File |
| Shonda Moore | | | Email Address on File |
| Shonda Simpson | | | Email Address on File |
| Shondre Hatcher | | | Email Address on File |
| Shone Hill | | | Email Address on File |
| Shontelatte Lester | | | Email Address on File |
| Shop Canaan Dba Private Label Prod | Dawn Cox, Jessica Somers-Molinary, John Cox, | | dawn@privatelabelproducts.biz<br>orders@privatelabelproducts.biz<br>john@privatelabelproducts.biz |
| Shoshana Schwartz | | | Email Address on File |
| Shoshonna Strickland | | | Email Address on File |
| Shrimattie Khubba | | | Email Address on File |
| Shrona Barksdale | | | Email Address on File |
| Shubhangi Singh | | | Email Address on File |
| Shugeyly Meyan | | | Email Address on File |
| Shulaza Lyles | | | Email Address on File |
| Shunard Brown | | | Email Address on File |
| Shyrl Wood | | | Email Address on File |
| Sibylle K Garrett | | | Email Address on File |
| Sid Robertson | | | Email Address on File |
| Sidney Gordon | | | Email Address on File |
| Sidney Guerrero | | | Email Address on File |
| Sidney Haskin | | | Email Address on File |
| Sidney Krueger Jr | | | Email Address on File |
| Sidney Moses | | | Email Address on File |
| Sidney Valentine | | | Email Address on File |
| Sieglinde Uminski | | | Email Address on File |
| Siena Lending Group Llc | C/O Blank Rome Llp | Attn: John Lucian | john.lucian@blankrome.com |
| Siena Lending Group Llc | C/O Blank Rome Llp | Attn: Regina Stango Kelbon, Stanley B. Tarr | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com |
| Sieni Taamai | | | Email Address on File |
| Sierra Miller | | | Email Address on File |
| Sigma Dist Inc Dba Zingz And Thingz | Accounts Receivable | | ar@sigmaslc.com |
| Sigma Enterprises Llc | Katie Paulson, Pafoua Her, Renee Xavier, Xee Yang, | | katie@sigmabeauty.com<br>ar@sigmabeauty.com<br>contact@sigmabeauty.com<br>wholesale@sigmabeauty.com<br>xee.yang@sigmabeauty.com |
| Sigon Taylor | | | Email Address on File |
| Siles Dillion | | | Email Address on File |
| Silvania Nolder-Harralson | | | Email Address on File |
| Silver Carpo | | | Email Address on File |
| Silver Harris | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Silverado Properties | Attn: Bradley H Mildenberger | | brad@mildenbergermotors.com |
| Silvia Grinkiewicz | | | Email Address on File |
| Silvia Honey | | | Email Address on File |
| Silvia Montane | | | Email Address on File |
| Silvia Montoya | | | Email Address on File |
| Silvia Muldrow | | | Email Address on File |
| Silvia Ortiz | | | Email Address on File |
| Silvia Rodriguez | | | Email Address on File |
| Silvia Simmons | | | Email Address on File |
| Silvia Suarez | | | Email Address on File |
| Silvio E Deitch | | | Email Address on File |
| Silwer, Joseph | | | Email Address on File |
| Sima Kouyoumdjian | | | Email Address on File |
| Sima, Jessica | | | Email Address on File |
| Sime, Madi | | | Email Address on File |
| Simminetta Jordan | | | Email Address on File |
| Simmons Bedding Co | | | ar@simmons.com |
| Simmons Bedding Co | Cs, Routing, Ernie Macon, Jeannie Collins, Raymond Smith, - | | homedeliveryteam@simmons.com<br>emacon@simmons.com<br>jeannie.collins@sertasimmons.com<br>rsmith2@simmons.com |
| Simone Port | | | Email Address on File |
| Simone Saidel | | | Email Address on File |
| Simpson, Joshua | | | Email Address on File |
| Sina Davison | | | Email Address on File |
| Sindhoomati Persaud | | | Email Address on File |
| Sindy Gray | | | Email Address on File |
| Sinosure | | | webmaster@sinosure.com.cn |
| Sipple, Lindsay | | | Email Address on File |
| Sirilda Lerma | | | Email Address on File |
| Sishma Barner | | | Email Address on File |
| Sister Evelina Pendleton | | | Email Address on File |
| Sister Faith Colligan | | | Email Address on File |
| Sita Paudel | | | Email Address on File |
| Sith Keomany | | | Email Address on File |
| Sitha Smith | | | Email Address on File |
| Sivanee Siravajanakul | | | Email Address on File |
| Sivette Mercado | | | Email Address on File |
| Skye Garrison | | | Email Address on File |
| Skye Mcgowen | | | Email Address on File |
| Slalom Inc D/B/A Slalom Consulting | Attn: Bill Hitchcock | | bill.hitchcock@slalom.com |
| Slalom Inc, D/B/A Slalom Consulting | Accounts Receivable Manager | C/O K&L Gates Llp | brian.peterson@klgates.com |
| Sleep Creme Llc | Charles Raines, Kera Gonzales, Steve Cleary | | charles@jordanmedia.net<br>kera@jordanmedia.net<br>ryanq@sleepcreme.com<br>707steve@gmail.com<br>support@sleepcreme.com |
| Sloane Chouaya | | | Email Address on File |
| Slor Vasquez | | | Email Address on File |
| Smartek Usa Inc | Eli Vinitsky, , Johairy Vasquez, Sarah Bennet, Shaya A, | | jvasquez@smartekusa.com<br>sarab@smartekusa.com<br>shaya@smartekusa.com |
| Smartivi Inc | C/O Gajjar Law Firm, P.C. | | rip@gajjarlaw.com |
| Smartivi Inc. | | | rip@gajjarlaw.com |
| Smiling Rocks Inc | Andy Jiwani, Maya Nayee, | | andy@smilingrocks.com<br>mayaprism@gmail.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 525 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Smita Kotecha | | | Email Address on File |
| Smith, Amiya | | | Email Address on File |
| Smith, Linda Sue | | | Email Address on File |
| Smoo G Goodall | | | Email Address on File |
| Sneshana Allen | | | Email Address on File |
| Snezana Nikolic | | | Email Address on File |
| Snigel Web Services Limited | Attn: Jean Kennedy | The Black Church | finance@snigel.com |
| Snjezana Mckearney | | | Email Address on File |
| Snow Joe Llc | Dan Barrett, Jennifer Nass, Joseph Cohen, Mark Bader, Mark Patel, Theresa Guirnalda, | | edi@snowjoe.com<br>jennifer.nass@wellsfargo.com<br>mbader@snowjoe.com<br>mpatel@snowjoe.com<br>accounting@snowjoe.com |
| Snow Joe Llc | Jennifer Nass, Theresa Guirnalda, -Snow Joe | Or Wells Fargo | jennifer.nass@wellsfargo.com<br>accounting@snowjoe.com |
| Snow Joe Llc | Mark Patel, Returns | | mpatel@snowjoe.com |
| So & Co Watch Llc | Chaim Fischer, Chaya Yeret, Devora Fishman, Yiddy Lemmer, | | chaim@soandcony.com<br>chaya@soandcony.com<br>devora@stuhrling.com<br>yiddy@stuhrling.com |
| So & Co Watch Llc | Sam Neiger | | shmiel@timeworksny.com |
| So And Co Watch Llc | Sam Neiger | | sam@timeworksny.com |
| Soapbox Soaps Llc | Ap Ap, Daniel Doll, David Simnick, Heidi Baker, Jessica Busick, Suzanne Garza, | | ap@soapboxsoaps.com<br>dan@soapboxsoaps.com<br>david.simnick@soapboxsoaps.com<br>heidi@ocelot-logistics.com<br>jessica.busick@soapboxsoaps.com<br>wholesale@soapboxsoaps.com<br>suzanne.garza@soapboxsoaps.com |
| Soapbox Soaps Llc | Heidi Baker, | Soapbox Soaps C/O Ocelot Logistics | heidi@ocelot-logistics.com<br>wholesale@soapboxsoaps.com |
| Soapbox Soaps, Llc | Attn: David W Simnick | | ap@soapboxsoaps.com |
| Sobel Westex Dba Baltic Linen Co | Dora Taccillo, Patricia End, Thelma Tibiru, Yvette Flores, | | dora.tuccillo@sobelwestex.com<br>credit@sobelwestex.com<br>credit@sobelwestex.com<br>yvette.fores@sobelwestex.com |
| Soby Lopez | | | Email Address on File |
| Soclean Inc | Blake Pearson, Curt Lampron, Derek Valenti, Henry Morelli, Kevin Kokoszka, | | b2b_ar@soclean.com<br>clampron@soclean.com<br>orders@soclean.com<br>hmorelli@soclean.com<br>kkokoszka@soclean.com |
| Soclean Inc | Henry Morelli, Returns | | hmorelli@soclean.com |
| Socora Village Company | Attn: Kim Fowles | | kfowles@slawson.com |
| Socorro Cynthia Ginon | | | Email Address on File |
| Socorro Imholt | | | Email Address on File |
| Socorro Martinez | | | Email Address on File |
| Soderstrom | C/O Avisen Legal | | hello@avisenlegal.com |
| Soderstrom [Christina Soderstrom And Nicholas Soderstrom] | Attn: William J. Egan | | began@avisenlegal.com |
| Soe, Mya | | | Email Address on File |
| Sofia Byrne | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 526 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Soft-Tex Manufacturing Co | Debbie Hatton, Scott Secor,Susan Datri-Kendall, | | accountsreceivable@soft-tex.com<br>customerservice@soft-tex.com<br>debbie@hattoncorp.com<br>orders@soft-tex.com<br>customerservice@soft-tex.com<br>shipping@soft-tex.com<br>suzin@soft-tex.com |
| Soft-Tex Manufacturing Co | Maryann Rosko, | | accountsreceivable@soft-tex.com<br>mrosko@soft-tex.com |
| Software Pkg Assoc Dba Spa Inc | Ben Garber Scott Haines, | | ben.garber@softpack.com<br>scott.haines@sfotpack.com |
| Software Pkg Assoc Dba Spa Inc | Ben Garber, Kim Mccluskey, Valerie Hilgendorf, Wayne Head, William C Obryan, | | garber@softpack.com<br>accounting@softpack.com<br>valerie.hilgendorf@softpack.com<br>wayne.head@softpack.com<br>bill@softpack.com |
| Software Pkg Assoc Dba Spa Inc | Val Hilgendorf, Pay Contact | | valerie.hilgendorf@softpack.com |
| Sohair Abdelrahim | | | Email Address on File |
| Solange Kossonou | | | Email Address on File |
| Solar D Skincare Pty Ltd | Andrew Demura, Sandy Allen, Victoria Kinney, | | ademura@solar-d.com<br>sandy.allan@tops-us.com<br>vkinney@solar-d.com |
| Solar D Skincare Pty Ltd | Sandy Allan, Returns | | sandy.allan@tops-us.com |
| Solar D Skincare Pty Ltd [Solagenesis] | Attn: Andrew Demura | | ademura@solar-d.com |
| Solar Time Ltd | Dena Rucker, Joe Cheung, Meg Milko, Notan Tolani, Tolani Vishal, | | dena@dartmouthbrands.co.uk<br>joe_cheung@solartimeltd.com<br>megm@tradefull.com<br>notan@solartimeltd.com<br>vishal@solartimeltd.com |
| Solar Time Ltd | Joe Cheung | | joe_cheung@solartimeltd.com |
| Solar Time Ltd | Notan Tolani | | notan@solartimeltd.com |
| Solar Time Ltd | Vishal Tolani | | vishal@solartimeltd.com |
| Soledad Guillaume | | | Email Address on File |
| Soledad Proano | | | Email Address on File |
| Soleilee Inc | Eric Peterson, Maryann Tukes, -Soleilee, Regina Zecca, Sunyoung Lee, | | eric@soleilee.com<br>maryann@casualexpressapparel.com<br>regina.zecca@cit.com<br>sunny@soleilee.com |
| Soleilee Inc | Eric Peterson, Returns | | eric@soleilee.com |
| Soleilee Inc | Maryann Tukes, -Soleilee, Regina Zecca, | Or Cit Grp Commercial Svcs | maryann@casualexpressapparel.com<br>regina.zecca@cit.com |
| Soleilee Inc. | Elise & Charman Wong (Owner) | | elise@soleilee.com<br>charman@casualexpressapparel.com |
| Solomon Mulbocus | | | Email Address on File |
| Somsuon Greene | | | Email Address on File |
| Sona Kouyoumdjian | | | Email Address on File |
| Sona Olsen | | | Email Address on File |
| Sonale Hollister | | | Email Address on File |
| Sonawane, Prajvala Rajendra | | | Email Address on File |
| Sondra Capatosto | | | Email Address on File |
| Sondra Hyman | | | Email Address on File |
| Sondra Muir | | | Email Address on File |
| Sondra Reed | | | Email Address on File |
| Sondras Bearden | | | Email Address on File |
| Sonearra Cross | | | Email Address on File |
| Sonia Butler | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 527 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Sonia Cartagena | | | Email Address on File |
| Sonia D Knight | | | Email Address on File |
| Sonia Deleon | | | Email Address on File |
| Sonia Edwards | | | Email Address on File |
| Sonia Elaine Howe | | | Email Address on File |
| Sonia Friedman | | | Email Address on File |
| Sonia G Young | | | Email Address on File |
| Sonia Graham | | | Email Address on File |
| Sonia Henry | | | Email Address on File |
| Sonia Hodges | | | Email Address on File |
| Sonia Johnson | | | Email Address on File |
| Sonia Lawrence | | | Email Address on File |
| Sonia Marcum | | | Email Address on File |
| Sonia Medina | | | Email Address on File |
| Sonia Minto | | | Email Address on File |
| Sonia Pena | | | Email Address on File |
| Sonia Reid | | | Email Address on File |
| Sonia Santore | | | Email Address on File |
| Sonia Smith | | | Email Address on File |
| Sonia Stevenson | | | Email Address on File |
| Sonia Thompson | | | Email Address on File |
| Sonia Williams | | | Email Address on File |
| Sonita Coronel | | | Email Address on File |
| Sonja Braden | | | Email Address on File |
| Sonja Bruton-Lewis | | | Email Address on File |
| Sonja Campbell | | | Email Address on File |
| Sonja Canterberry | | | Email Address on File |
| Sonja Cooper | | | Email Address on File |
| Sonja Miller | | | Email Address on File |
| Sonja Mitchell | | | Email Address on File |
| Sonja Mooney | | | Email Address on File |
| Sonja Rady | | | Email Address on File |
| Sonja Rivers | | | Email Address on File |
| Sonja Robinson | | | Email Address on File |
| Sonja Thomas-Yanvary | | | Email Address on File |
| Sonja Vukosa | | | Email Address on File |
| Sonji Crenshaw | | | Email Address on File |
| Sonnia Valdivia | | | Email Address on File |
| Sonya Antoni | | | Email Address on File |
| Sonya Fuentes | | | Email Address on File |
| Sonya Hughes | | | Email Address on File |
| Sonya Mclaughlin | | | Email Address on File |
| Sonya Murray | | | Email Address on File |
| Sonya Reyna | | | Email Address on File |
| Sonya Turner | | | Email Address on File |
| Sonya Washington | | | Email Address on File |
| Sonye Hillman | | | Email Address on File |
| Soosan Philip | | | Email Address on File |
| Sophia Bolton | | | Email Address on File |
| Sophia Bower | | | Email Address on File |
| Sophia Campbell-Johnson | | | Email Address on File |
| Sophia Chung | | | Email Address on File |
| Sophia Cobbs | | | Email Address on File |
| Sophia Falciano | | | Email Address on File |
| Sophia Fuchs | | | Email Address on File |
| Sophia Grant | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 528 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sophia Laskaris | | | Email Address on File |
| Sophia Owusu | | | Email Address on File |
| Sophia Williams | | | Email Address on File |
| Sophie Ellis | | | Email Address on File |
| Sophie Gibson | | | Email Address on File |
| Sophie M Campbell | | | Email Address on File |
| Sophie Merrigan | | | Email Address on File |
| Sophiya Maranan | | | Email Address on File |
| Sophonia Wood | | | Email Address on File |
| Sophronia Johnson | | | Email Address on File |
| Soraya Dustin | | | Email Address on File |
| Soraya Shaver | | | Email Address on File |
| Sorrel Dassanaike | | | Email Address on File |
| Souad Trowell | | | Email Address on File |
| Soundra Mccants | | | Email Address on File |
| Soundra Verslues | | | Email Address on File |
| South Carolina Department Of Revenue | Attn: Rose Steward | | bankruptcyclaims@dor.sc.gov |
| Southern Enterprises Inc | Diana Gomez, Paula Siegel, Sylvia Molina | | dgomez@seidal.com psiegel@seidal.com |
| Southern Enterprises Inc | Diana Gomez, Phil Brinkerhoff | | dgomez@seidal.com pbrinkerhoff@seidal.com |
| Southern Telecom Inc | Gloria Rivera, Pay | Or Rosenthal & Rosenthal | gloriar@southerntelecom.com |
| Southern Telecom Inc | Gloria Rivera, Southern Tele, J Schwartz, | Or Rosenthal & Rosenthal Inc | gloriar@southerntelecom.com jschwartz@rosenthallinc.com |
| Southern Telecom Inc | Gloria Rivera, -Southern Tele, J Schwartz, Nate Franco, Perry Ayal, Robin Cohen, Tony Joy, | | gloriar@southerntelecom.com jschwartz@rosenthallinc.com natef@southerntelecom.com perry@southerntelecom.com robinc@southerntelecom.com tonyj@southerntelecom.com |
| Southern Telecom Inc | Tony Joy, Return | | tonyj@southerntelecom.com |
| Soveida Hughes | | | Email Address on File |
| Soynini Patrick | | | Email Address on File |
| Spa Dent Inc Dba Sd Naturals | Christine Bell, Elizabeth Berstler, Marcia Hilliard, | | accounting@spa-dent.com salessupport@spa-dent.com marcia@spa-dent.com |
| Spa Dent Inc Dba Sd Naturals | Elizabeeth Berstler, Returns | | salessupport@spa-dent.com |
| Spa Monkeys Llc | Drak Tan, Return, Jake Hankins, | | drake@spa-monkeys.com jakeh@gosquare1.com |
| Spa Monkeys Llc | Drake Tan, Jake Hankins, | | drake@spa-monkeys.com jakeh@gosquare1.com |
| Spak, Danielle | | | Email Address on File |
| Spannbauer, Jordan | | | Email Address on File |
| Sparkles Summers | | | Email Address on File |
| Spectra Cine, Inc | Nasir Zaidi | | nasirz@spectracine.com |
| Spectra Merchandising International Inc | | | mmurphy@spectraintl.com |
| Spectra Merchandising Intl Inc | Bob Fisch, Francis Ng, Gaby Jacome, Jim Economos, Maria Murphy, Patricia Schoenberg, Rob Pisto, | | bfisch@spectraintl.com fng@spectraintl.com gjacome@spectraintl.com jeconomos@spectraintl.com mmurphy@spectraintl.com pschoenberg@spectraintl.com rpisto@spectraintl.com |
| Spectra Merchandising Intl Inc | Claudette Slawinski, John/Claudette, Jim Gilroy,Pam Woodruff | | jgilroy@spectraintl.com pam@pinnaclemktg.com |
| Spectra Merchandising Intl Inc | Davy Cheung | | dcheung@spectraintl.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 529 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Spectra Merchandising Intl Inc | K Kosydar, Rob Pisto, | | kkosydar@spectraintl.com<br>rpisto@spectraintl.com |
| Spectrum Manufacturing Inc | Guillaume Pajolec, John Bowman, Nathalie Lewin Pajolec, | | gp@spectrumfg.co<br>john@spectrumfg.co<br>nathalie@spectrumfg.co |
| Spencer Copney | | | Email Address on File |
| Spirit Manufacturing Inc | Leah Jones, Return, Nishant Bhardwaj, Todd Udowitch, Vickie Sung, | | jayme.walker@spiritfitness.com<br>nishant.bhardwaj@spiritfitness.com<br>todd.udowitch@spiritfitness.com<br>vickie.sung@spiritfitness.com |
| Spirit Manufacturing Inc. | Rhonda Smiley | | rhonda.smiley@spiritfitness.com |
| Sportority Inc. | Attn: Dan Ben Adi | | dan.b@minutemedia.com |
| Sports Profiles/Powerreels | Josh Newlander, Lisa Levine, | | josh@celebritysweat.com<br>lisa@sppsports.com |
| Spring Bartley | | | Email Address on File |
| Spurlock, Jalisa | | | Email Address on File |
| Squaretrade Inc | Invoice Team, Invoice, Katie Greeb, Invoice, Surja X, Invoice | | invoiceteam@squaretrade.com<br>katie@squaretrade.com<br>spavawalla@squaretrade.com |
| Srinivas Doraswamy | | | Email Address on File |
| Stace Covington | | | Email Address on File |
| Stacey Adeniji | | | Email Address on File |
| Stacey Ann Williamson | | | Email Address on File |
| Stacey Bridges | | | Email Address on File |
| Stacey Edwards | | | Email Address on File |
| Stacey Goldstein | | | Email Address on File |
| Stacey Haskell | | | Email Address on File |
| Stacey Juno | | | Email Address on File |
| Stacey Kozich | | | Email Address on File |
| Stacey Kuhr | | | Email Address on File |
| Stacey L Templeman | | | Email Address on File |
| Stacey Lynn Vaughn | | | Email Address on File |
| Stacey Minch | | | Email Address on File |
| Stacey Mullen | | | Email Address on File |
| Stacey Patton | | | Email Address on File |
| Stacey Pender | | | Email Address on File |
| Stacey Smith | | | Email Address on File |
| Stacey Stefanatos | | | Email Address on File |
| Stacey Waits | | | Email Address on File |
| Stacey Woodson | | | Email Address on File |
| Staci Fuller | | | Email Address on File |
| Staci Glon | | | Email Address on File |
| Staci Newsome | | | Email Address on File |
| Stacia Johnson | | | Email Address on File |
| Stacia Mcelhaney | | | Email Address on File |
| Stacie Avick | | | Email Address on File |
| Stacie Noel | | | Email Address on File |
| Stacy Ballard | | | Email Address on File |
| Stacy Barshap | | | Email Address on File |
| Stacy Cloe | | | Email Address on File |
| Stacy Gray | | | Email Address on File |
| Stacy Green | | | Email Address on File |
| Stacy Hooks | | | Email Address on File |
| Stacy Huggett | | | Email Address on File |
| Stacy Hurst | | | Email Address on File |
| Stacy Johnson | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Stacy Jones | | | Email Address on File |
| Stacy Nelson | | | Email Address on File |
| Stacy Ordogne | | | Email Address on File |
| Stacy Shepherd | | | Email Address on File |
| Stacy Socha | | | Email Address on File |
| Stacy Sollenne | | | Email Address on File |
| Stacy Trusley | | | Email Address on File |
| Stacy Wolff | | | Email Address on File |
| Stahl, Carolyn | | | Email Address on File |
| Staleta Allen | | | Email Address on File |
| Stan Johnson | | | Email Address on File |
| Stan Kirksey | | | Email Address on File |
| Stanford Garden | | | Email Address on File |
| Stanley Burbank | | | Email Address on File |
| Stanley Character | | | Email Address on File |
| Stanley Williams | | | Email Address on File |
| Star King | | | Email Address on File |
| Starlet Kennedy | | | Email Address on File |
| Starr Adams | | | Email Address on File |
| Starr Fountain | | | Email Address on File |
| State Of Alabama | Office Of The Attorney General | | consumerinterest@alabamaag.gov |
| State Of Alaska | Office Of The Attorney General | | attorney.general@alaska.gov |
| State Of Arizona | Office Of The Attorney General | | bceintake@azag.gov |
| State Of California | Office Of The Attorney General | | xavier.becerra@doj.ca.gov |
| State Of Colorado | Office Of The Attorney General | | dor_tac_bankruptcy@state.co.us |
| State Of Connecticut | Office Of The Attorney General | | attorney.general@ct.gov |
| State Of Delaware | Department Of Justice | | attorney.general@state.de.us |
| State Of Hawaii | Office Of The Attorney General | | hawaiiag@hawaii.gov |
| State Of Illinois | Office Of The Attorney General | | michelle@lisamadigan.org |
| State Of Iowa | Office Of The Attorney General | | consumer@ag.iowa.gov |
| State Of Kentucky | Office Of The Attorney General | | kyoagor@ky.gov |
| State Of Louisiana | Office Of The Attorney General | | constituentservices@ag.louisiana.gov |
| State Of Maryland | Office Of The Attorney General | | oag@oag.state.md.us |
| State Of Massachusetts | Office Of The Attorney General | | ago@state.ma.us |
| State Of Michigan | Office Of The Attorney General | | miag@michigan.gov |
| State Of Missouri | Office Of The Attorney General | | consumer.help@ago.mo.gov |
| State Of Nevada Department Of Taxation | Attn: Dana M. Snow | | tax-bankruptcy@tax.state.nv.us |
| State Of New Hampshire | Office Of The Attorney General | Nh Department Of Justice | attorneygeneral@doj.nh.gov |
| State Of Nj-Division Of Taxation Bankruptcy Unit | Attn: Halpin Stephen | | halpin.stephen@treas.nj.gov |
| State Of North Dakota | Office Of The Attorney General | | ndag@nd.gov |
| State Of Oklahoma | Office Of The Attorney General | | questions@oag.ok.gov |
| State Of Oregon | Office Of The Attorney General | | ellen.rosenblum@dog.state.or.us |
| State Of Tennessee | Tennessee Department Of Revenue | | jalessa.johnson@tn.gov |
| State Of Utah | Office Of The Attorney General | | bankruptcy@agutah.gov |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | | bankruptcy@agutah.gov |
| State Of Vermont | Office Of The Attorney General | | ago.info@vermont.gov |
| State Of West Virginia | Office Of The Attorney General | | consumer@wvago.gov |
| Stefane Catlett | | | Email Address on File |
| Stefani Simpson | | | Email Address on File |
| Stefanie E Horry | | | Email Address on File |
| Stefanie Johnson | | | Email Address on File |
| Stefanie Mcfadden | | | Email Address on File |
| Stefanie Salvatore | | | Email Address on File |
| Steffani Kreger | | | Email Address on File |
| Steffanie Iorio | | | Email Address on File |
| Steffi Losurdo | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 531 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Steinhausen Llc | Eli Roth, Po, Pay, Returns, Edi, Acct Ex | | eli@steinhausenllc.com |
| Steinwagner, Amber M. | | | Email Address on File |
| Stella Agbeko | | | Email Address on File |
| Stella Agebko | | | Email Address on File |
| Stella Bennett | | | Email Address on File |
| Stella Brightman | | | Email Address on File |
| Stella Brown | | | Email Address on File |
| Stella Cesena | | | Email Address on File |
| Stella Gudmundson | | | Email Address on File |
| Stella Hines | | | Email Address on File |
| Stella Tallent | | | Email Address on File |
| Stella Tomashevich | | | Email Address on File |
| Stella Toukye | | | Email Address on File |
| Stella Watkinson | | | Email Address on File |
| Steph Sipres | | | Email Address on File |
| Stephan Jones | | | Email Address on File |
| Stephan Loutrel | | | Email Address on File |
| Stephan Stanley | | | Email Address on File |
| Stephanie A Golden | | | Email Address on File |
| Stephanie Akers | | | Email Address on File |
| Stephanie Almeida | | | Email Address on File |
| Stephanie Anderson | | | Email Address on File |
| Stephanie Anglin | | | Email Address on File |
| Stephanie Austin | | | Email Address on File |
| Stephanie Baldes | | | Email Address on File |
| Stephanie Bargelski | | | Email Address on File |
| Stephanie Bates | | | Email Address on File |
| Stephanie Belores | | | Email Address on File |
| Stephanie Biscone | | | Email Address on File |
| Stephanie Blandford | | | Email Address on File |
| Stephanie Branch | | | Email Address on File |
| Stephanie Brooks | | | Email Address on File |
| Stephanie Burns | | | Email Address on File |
| Stephanie Carter | | | Email Address on File |
| Stephanie Collins | | | Email Address on File |
| Stephanie Conner | | | Email Address on File |
| Stephanie Cooper | | | Email Address on File |
| Stephanie Demoor | | | Email Address on File |
| Stephanie Doss | | | Email Address on File |
| Stephanie Eikleberry | | | Email Address on File |
| Stephanie Esposito | | | Email Address on File |
| Stephanie Fleming | | | Email Address on File |
| Stephanie Francis | | | Email Address on File |
| Stephanie Gordon | | | Email Address on File |
| Stephanie Green | | | Email Address on File |
| Stephanie Griffin | | | Email Address on File |
| Stephanie Hadjis | | | Email Address on File |
| Stephanie Hairel-Francis | | | Email Address on File |
| Stephanie Henderson | | | Email Address on File |
| Stephanie Hennen | | | Email Address on File |
| Stephanie Hill | | | Email Address on File |
| Stephanie Hood | | | Email Address on File |
| Stephanie Jenkins | | | Email Address on File |
| Stephanie Johnson | | | Email Address on File |
| Stephanie Jones | | | Email Address on File |
| Stephanie Kalinich | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 532 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Stephanie Kosek | | | Email Address on File |
| Stephanie Lacroix | | | Email Address on File |
| Stephanie Lawrence | | | Email Address on File |
| Stephanie Levine | | | Email Address on File |
| Stephanie Liedahl | | | Email Address on File |
| Stephanie Lupton | | | Email Address on File |
| Stephanie M Richards | | | Email Address on File |
| Stephanie Manning | | | Email Address on File |
| Stephanie Mathews | | | Email Address on File |
| Stephanie May | | | Email Address on File |
| Stephanie Mcgregor | | | Email Address on File |
| Stephanie Mclendon | | | Email Address on File |
| Stephanie Mirabile | | | Email Address on File |
| Stephanie Mitchell | | | Email Address on File |
| Stephanie Murray | | | Email Address on File |
| Stephanie Neal | | | Email Address on File |
| Stephanie Norris | | | Email Address on File |
| Stephanie Oconnor | | | Email Address on File |
| Stephanie Offerdahl | | | Email Address on File |
| Stephanie Parish | | | Email Address on File |
| Stephanie Revuelto | | | Email Address on File |
| Stephanie Robertson | | | Email Address on File |
| Stephanie Roth | | | Email Address on File |
| Stephanie Saft | | | Email Address on File |
| Stephanie Schmergel | | | Email Address on File |
| Stephanie Sergy | | | Email Address on File |
| Stephanie Singroy | | | Email Address on File |
| Stephanie Spencer-Potter | | | Email Address on File |
| Stephanie Taylor | | | Email Address on File |
| Stephanie Tealer | | | Email Address on File |
| Stephanie Thomas | | | Email Address on File |
| Stephanie Thompson | | | Email Address on File |
| Stephanie Tolbert | | | Email Address on File |
| Stephanie Toole | | | Email Address on File |
| Stephanie Tracia | | | Email Address on File |
| Stephanie Tucker-Nixon | | | Email Address on File |
| Stephanie Uddo | | | Email Address on File |
| Stephanie Waller | | | Email Address on File |
| Stephanie Willis | | | Email Address on File |
| Stephanie Wilson | | | Email Address on File |
| Stephanie Wimbs | | | Email Address on File |
| Stephany Shamblin | | | Email Address on File |
| Stephen Abernathy | | | Email Address on File |
| Stephen Andrew Olson | | | Email Address on File |
| Stephen Baker | | | Email Address on File |
| Stephen Blevins | | | Email Address on File |
| Stephen Bush | | | Email Address on File |
| Stephen Corke | | | Email Address on File |
| Stephen Cox | | | Email Address on File |
| Stephen Crenshaw | | | Email Address on File |
| Stephen Diferdinando | | | Email Address on File |
| Stephen Dill | | | Email Address on File |
| Stephen Evans | | | Email Address on File |
| Stephen Hart | | | Email Address on File |
| Stephen Hunter | | | Email Address on File |
| Stephen Lewis | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 533 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Stephen M Orloff | | | Email Address on File |
| Stephen Malone | | | Email Address on File |
| Stephen Moody | | | Email Address on File |
| Stephen Patterson | | | Email Address on File |
| Stephen Ramella | | | Email Address on File |
| Stephen Reid | | | Email Address on File |
| Stephen Rosen | | | Email Address on File |
| Stephen Scavone | | | Email Address on File |
| Stephen Sigmund | | | Email Address on File |
| Stephen Smith | | | Email Address on File |
| Stephen Stefchak | | | Email Address on File |
| Stephen Thompson | | | Email Address on File |
| Stephen Tyrrel | | | Email Address on File |
| Stephen Weddle | | | Email Address on File |
| Stephen West | | | Email Address on File |
| Stephen Williams | | | Email Address on File |
| Stephen Zikmund | | | Email Address on File |
| Stephen/Anita Appleton | | | Email Address on File |
| Sterling Apparel Ltd | Anders Lau, Winnie Wong, | | anders.lau@sphk.com.hk winnie.wong@sphk.com.hk |
| Sterling Apparel Ltd | Winnie Wong | | winnie.wong@sphk.com.hk |
| Sterling Apparel Ltd | Yenmy Hui, Winnie Wong (Accounting) & Anders Lau (Sr. Merch Director) | | yenmy.hui@sphk.com.jk winnie.wong@sphk.com.hk anders.lau@sphk.com.hk |
| Sterling Chambers | | | Email Address on File |
| Sterling Group Holdings Limited Dba Sterling Apparel Of Hong Kong | C/O Bricker Graydon Llp | Attn: J. Michael Debbeler | mdebbeler@brickergraydon.com |
| Sterling Time Dba Slm Trading Grp | Eli Glieberman | | eli@sterlingtimellc.com |
| Sterling Time Dba Slm Trading Grp | Michael Friedman, | | mfriedman@sterlingtimellc.com |
| Sterling Time Llc | Eliana Nass, Eli Gleiberman, , Michael Friedman, , | | eliana@sterlingtimellc.com eli@sterlingtimellc.com mfriedman@sterlingtimellc.com po@sterlingtimellc.com |
| Sterling Time Llc | Michael Friedman, | | mfriedman@sterlingtimellc.com |
| Steve Balboa Sr | | | Email Address on File |
| Steve Belo | | | Email Address on File |
| Steve Brewer | | | Email Address on File |
| Steve Brown | | | Email Address on File |
| Steve Calloway | | | Email Address on File |
| Steve Clotti | | | Email Address on File |
| Steve Colbert | | | Email Address on File |
| Steve Degarmo | | | Email Address on File |
| Steve Deherrera | | | Email Address on File |
| Steve Franco | | | Email Address on File |
| Steve Hensley | | | Email Address on File |
| Steve Holmes | | | Email Address on File |
| Steve J Delance | | | Email Address on File |
| Steve Jiannine | | | Email Address on File |
| Steve Milner | | | Email Address on File |
| Steve Muenz | | | Email Address on File |
| Steve Parsons | | | Email Address on File |
| Steve Payette | | | Email Address on File |
| Steve Pool | | | Email Address on File |
| Steve Smith | | | Email Address on File |
| Steve Valles | | | Email Address on File |
| Steve White | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 534 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Steve Woffinden | | | Email Address on File |
| Steve Wolkomir | | | Email Address on File |
| Steven Adler, Jr | | | Email Address on File |
| Steven Allen | | | Email Address on File |
| Steven Bonell | | | Email Address on File |
| Steven Brusca | | | Email Address on File |
| Steven Cantor | | | Email Address on File |
| Steven Capozzi | | | Email Address on File |
| Steven Chappell | | | Email Address on File |
| Steven Coleman | | | Email Address on File |
| Steven Dileva | | | Email Address on File |
| Steven Foster | | | Email Address on File |
| Steven Glover | | | Email Address on File |
| Steven Hansen | | | Email Address on File |
| Steven Hopkins | | | Email Address on File |
| Steven Iannone | | | Email Address on File |
| Steven Jackson | | | Email Address on File |
| Steven K Lemp IRA | | | Email Address on File |
| Steven Kurchner | | | Email Address on File |
| Steven Lewis | | | Email Address on File |
| Steven Lubberstedt | | | Email Address on File |
| Steven Obrien | | | Email Address on File |
| Steven Oneal | | | Email Address on File |
| Steven Pawley | | | Email Address on File |
| Steven Reid | | | Email Address on File |
| Steven Rosenbluth | | | Email Address on File |
| Steven Rubin | | | Email Address on File |
| Steven Sanders | | | Email Address on File |
| Steven Smith | | | Email Address on File |
| Steven Snider | | | Email Address on File |
| Steven Willis | | | Email Address on File |
| Steven Wilson | | | Email Address on File |
| Steven Woods | | | Email Address on File |
| Stevie Lockett | | | Email Address on File |
| Stevie Momans | | | Email Address on File |
| Stew Bart | | | Email Address on File |
| Stewart Spyker | | | Email Address on File |
| Stolen-Barthel, Alexandria | | | Email Address on File |
| Stop 4 Luxury | Christopher Beltran, Pawel Goj, | | chris@stop4luxury.com<br>pawel@stop4luxury.com |
| Storms, Nona G | | | Email Address on File |
| Stovall, Bryan W. | | | Email Address on File |
| Strauberry Park Inc | Christopher Straub, Po, Pay, Rtns, Edi, Acct Exec | | info@christopherstraub.com |
| Strax Americas Inc | Elsi Calzado, Ingvi Tomasson, Keith Ellstrom, Kristin Becker, Mike Osborne, | | elsi.calzado@strax.com<br>ingvi.tomasson@strax.com<br>keith.ellstrom@strax.com<br>kristin.becker@strax.com<br>mikeo@amplex.com |
| Strax Americas Inc | Mike Osborne, Returns | | mikeo@amplex.com |
| Streamline Distributors | | | bsellier@rlrpclaw.com |
| Streamline Distributors | Attn: Mr. David Harary | | dh@streamlinedistributors.com |
| Streamline Distributors | C/O Rottenberg Lipman Rich Pc | Attn: Bertrand Charles Sellier | bsellier@rlrpclaw.com |
| Strickland, Kimberly | | | Email Address on File |
| Strow, ShiAngela | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 535 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sts Jewels Inc | Dionalyn Avecilla Jiten Dattani Khushiram Tak, Palak Raniwala, Sahithi Pentela, Sunil Agrawal | | dionalyn.avecilla@stsjewels.com<br>jiten.dattani@stsjewels.com<br>ar@stsjewels.com<br>palik.raniwala@stsjewels.com<br>sahiti.pentela@stsjewels.com<br>sunil.agrawal@stsjewels.com<br>support@stsjewels.com |
| Stuhrling Original Llc | Attn: Samuel Neiger | | sam@timeworksny.com |
| Stuhrling Original Llc | Blimie Kasirer, , Chaim Fishcer, Israel Jacobson, Sam X, Yidel Fischer | | blimie@stuhrling.com<br>chaim@stuhrling.com<br>israel@stuhrling.com<br>sam@globularsales.com<br>yidel@stuhrling.com |
| Stuhrling Original Llc | C/O Mbh36 Llc | Attn: Samuel Neiger | sam@timeworksny.com |
| Stuhrling Original Llc | Pearl Neuwirth, New Po Contact | | pearl@stuhrling.com |
| Styleline Studios Llc | Erin X, -Hildun, Winnie Lee | Or Hildun Factors | erin@hildun.com<br>winnie@jslidesfootwear.com |
| Styleline Studios Llc | Julie Davis, Mike Kerr, Winnie Lee, | | julie@jslidesfootwear.com<br>mike@jslidesfootwear.com<br>winnie@jslidesfootwear.com |
| Styleline Studios Llc | Julie Davis, Returns | | julie@jslidesfootwear.com |
| Styles, Crystal A. | | | Email Address on File |
| Suanne Cann | | | Email Address on File |
| Suberina Harland | | | Email Address on File |
| Subrina Zitman | | | Email Address on File |
| Sue A Johnvin | | | Email Address on File |
| Sue Andrews | | | Email Address on File |
| Sue Ann Buford | | | Email Address on File |
| Sue Ann Monto | | | Email Address on File |
| Sue Austin | | | Email Address on File |
| Sue Bailes | | | Email Address on File |
| Sue Barrett | | | Email Address on File |
| Sue Bateman | | | Email Address on File |
| Sue Bellavance | | | Email Address on File |
| Sue Bullock | | | Email Address on File |
| Sue Carlin | | | Email Address on File |
| Sue Clymo | | | Email Address on File |
| Sue Coates | | | Email Address on File |
| Sue Colgrove | | | Email Address on File |
| Sue Crafton | | | Email Address on File |
| Sue Eifele | | | Email Address on File |
| Sue Gates | | | Email Address on File |
| Sue Gherty | | | Email Address on File |
| Sue Gillespie | | | Email Address on File |
| Sue Gooch | | | Email Address on File |
| Sue Hallett | | | Email Address on File |
| Sue Harrington | | | Email Address on File |
| Sue Henry | | | Email Address on File |
| Sue Hunter | | | Email Address on File |
| Sue J Mayton | | | Email Address on File |
| Sue Johnson | | | Email Address on File |
| Sue Klink | | | Email Address on File |
| Sue Kramer | | | Email Address on File |
| Sue L Mastrogiovanni | | | Email Address on File |
| Sue Lowther | | | Email Address on File |
| Sue Marrs | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sue McDonald | | | Email Address on File |
| Sue Meyer | | | Email Address on File |
| Sue Moore | | | Email Address on File |
| Sue Person | | | Email Address on File |
| Sue Peterson | | | Email Address on File |
| Sue Pitts | | | Email Address on File |
| Sue Pollard | | | Email Address on File |
| Sue Pruden | | | Email Address on File |
| Sue Radabaugh | | | Email Address on File |
| Sue Ristau | | | Email Address on File |
| Sue Rosvold | | | Email Address on File |
| Sue Simmons | | | Email Address on File |
| Sue Smith | | | Email Address on File |
| Sue Tartt | | | Email Address on File |
| Sue Thennes | | | Email Address on File |
| Sue Willett | | | Email Address on File |
| Sue Wittmann | | | Email Address on File |
| Sue Woodby | | | Email Address on File |
| Sue Wysokowski | | | Email Address on File |
| Sue Young | | | Email Address on File |
| Sue Zoulek | | | Email Address on File |
| Suefaye Elrod | | | Email Address on File |
| Suezett Schulha | | | Email Address on File |
| Sukanya Venkatesh | | | Email Address on File |
| Sukenya Burns | | | Email Address on File |
| Sukhi Singh | | | Email Address on File |
| Sullivan, Jonathan Price | | | Email Address on File |
| Summit Grounds Management | Attn: Mark Ford | | mark@summitgrounds.com |
| Summit Grounds Mgmt & Landscaping Inc | Ron Rishel | & Landscaping Inc | ron@summitgrounds.com |
| Sun Ban Fashions (Ny) Inc | Leroy Ong, Leroy Wu, Winnie Liu, | | leroyo@glanceeyewear.com nelsonw@glanceeyewear.com winniel@glanceeyewear.com |
| Sunaine Rupnarain | | | Email Address on File |
| Sundae Morse | | | Email Address on File |
| Sundy Pappas-Soucie | | | Email Address on File |
| Sunex International Inc | John Allen, Justin Harty, Kelly Metoyer, Megan Turner Mock, | | johnallen@visllcusa.com justinharty@sunextools.com kellymetoyer@visllcusa.com meganturner@sunextools.com |
| Sunex International Inc | John Allen, Returns | | johnallen@visllcusa.com |
| Sunny Batz | | | Email Address on File |
| Sunny Distributor Inc | Johanna Mayorga, Mandy Chen, Mihaela Rodriquez, | | billing@sunnyhealthfitness.com mandy@sunnydistributor.com billing@sunnyhealthfitness.com support@sunnyhealthfitness.com |
| Sunny Distributor Inc. | Accounting Department | | billing@sunnyhealthfitness.com |
| Sunny Distributor Inc. | Mandy Chen | | mandy@sunnydistributor.com |
| Sunny Distributor Inc. | Whitney Cheng | | whitneyc@sunnydistributor.com |
| Sunny Distributor Inc. [Sunny Health and Fitness] | C/O Accounting Department | Attn: Mandy Chen | billing@sunnyhealthfitness.com |
| Sunny Distributor, Inc. Dba Sunny Health & Fitness | C/O Maleki Law, Apc | Attn: Joe Maleki, Zheng Li | jmaleki@msn.com zhengl@sunnyhealthfitness.com |
| Sunset Advisors Llc | Attn: Richard M Fels | | richardfelssa@gmail.com |
| Sunu Cheeran | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 537 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| | | | emontoya@sunwestsilver.com |
| | | | eeyl@sunwestsilver.com |
| | | | eeylicio@sunwestsilver.com |
| | Ernest Montoya, Eva Eylicio, Eva Eylicio, Paula | | paula@sunwestsilver.com |
| Sunwest Silver Co Inc | Serda, Paula Serda, Silver | | paula@sunwestsilver.com |
| Sunwest Silver Co Inc | Paula Serda, Pay Contact | | paula@sunwestsilver.com |
| Sunya Merrill | | | Email Address on File |
| Supatta Lachappell | | | Email Address on File |
| Super Apparel Dba Given Kale | Attn: Xiaohui Wang | | andrew@superapparelinc.com |
| Super Apparel Dba Given Kale | Pay Pay, Pay | | cmspayinfo@cit.com |
| Super Apparel Inc. | Cohen Seglias Pallas Greenhall & Furman, P.C. | Or Cit Group Commercial Svc Inc | abarth@cohenseglias.com |
| Surapit Dangsomboon | | Attn: Alexander F. Barth | Email Address on File |
| Surina Roach | | | Email Address on File |
| Susan A Casserly | | | Email Address on File |
| Susan Adams | | | Email Address on File |
| Susan Adkins | | | Email Address on File |
| Susan Akinola | | | Email Address on File |
| Susan Albert | | | Email Address on File |
| Susan Alvarez | | | Email Address on File |
| Susan Ambrosio | | | Email Address on File |
| Susan Argento | | | Email Address on File |
| Susan Arkle | | | Email Address on File |
| Susan Arsenault | | | Email Address on File |
| Susan Asadorian | | | Email Address on File |
| Susan Aufiero | | | Email Address on File |
| Susan Azevedo | | | Email Address on File |
| Susan B Johnson | | | Email Address on File |
| Susan B Wisner | | | Email Address on File |
| Susan Bachman | | | Email Address on File |
| Susan Back | | | Email Address on File |
| Susan Bagsit | | | Email Address on File |
| Susan Bailey | | | Email Address on File |
| Susan Bakes-Neel | | | Email Address on File |
| Susan Ballew | | | Email Address on File |
| Susan Banks | | | Email Address on File |
| Susan Barazsu | | | Email Address on File |
| Susan Barrier | | | Email Address on File |
| Susan Bauer | | | Email Address on File |
| Susan Beekman | | | Email Address on File |
| Susan Beihl | | | Email Address on File |
| Susan Beltz | | | Email Address on File |
| Susan Bennett | | | Email Address on File |
| Susan Benso | | | Email Address on File |
| Susan Berkeley | | | Email Address on File |
| Susan Black | | | Email Address on File |
| Susan Bocek | | | Email Address on File |
| Susan Bolduc | | | Email Address on File |
| Susan Bollman | | | Email Address on File |
| Susan Bowie | | | Email Address on File |
| Susan Boyles | | | Email Address on File |
| Susan Brannon | | | Email Address on File |
| Susan Brown | | | Email Address on File |
| Susan Browning | | | Email Address on File |
| Susan Bryant | | | Email Address on File |
| Susan Burgess | | | Email Address on File |
| Susan Burk | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 538 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Susan Burns | | | Email Address on File |
| Susan Bush | | | Email Address on File |
| Susan Bushong | | | Email Address on File |
| Susan C Knowles | | | Email Address on File |
| Susan Campbell | | | Email Address on File |
| Susan Cartieri | | | Email Address on File |
| Susan Casazza | | | Email Address on File |
| Susan Castle | | | Email Address on File |
| Susan Caunter | | | Email Address on File |
| Susan Caviness | | | Email Address on File |
| Susan Chadwick | | | Email Address on File |
| Susan Cheng | | | Email Address on File |
| Susan Church | | | Email Address on File |
| Susan Ctchowski | | | Email Address on File |
| Susan Clpperley | | | Email Address on File |
| Susan Clvello | | | Email Address on File |
| Susan Clapsaddle | | | Email Address on File |
| Susan Clark | | | Email Address on File |
| Susan Cleary | | | Email Address on File |
| Susan Cohen | | | Email Address on File |
| Susan Colanero | | | Email Address on File |
| Susan Conllin | | | Email Address on File |
| Susan Conway | | | Email Address on File |
| Susan Cooper | | | Email Address on File |
| Susan Cope | | | Email Address on File |
| Susan Cox | | | Email Address on File |
| Susan Coyne | | | Email Address on File |
| Susan Cracken | | | Email Address on File |
| Susan Craigue | | | Email Address on File |
| Susan Crowe | | | Email Address on File |
| Susan Dalman | | | Email Address on File |
| Susan D'Amelio | | | Email Address on File |
| Susan De Robertis | | | Email Address on File |
| Susan Desrosiers | | | Email Address on File |
| Susan Detmold | | | Email Address on File |
| Susan Diak | | | Email Address on File |
| Susan Dion | | | Email Address on File |
| Susan Dods | | | Email Address on File |
| Susan Domser | | | Email Address on File |
| Susan Dubovik | | | Email Address on File |
| Susan Dukes | | | Email Address on File |
| Susan Duszynski | | | Email Address on File |
| Susan E Carlson | | | Email Address on File |
| Susan E Peiffer | | | Email Address on File |
| Susan Earley | | | Email Address on File |
| Susan Edwards | | | Email Address on File |
| Susan Eicher | | | Email Address on File |
| Susan Ellis | | | Email Address on File |
| Susan Engelmeier | | | Email Address on File |
| Susan Eppinger | | | Email Address on File |
| Susan Erbele | | | Email Address on File |
| Susan Erickson | | | Email Address on File |
| Susan Ermert | | | Email Address on File |
| Susan Estrada | | | Email Address on File |
| Susan Everett | | | Email Address on File |
| Susan Faust | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 539 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Susan Feinberg | | | Email Address on File |
| Susan Fendley | | | Email Address on File |
| Susan Finck | | | Email Address on File |
| Susan Finley | | | Email Address on File |
| Susan Fitton | | | Email Address on File |
| Susan Fitzsimmons | | | Email Address on File |
| Susan Floss | | | Email Address on File |
| Susan Fondi | | | Email Address on File |
| Susan Fore | | | Email Address on File |
| Susan Fox | | | Email Address on File |
| Susan Fredenberg | | | Email Address on File |
| Susan French | | | Email Address on File |
| Susan Fried | | | Email Address on File |
| Susan Fronk | | | Email Address on File |
| Susan Fulcher | | | Email Address on File |
| Susan Furman | | | Email Address on File |
| Susan Gallagher | | | Email Address on File |
| Susan Ganje | | | Email Address on File |
| Susan Garza Kelemen | | | Email Address on File |
| Susan Gendron | | | Email Address on File |
| Susan Gibson | | | Email Address on File |
| Susan Gilbert | | | Email Address on File |
| Susan Gillett | | | Email Address on File |
| Susan Ginther | | | Email Address on File |
| Susan Godlewski | | | Email Address on File |
| Susan Goldberg | | | Email Address on File |
| Susan Golden | | | Email Address on File |
| Susan Goldsmith | | | Email Address on File |
| Susan Graham | | | Email Address on File |
| Susan Grayson | | | Email Address on File |
| Susan Griffith | | | Email Address on File |
| Susan Grossius | | | Email Address on File |
| Susan Grundahl | | | Email Address on File |
| Susan Guhde | | | Email Address on File |
| Susan Halvorsen | | | Email Address on File |
| Susan Hamill | | | Email Address on File |
| Susan Harbaugh | | | Email Address on File |
| Susan Harmon | | | Email Address on File |
| Susan Harr | | | Email Address on File |
| Susan Harris | | | Email Address on File |
| Susan Hatcher | | | Email Address on File |
| Susan Hayes | | | Email Address on File |
| Susan Henderson | | | Email Address on File |
| Susan Hendrickson | | | Email Address on File |
| Susan Henry | | | Email Address on File |
| Susan Hester | | | Email Address on File |
| Susan Heuschling | | | Email Address on File |
| Susan Higby | | | Email Address on File |
| Susan Hines | | | Email Address on File |
| Susan Hirth Mitchell | | | Email Address on File |
| Susan Hockley | | | Email Address on File |
| Susan Holston | | | Email Address on File |
| Susan Hooks-Phillips | | | Email Address on File |
| Susan Hurliman | | | Email Address on File |
| Susan Hyatt | | | Email Address on File |
| Susan Hylbak | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 540 of 598



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Susan Hynson | | | Email Address on File |
| Susan I Wood | | | Email Address on File |
| Susan Ieronimo Mcguigan | | | Email Address on File |
| Susan J Brousse | | | Email Address on File |
| Susan J Herrmann | | | Email Address on File |
| Susan Johnson | | | Email Address on File |
| Susan Jones | | | Email Address on File |
| Susan Jonhson | | | Email Address on File |
| Susan Jordan | | | Email Address on File |
| Susan K Mckay | | | Email Address on File |
| Susan Kaulbars | | | Email Address on File |
| Susan Kees | | | Email Address on File |
| Susan Kendrick | | | Email Address on File |
| Susan Kennedy | | | Email Address on File |
| Susan Kisow | | | Email Address on File |
| Susan Kloss | | | Email Address on File |
| Susan Knox | | | Email Address on File |
| Susan Kobyluck | | | Email Address on File |
| Susan Koons | | | Email Address on File |
| Susan Krajnovic | | | Email Address on File |
| Susan Krause | | | Email Address on File |
| Susan Krieger | | | Email Address on File |
| Susan Kunimune | | | Email Address on File |
| Susan L Earle | | | Email Address on File |
| Susan L Spitz | | | Email Address on File |
| Susan Lahr | | | Email Address on File |
| Susan Lang | | | Email Address on File |
| Susan Layden | | | Email Address on File |
| Susan Lazur | | | Email Address on File |
| Susan Lea Martinez | | | Email Address on File |
| Susan Leccese | | | Email Address on File |
| Susan Leis | | | Email Address on File |
| Susan Lenbo | | | Email Address on File |
| Susan Levesque | | | Email Address on File |
| Susan Lin | | | Email Address on File |
| Susan Lindskog | | | Email Address on File |
| Susan Linnstaedter | | | Email Address on File |
| Susan Littell | | | Email Address on File |
| Susan Lundgreen | | | Email Address on File |
| Susan Lutian | | | Email Address on File |
| Susan M Lawrence | | | Email Address on File |
| Susan Maguire | | | Email Address on File |
| Susan Mains | | | Email Address on File |
| Susan Maki | | | Email Address on File |
| Susan Malane | | | Email Address on File |
| Susan Maltzman | | | Email Address on File |
| Susan Manson | | | Email Address on File |
| Susan Marcus | | | Email Address on File |
| Susan Marrone | | | Email Address on File |
| Susan Marshall | | | Email Address on File |
| Susan Martin | | | Email Address on File |
| Susan Matthews | | | Email Address on File |
| Susan Mattox | | | Email Address on File |
| Susan Mayfield | | | Email Address on File |
| Susan Mcelroy-Jones | | | Email Address on File |
| Susan Mchatten | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 541 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Susan Mckiniry | | | Email Address on File |
| Susan Mcmillian | | | Email Address on File |
| Susan Meek | | | Email Address on File |
| Susan Melazzi | | | Email Address on File |
| Susan Messina | | | Email Address on File |
| Susan Metzger | | | Email Address on File |
| Susan Middler | | | Email Address on File |
| Susan Miller | | | Email Address on File |
| Susan Mitchell | | | Email Address on File |
| Susan Mocerino | | | Email Address on File |
| Susan Montgomery | | | Email Address on File |
| Susan Mooney | | | Email Address on File |
| Susan Moran | | | Email Address on File |
| Susan Morgan | | | Email Address on File |
| Susan Morreira | | | Email Address on File |
| Susan Muller | | | Email Address on File |
| Susan Murphy | | | Email Address on File |
| Susan Murry | | | Email Address on File |
| Susan Musulin | | | Email Address on File |
| Susan Myers | | | Email Address on File |
| Susan Nanayakkara | | | Email Address on File |
| Susan Navarrette | | | Email Address on File |
| Susan Newell | | | Email Address on File |
| Susan Niebrugge | | | Email Address on File |
| Susan Nolan | | | Email Address on File |
| Susan O'Donohue | | | Email Address on File |
| Susan Oelslager | | | Email Address on File |
| Susan Oneil | | | Email Address on File |
| Susan Onorato | | | Email Address on File |
| Susan Osborne | | | Email Address on File |
| Susan P Barry | | | Email Address on File |
| Susan Padley | | | Email Address on File |
| Susan Papagni | | | Email Address on File |
| Susan Pastalove | | | Email Address on File |
| Susan Pepper | | | Email Address on File |
| Susan Peterson | | | Email Address on File |
| Susan Petras | | | Email Address on File |
| Susan Philpot | | | Email Address on File |
| Susan Pinches | | | Email Address on File |
| Susan Pitkin-Rudnick | | | Email Address on File |
| Susan Pollock | | | Email Address on File |
| Susan Pontier | | | Email Address on File |
| Susan Porter | | | Email Address on File |
| Susan Powell | | | Email Address on File |
| Susan Proctor | | | Email Address on File |
| Susan Pryor | | | Email Address on File |
| Susan Quigley | | | Email Address on File |
| Susan Quintela | | | Email Address on File |
| Susan Quispe | | | Email Address on File |
| Susan Radke | | | Email Address on File |
| Susan Radvak | | | Email Address on File |
| Susan Rand | | | Email Address on File |
| Susan Ratner | | | Email Address on File |
| Susan Reed | | | Email Address on File |
| Susan Reeder | | | Email Address on File |
| Susan Reimers | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 542 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Susan Reingle | | | Email Address on File |
| Susan Rendel | | | Email Address on File |
| Susan Rhenish | | | Email Address on File |
| Susan Richardson | | | Email Address on File |
| Susan Rita Guillen | | | Email Address on File |
| Susan Robinson | | | Email Address on File |
| Susan Rogers | | | Email Address on File |
| Susan Rojo | | | Email Address on File |
| Susan Root | | | Email Address on File |
| Susan Rosenblitt | | | Email Address on File |
| Susan Rowell | | | Email Address on File |
| Susan Ruth Davis | | | Email Address on File |
| Susan S Palmero | | | Email Address on File |
| Susan S Pohlmann | | | Email Address on File |
| Susan Salemma | | | Email Address on File |
| Susan Sandland | | | Email Address on File |
| Susan Saunders | | | Email Address on File |
| Susan Schrager | | | Email Address on File |
| Susan Schultz | | | Email Address on File |
| Susan Scimo | | | Email Address on File |
| Susan Serrano | | | Email Address on File |
| Susan Shaffer | | | Email Address on File |
| Susan Sheehan | | | Email Address on File |
| Susan Sherman | | | Email Address on File |
| Susan Shinrock | | | Email Address on File |
| Susan Silva | | | Email Address on File |
| Susan Simpson | | | Email Address on File |
| Susan Sinclair | | | Email Address on File |
| Susan Skosko | | | Email Address on File |
| Susan Slater | | | Email Address on File |
| Susan Smietana | | | Email Address on File |
| Susan Smith | | | Email Address on File |
| Susan Sobel | | | Email Address on File |
| Susan Spears | | | Email Address on File |
| Susan Speicher | | | Email Address on File |
| Susan Spencer | | | Email Address on File |
| Susan Spitz | | | Email Address on File |
| Susan Starn | | | Email Address on File |
| Susan Statler | | | Email Address on File |
| Susan Stern | | | Email Address on File |
| Susan Stipetich | | | Email Address on File |
| Susan Stokes | | | Email Address on File |
| Susan Stredwick | | | Email Address on File |
| Susan Suter | | | Email Address on File |
| Susan Sutheimer | | | Email Address on File |
| Susan Swanburg | | | Email Address on File |
| Susan Sweezo | | | Email Address on File |
| Susan Sweigert | | | Email Address on File |
| Susan T Chesney | | | Email Address on File |
| Susan Tanimura | | | Email Address on File |
| Susan Taylor | | | Email Address on File |
| Susan Teitel | | | Email Address on File |
| Susan Terni | | | Email Address on File |
| Susan Tharnish | | | Email Address on File |
| Susan Thompson | | | Email Address on File |
| Susan Thrower | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 543 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Susan Toth | | | Email Address on File |
| Susan Valenti | | | Email Address on File |
| Susan Van Russelburghe | | | Email Address on File |
| Susan Vanechteren | | | Email Address on File |
| Susan Velasquez | | | Email Address on File |
| Susan Vlnes | | | Email Address on File |
| Susan Vos | | | Email Address on File |
| Susan W Shelton | | | Email Address on File |
| Susan Wales | | | Email Address on File |
| Susan Wallsch | | | Email Address on File |
| Susan Walsh | | | Email Address on File |
| Susan Walters | | | Email Address on File |
| Susan Wantuch | | | Email Address on File |
| Susan Warren | | | Email Address on File |
| Susan Webb | | | Email Address on File |
| Susan Weiss | | | Email Address on File |
| Susan Westover | | | Email Address on File |
| Susan Wheatley | | | Email Address on File |
| Susan White | | | Email Address on File |
| Susan Whitt | | | Email Address on File |
| Susan Wille | | | Email Address on File |
| Susan Williamson | | | Email Address on File |
| Susan Wilson | | | Email Address on File |
| Susan Winer | | | Email Address on File |
| Susan Winslow | | | Email Address on File |
| Susan Woelfel | | | Email Address on File |
| Susan Wolferd | | | Email Address on File |
| Susan Y Brown | | | Email Address on File |
| Susan Young-Anderson | | | Email Address on File |
| Susan Yowell | | | Email Address on File |
| Susan Zimmerman | | | Email Address on File |
| Susan/Russell Cook | | | Email Address on File |
| Susana Cruciana | | | Email Address on File |
| Susana Farrell | | | Email Address on File |
| Susana Goytia Miller | | | Email Address on File |
| Susana M Sanchez | | | Email Address on File |
| Susana Martinez | | | Email Address on File |
| Susana Meeks | | | Email Address on File |
| Susann Hoffman-Shutt | | | Email Address on File |
| Susanna Barnes | | | Email Address on File |
| Susanna Durant | | | Email Address on File |
| Susanna Fagan | | | Email Address on File |
| Susanna Garza | | | Email Address on File |
| Susanna M Cooney | | | Email Address on File |
| Susanna Scavazzon | | | Email Address on File |
| Susanne Bergquist | | | Email Address on File |
| Susanne Jenco-Lukenpa | | | Email Address on File |
| Susanne Lang | | | Email Address on File |
| Susanne Vercimak | | | Email Address on File |
| Susanq Eerkowitz | | | Email Address on File |
| Susanti Hosia | | | Email Address on File |
| Susen Bennett | | | Email Address on File |
| Susie Barriga | | | Email Address on File |
| Susie Breeland | | | Email Address on File |
| Susie Coover | | | Email Address on File |
| Susie Cross [Carrie Cross] | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 544 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Susie Marizetts | | | Email Address on File |
| Susie Myers | | | Email Address on File |
| Susie Willis | | | Email Address on File |
| Sutmar, Ann | | | Email Address on File |
| Sutton Home Fashions Llc | Carey Sutton, Jesse Sutton, Kevin Kong, Maurice Schemo, Sang Qiu, Sutton Home Sutton Home | | carey@suttonhomefashions.com<br>edi@bdsus.net<br>jesse@suttonhomefashions.com<br>kevin@wslus.com<br>maurice@suttonhomefashions.com<br>ecomm@suttonhomefashions.com<br>shfaccounting@bdsus.net |
| Sutton Home Fashions Llc | Kevin Kong, Returns | | kevin@wslus.com |
| Sutton Home Fashions Llc | Sutton Home Pay Sutton Home Pay, Pay | Or Cit Grp Commercial Svcs | shfaccounting@bdsus.net |
| Suwanee Bhotipiphit | | | Email Address on File |
| Suzan Bennett | | | Email Address on File |
| Suzann Lovelace | | | Email Address on File |
| Suzanna Dangelo | | | Email Address on File |
| Suzanne Albert | | | Email Address on File |
| Suzanne Alvarado | | | Email Address on File |
| Suzanne Ambrose | | | Email Address on File |
| Suzanne Arnett | | | Email Address on File |
| Suzanne Bakowski | | | Email Address on File |
| Suzanne Balazs | | | Email Address on File |
| Suzanne Burik | | | Email Address on File |
| Suzanne C Bestreich | | | Email Address on File |
| Suzanne Carter | | | Email Address on File |
| Suzanne Charles | | | Email Address on File |
| Suzanne Chester | | | Email Address on File |
| Suzanne Colanto | | | Email Address on File |
| Suzanne Cook | | | Email Address on File |
| Suzanne Dâ¢â€â™andrea | | | Email Address on File |
| Suzanne Droban | | | Email Address on File |
| Suzanne Fredrick | | | Email Address on File |
| Suzanne Garretson | | | Email Address on File |
| Suzanne Guider | | | Email Address on File |
| Suzanne Harmon | | | Email Address on File |
| Suzanne Hart | | | Email Address on File |
| Suzanne Hasbrook | | | Email Address on File |
| Suzanne Hehn | | | Email Address on File |
| Suzanne Jackson | | | Email Address on File |
| Suzanne Jones | | | Email Address on File |
| Suzanne Kaminski | | | Email Address on File |
| Suzanne Landsiedel | | | Email Address on File |
| Suzanne Lewis | | | Email Address on File |
| Suzanne Lovaty | | | Email Address on File |
| Suzanne M Chow | | | Email Address on File |
| Suzanne M. Coffer | | | Email Address on File |
| Suzanne Murphy | | | Email Address on File |
| Suzanne Nahan | | | Email Address on File |
| Suzanne Novak | | | Email Address on File |
| Suzanne Nurse | | | Email Address on File |
| Suzanne Oneal | | | Email Address on File |
| Suzanne Opplemen | | | Email Address on File |
| Suzanne Pashnick | | | Email Address on File |
| Suzanne Pelc | | | Email Address on File |
| Suzanne Perrone | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 545 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Suzanne Porter | | | Email Address on File |
| Suzanne Read | | | Email Address on File |
| Suzanne Reading | | | Email Address on File |
| Suzanne Renwick | | | Email Address on File |
| Suzanne Shupe | | | Email Address on File |
| Suzanne T Fountain | | | Email Address on File |
| Suzanne Taylor | | | Email Address on File |
| Suzanne Turner | | | Email Address on File |
| Suzanne VItale | | | Email Address on File |
| Suzanne W Lewis | | | Email Address on File |
| Suzanne Warden | | | Email Address on File |
| Suzanne White | | | Email Address on File |
| Suzanne Whiteaker | | | Email Address on File |
| Suzanne Wolf | | | Email Address on File |
| Suzanne Zethner | | | Email Address on File |
| Suzanne Ziehr | | | Email Address on File |
| Suzette Germany | | | Email Address on File |
| Suzette Irving | | | Email Address on File |
| Suzette Ortiz | | | Email Address on File |
| Suzette Rittberg | | | Email Address on File |
| Suzi Cook | | | Email Address on File |
| Suzie Barnes | | | Email Address on File |
| Suzie McDonald | | | Email Address on File |
| Suzie Obrien | | | Email Address on File |
| Suzsann Zimmer | | | Email Address on File |
| Suzy Levian | | | Email Address on File |
| Suzy Solomon | | | Email Address on File |
| Svetlana Bassov | | | Email Address on File |
| Svetlana Braginsky | | | Email Address on File |
| Svetlana Brenich | | | Email Address on File |
| Svetlana Kalarash | | | Email Address on File |
| Svetlana Reznitskaya | | | Email Address on File |
| Swain, Sudhir | | | Email Address on File |
| Swapnali Roy | | | Email Address on File |
| Sweety Patel | | | Email Address on File |
| Swiss Crown Usa Llc | Cindy Patnou, John Newtown, Mitchell Miller, | | cindy@swisscrown.com<br>jnewtown@swisscrown.com<br>mmiller@swisscrown.com |
| Swiss Re Corporate Solutions | | | claimsnacasualty_corporatesolutions@swissre.com |
| Switch Products Llc | Amy Michleb, Woody Michleb, | | amy@styletherunway.com<br>woody@styletherunway.com |
| Switchmate Home Llc | Dean Finnegan, Kathy Squires, Tyler Ball, Val Rogers, | | dfinnegan@switchmatehome.com<br>retail@moultonlogistics.com<br>tball@switchmatehome.com<br>vrogers@switchmatehome.com |
| Switchmate Home Llc | Kathy Squires, Returns | | retail@moultonlogistics.com |
| Sy Kessler Sales Inc | Daphene Johnson, D Johnson, Henry Kessler, Maria Luna, | | djohnson@sykessler.com<br>djohnson@sykessler.com<br>hkessler@sykessler.com<br>mluna@sykessler.com<br>sales@sykessler.com |
| Sy Kessler Sales, Inc. | C/O Flp Law Group Llp | Attn: Marc A. Lieberman | marc.lieberman@flpllp.com |
| Sy Stevens | | | Email Address on File |
| Sybil Barefoot | | | Email Address on File |
| Sybil Magwood | | | Email Address on File |
| Sybil Robison | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sydnee Podesek | | | Email Address on File |
| Sydney Baker | | | Email Address on File |
| Sydney Bey | | | Email Address on File |
| Sydney Renger | | | Email Address on File |
| Sydney Smith | | | Email Address on File |
| Sylinda Glass | | | Email Address on File |
| Sylvannah Bayoneta | | | Email Address on File |
| Sylverine Phipps | | | Email Address on File |
| Sylvester Austin | | | Email Address on File |
| Sylvia Abbott | | | Email Address on File |
| Sylvia Alcantar | | | Email Address on File |
| Sylvia Alexander | | | Email Address on File |
| Sylvia Beiler | | | Email Address on File |
| Sylvia Berman | | | Email Address on File |
| Sylvia Cholula | | | Email Address on File |
| Sylvia Coddington | | | Email Address on File |
| Sylvia Cox | | | Email Address on File |
| Sylvia Craven | | | Email Address on File |
| Sylvia Davis | | | Email Address on File |
| Sylvia Diaz | | | Email Address on File |
| Sylvia Duran | | | Email Address on File |
| Sylvia Edwards | | | Email Address on File |
| Sylvia Elwell-Michaelis | | | Email Address on File |
| Sylvia Evans | | | Email Address on File |
| Sylvia Galimore | | | Email Address on File |
| Sylvia Gamez | | | Email Address on File |
| Sylvia Gatica | | | Email Address on File |
| Sylvia Greenwell | | | Email Address on File |
| Sylvia J Armstrong | | | Email Address on File |
| Sylvia Jenrette | | | Email Address on File |
| Sylvia Jogie | | | Email Address on File |
| Sylvia Kanu | | | Email Address on File |
| Sylvia Lamb | | | Email Address on File |
| Sylvia Limmex | | | Email Address on File |
| Sylvia Livas | | | Email Address on File |
| Sylvia Lopez | | | Email Address on File |
| Sylvia Lubin | | | Email Address on File |
| Sylvia Macias | | | Email Address on File |
| Sylvia Mccormick | | | Email Address on File |
| Sylvia Mcneal | | | Email Address on File |
| Sylvia Natividad | | | Email Address on File |
| Sylvia Nelson | | | Email Address on File |
| Sylvia Paiz | | | Email Address on File |
| Sylvia Pena | | | Email Address on File |
| Sylvia Perez | | | Email Address on File |
| Sylvia Reyburn | | | Email Address on File |
| Sylvia Rodriguez | | | Email Address on File |
| Sylvia Sanchez | | | Email Address on File |
| Sylvia Santiago | | | Email Address on File |
| Sylvia Savoy | | | Email Address on File |
| Sylvia Sievert | | | Email Address on File |
| Sylvia Todd | | | Email Address on File |
| Sylvia Tully | | | Email Address on File |
| Sylvia Vasquez | | | Email Address on File |
| Sylvia VIllarreal | | | Email Address on File |
| Sylvia Williams | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 547 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Sylvia Woods | | | Email Address on File |
| Sylvia Young | | | Email Address on File |
| Sylvona Jones | | | Email Address on File |
| Sylwia Antonik | | | Email Address on File |
| Synacor, Inc. | Attn: Jonathan S. Hawkins | | jonathan.hawkins@thompsonhine.com |
| Synacor, Inc. | C/O Gibbons P.C. | Attn Chris Viceconte | cviceconte@gibbonslaw.com |
| Synacor, Inc. | C/O Gibbons P.C. | Attn: Chantelle D. Mcclamb, Christopher Viceconte | cmcclamb@gibbonslaw.com cviceconte@gibbonslaw.com |
| Synacor, Inc. | C/O Thompson Hine Llp | Attn: Curtis L. Tuggle, Esq., Jonathan S. Hawkins, Esq. | curtis.tuggle@thompsonhine.com jonathan.hawkins@thompsonhine.com |
| Synacor, Inc. | C/O Thompson Hine Llp | Attn: Jonathan Hawkins, Esq. | jonathan.hawkins@thompsonhine.com |
| Synacor, Inc. | C/O Thompson Hine Llp | Attn: Ryan Blackney, Esq. | ryan.blackney@thompsonhine.com |
| Syndee Robinson | | | Email Address on File |
| Syndia Attardo | | | Email Address on File |
| Synnex Corporation | Jeremy Woods, Kay Loung, Shannon Chan, | | jeremyw@synnex.com kayl@synnex.com shannonc@synnex.com |
| Synnex Corporation | Jeremy Woods, Kevin Murai, Nancy Rice, Shannon Chan, | | jeremyw@synnex.com naereturns@synnex.com nancyr@synnex.com shannonc@synnex.com |
| Synnex Corporation | Jeremy Woods, Sommer Xia, | | jeremyw@synnex.com sommerx@synnex.com |
| Synnex Corporation | Kay Loung, Patricia Pivon, | | kayl@synnex.com patriciap@synnex.com |
| Synnex Corporation | Service Customer, Returns | | cshelp@synnex.com |
| Synthia Barbes-Jorge | | | Email Address on File |
| Syuan-Shung Huang | | | Email Address on File |
| Syvelle Reich | | | Email Address on File |
| Syvilla Ariana | | | Email Address on File |
| Szot, Andraya | | | Email Address on File |
| T Huffmon | | | Email Address on File |
| T Mak | | | Email Address on File |
| T Mceachin | | | Email Address on File |
| Tabensky Johnson | | | Email Address on File |
| Tabitha Catlin | | | Email Address on File |
| Tabitha Rivers | | | Email Address on File |
| Tabitha Setoodeh | | | Email Address on File |
| Taboola | | | Email Address on File |
| Tackett Betty | | | Email Address on File |
| Tahira Stewart | | | Email Address on File |
| Tahrrisha Grant | | | Email Address on File |
| Taishin Mclaughlin | | | Email Address on File |
| Takeisa Cooley | | | Email Address on File |
| Taleshia Stewart | | | Email Address on File |
| Talliane Kelly | | | Email Address on File |
| Talmadge Mims | | | Email Address on File |
| Tamara Adkins | | | Email Address on File |
| Tamara Ann Brandenberger | | | Email Address on File |
| Tamara Crook | | | Email Address on File |
| Tamara D'Antoni | | | Email Address on File |
| Tamara Felts-Tady | | | Email Address on File |
| Tamara Hasenkamp | | | Email Address on File |
| Tamara Helbing | | | Email Address on File |
| Tamara Hill | | | Email Address on File |
| Tamara Johnson | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tamara Jones | | | Email Address on File |
| Tamara Karamitros | | | Email Address on File |
| Tamara Knaub | | | Email Address on File |
| Tamara Letterman | | | Email Address on File |
| Tamara Lewis | | | Email Address on File |
| Tamara Parcell | | | Email Address on File |
| Tamara Phillips-Lorubbio | | | Email Address on File |
| Tamara Pickens | | | Email Address on File |
| Tamara Renn | | | Email Address on File |
| Tamara Rodd | | | Email Address on File |
| Tamara Rogers | | | Email Address on File |
| Tamara Russell | | | Email Address on File |
| Tamara Terrell | | | Email Address on File |
| Tamara Torrey | | | Email Address on File |
| Tamara Watson | | | Email Address on File |
| Tamara Wohlers | | | Email Address on File |
| Tambree Greer | | | Email Address on File |
| Tamea Rivera | | | Email Address on File |
| Tameca Bosher | | | Email Address on File |
| Tameka Crawford | | | Email Address on File |
| Tamekca Faria | | | Email Address on File |
| Tamela Christensen | | | Email Address on File |
| Tamela Taylor'Orr | | | Email Address on File |
| Tamera Leeling | | | Email Address on File |
| Tami Christensen | | | Email Address on File |
| Tami Hirsch | | | Email Address on File |
| Tami Howe | | | Email Address on File |
| Tami Matthews | | | Email Address on File |
| Tami Radosti | | | Email Address on File |
| Tami Shafigi | | | Email Address on File |
| Tami Siedler | | | Email Address on File |
| Tami Simonelli | | | Email Address on File |
| Tami Walker | | | Email Address on File |
| Tami Wuest | | | Email Address on File |
| Tami Young | | | Email Address on File |
| Tamika Dobbs | | | Email Address on File |
| Tamika Jefferson | | | Email Address on File |
| Tamika Oliver | | | Email Address on File |
| Tamila Zveriashvili | | | Email Address on File |
| Tamma Griffin | | | Email Address on File |
| Tammara Aguado | | | Email Address on File |
| Tammi Lynch-Forrest | | | Email Address on File |
| Tammi Madison | | | Email Address on File |
| Tammi Mccarraher | | | Email Address on File |
| Tammie Augustine | | | Email Address on File |
| Tammie Dale | | | Email Address on File |
| Tammie Dalke | | | Email Address on File |
| Tammie Johnson | | | Email Address on File |
| Tammie Mccormick | | | Email Address on File |
| Tammie Nevid | | | Email Address on File |
| Tammie Sawicki | | | Email Address on File |
| Tammie VIrgin | | | Email Address on File |
| Tammy Atkins | | | Email Address on File |
| Tammy Autry | | | Email Address on File |
| Tammy Berry | | | Email Address on File |
| Tammy Bertey | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 549 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tammy Brasslet | | | Email Address on File |
| Tammy Campbell | | | Email Address on File |
| Tammy Carlisle | | | Email Address on File |
| Tammy Chaves | | | Email Address on File |
| Tammy Day | | | Email Address on File |
| Tammy Denson | | | Email Address on File |
| Tammy Edwards | | | Email Address on File |
| Tammy El | | | Email Address on File |
| Tammy Erhardt | | | Email Address on File |
| Tammy Eversole | | | Email Address on File |
| Tammy Fuentes | | | Email Address on File |
| Tammy Gauger | | | Email Address on File |
| Tammy Gobar | | | Email Address on File |
| Tammy Gonzales | | | Email Address on File |
| Tammy Hackett | | | Email Address on File |
| Tammy Hanley | | | Email Address on File |
| Tammy Hart | | | Email Address on File |
| Tammy Havens | | | Email Address on File |
| Tammy Hunter | | | Email Address on File |
| Tammy Hyter | | | Email Address on File |
| Tammy Ibrahim | | | Email Address on File |
| Tammy Jackson | | | Email Address on File |
| Tammy Johnson | | | Email Address on File |
| Tammy Kantner | | | Email Address on File |
| Tammy King | | | Email Address on File |
| Tammy Kline | | | Email Address on File |
| Tammy Koberlein | | | Email Address on File |
| Tammy Kontinos | | | Email Address on File |
| Tammy Krejci | | | Email Address on File |
| Tammy Krenz | | | Email Address on File |
| Tammy Leshaw | | | Email Address on File |
| Tammy Looney | | | Email Address on File |
| Tammy Mc Kenzie | | | Email Address on File |
| Tammy Mccraw | | | Email Address on File |
| Tammy Melohis | | | Email Address on File |
| Tammy Merklin | | | Email Address on File |
| Tammy Metzler | | | Email Address on File |
| Tammy Mills | | | Email Address on File |
| Tammy Moore | | | Email Address on File |
| Tammy Morris | | | Email Address on File |
| Tammy Padilla | | | Email Address on File |
| Tammy Peavey | | | Email Address on File |
| Tammy Poindexter | | | Email Address on File |
| Tammy Powell | | | Email Address on File |
| Tammy Rardin | | | Email Address on File |
| Tammy Rhoades | | | Email Address on File |
| Tammy Rodriguez | | | Email Address on File |
| Tammy Ruble | | | Email Address on File |
| Tammy Sanders | | | Email Address on File |
| Tammy Schlote | | | Email Address on File |
| Tammy Seckens | | | Email Address on File |
| Tammy Smegal-Saunders | | | Email Address on File |
| Tammy Thomas | | | Email Address on File |
| Tammy Thurow | | | Email Address on File |
| Tammy Vay Boyd | | | Email Address on File |
| Tammy Walker | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 550 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tammy Wiltbank | | | Email Address on File |
| Tammy Yates | | | Email Address on File |
| Tamra Campanella | | | Email Address on File |
| Tamra Farris | | | Email Address on File |
| Tamra K. Thomas | | | Email Address on File |
| Tamra Smith | | | Email Address on File |
| Tamula Mattison | | | Email Address on File |
| Tana Mulvaney | | | Email Address on File |
| Tanae Mccall | | | Email Address on File |
| Tange Hague | | | Email Address on File |
| Tangee E Akers | | | Email Address on File |
| Tangela Scott | | | Email Address on File |
| Tanger Branson, Llc | C/O Tanger Management, Llc, Managing Agent For Tanger Branson, Llc | Attn: Legal Department And Jennifer P. Himes | donna.compton@tanger.com jennifer.himes@tanger.com |
| Tangie Zellner | | | Email Address on File |
| Tania Mettler | | | Email Address on File |
| Tania Moudy | | | Email Address on File |
| Tanisha Bailey | | | Email Address on File |
| Tanja Player | | | Email Address on File |
| Tanna Hicks | | | Email Address on File |
| Tannie Cain | | | Email Address on File |
| Tanya Coker | | | Email Address on File |
| Tanya Cumberbatch | | | Email Address on File |
| Tanya Eakin | | | Email Address on File |
| Tanya Faucheux | | | Email Address on File |
| Tanya Flowers | | | Email Address on File |
| Tanya Harry | | | Email Address on File |
| Tanya Hill-Murphy | | | Email Address on File |
| Tanya Hines | | | Email Address on File |
| Tanya Law | | | Email Address on File |
| Tanya Lazarev | | | Email Address on File |
| Tanya Long | | | Email Address on File |
| Tanya Mccoy | | | Email Address on File |
| Tanya Molyneaux | | | Email Address on File |
| Tanya Ragland | | | Email Address on File |
| Tanya Randall | | | Email Address on File |
| Tanya Schenck | | | Email Address on File |
| Tanya Schill | | | Email Address on File |
| Tanya Stroman | | | Email Address on File |
| Tanya Swagel | | | Email Address on File |
| Tanya Thompson | | | Email Address on File |
| Tanzara Intl | Abee Esguerra | | ae@stardsi.com |
| Tanzara Intl | Abee Esguerra, Louie Onglengco, Vijay Samtani, | | ae@stardsi.com longlengco@tanzara.com vsamtani@tanzara.com |
| Tara Aviles | | | Email Address on File |
| Tara Bates | | | Email Address on File |
| Tara Bornhop | | | Email Address on File |
| Tara Brown | | | Email Address on File |
| Tara Colwell | | | Email Address on File |
| Tara E Herriott | | | Email Address on File |
| Tara Gonzales | | | Email Address on File |
| Tara Herriott | | | Email Address on File |
| Tara Jones | | | Email Address on File |
| Tara Lajara | | | Email Address on File |
| Tara Owens | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 551 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Tara Richardson | | | Email Address on File |
| Tara Stieber | | | Email Address on File |
| Tara Thompson | | | Email Address on File |
| Tara Ushko | | | Email Address on File |
| Tara Ward | | | Email Address on File |
| Tara Webb | | | Email Address on File |
| Tarawa Anderson | | | Email Address on File |
| Tarik Weldon | | | Email Address on File |
| Tarrie Taylor | | | Email Address on File |
| Tarris Rhodes | | | Email Address on File |
| Taryn Worrell | | | Email Address on File |
| Taryn/ Jeffery Hartmann | | | Email Address on File |
| Tasha Thomas-Mitchell | | | Email Address on File |
| Tashelle Riley | | | Email Address on File |
| Tata Consultancy Services Limited [Tate America International Corporation] | Katelyn Cooper | | katelyn.cooper@tcs.com |
| Tata Consultancy Services Limited [Tate America International Corporation] | Latesh Sewani | | latesh.sewani@tcs.com |
| Tate Mariscal | | | Email Address on File |
| Tatiana IVanchenkova | | | Email Address on File |
| Tatyana Brayman | | | Email Address on File |
| Tatyana Logan | | | Email Address on File |
| Taunya Johnson | | | Email Address on File |
| Tavis Phillips | | | Email Address on File |
| Tawana Carr | | | Email Address on File |
| Tawana Lewis | | | Email Address on File |
| Tawney Willis | | | Email Address on File |
| Tawnya Dimmitt | | | Email Address on File |
| Taylor Judith | | | Email Address on File |
| Taylor Kristoffe-Jones | | | Email Address on File |
| Taylor Osborne | | | Email Address on File |
| Tco Llc Dba The Closeout.Com Llc | Alex Torres, Fausto Trevisan, Maria Galvis, Mario Hernandez, Mauricio Krantzberg, Sherri Korman, | | atorres@invictastores.com ftrevisan@invictastores.com accounting@invictastores.com mhernandez@invictastores.com mkrantzberg@invictastores.com skorman@invictastores.com |
| Tdor | C/O Bankruptcy Unit | | tdor.bankruptcy@tn.gov |
| Tds Telecom | | | Email Address on File |
| Tds Telecommunications Llc | Attn: Nicolle Chernik - Legal Affairs | | nicolle.chernik@tdstelecom.com |
| Tds Telecommunications Llc [Tds Telecom] | Attn: Nicolle Chernik - Legal Affairs | | nicolle.chernik@tdstelecom.com |
| Team Int Grp Of Am Dba Kalorik | Belouze Marcellus, Daniel Murad, Dori Topaz, Javier Mendoza, Noveta Morris, Uri Murad, | | service@kalorik.com dmurad@kalorik.com dtopaz@kalorik.com orders@kalorik.com accountsreceivable@kalorik.com umurad@kalorik.com |
| Team Int Grp Of Am Dba Kalorik | Noveta Morris, | | mnorris@kalorik.com accountsreceivable@kalorik.com |
| Teana Shambaugh | | | Email Address on File |
| Tearl Soso | | | Email Address on File |
| Tech Gear 5.7 Dba Fieldsheer App Tech | Amy Lee, Amy Lee, Jon Rocha, , Kc Bean, | Wsi Warehouse Specialists Llc | amy@fieldsheer.com amy@fieldsheer.com jon@fieldsheer.com kc@fieldsheer.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 552 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tech Gear 5.7 Dba Fieldsheer App Tech | Amy Lee, Jon Rocha, Kc Bean, Matty Majano, | | amy@fieldsheer.com<br>jon@fieldsheer.com<br>kc@fieldsheer.com<br>cs@techgear5-7.com |
| Ted Flowers | | | Email Address on File |
| Ted Lecroy | | | Email Address on File |
| Ted Macleod | | | Email Address on File |
| Teddy Dunavant | | | Email Address on File |
| Teddy Wright | | | Email Address on File |
| Teena Chrisman | | | Email Address on File |
| Tehetena Hailu | | | Email Address on File |
| Tehnaz Bamji | | | Email Address on File |
| Teia Klimek | | | Email Address on File |
| Teksystems, Inc. | Attn: Bruce Bragg And Nathan Billett | | nbillett@teksystems.com |
| Telsa Grime | | | Email Address on File |
| Temi Gallego | | | Email Address on File |
| Temple Lee | | | Email Address on File |
| Tennessee Department Of Revenue | C/O Attorney General | | jaleesa.johnson@tn.gov |
| Tennessee Department Of Revenue | C/O Attorney General | | tdor.bankruptcy@tn.gov |
| Tennessee Department Of Revenue | C/O Bankruptcy Unit | | tdor.bankuptcy@tn.gov |
| Tennessee Tanning | Jeff Clark, Virginia Stephens, Megan Frazier & Meagan Smith | | jclark@rawlings.com<br>vstephens@rawlings.com<br>mfrazier@rawlings.com<br>msmith@rawlings.com |
| Tennie Christman | | | Email Address on File |
| Teny Ghazarian | | | Email Address on File |
| Teodora Bledsoe | | | Email Address on File |
| Teodoro Garcia | | | Email Address on File |
| Tera Craft | | | Email Address on File |
| Teresa A. Lilly | | | Email Address on File |
| Teresa Alllen | | | Email Address on File |
| Teresa Anderson | | | Email Address on File |
| Teresa Austin | | | Email Address on File |
| Teresa Bear-Ruth | | | Email Address on File |
| Teresa Beyer | | | Email Address on File |
| Teresa Brigham | | | Email Address on File |
| Teresa Brown | | | Email Address on File |
| Teresa Butts | | | Email Address on File |
| Teresa C Bitetto | | | Email Address on File |
| Teresa Campbell | | | Email Address on File |
| Teresa Campos | | | Email Address on File |
| Teresa Clovis | | | Email Address on File |
| Teresa Cooney | | | Email Address on File |
| Teresa Cottrell | | | Email Address on File |
| Teresa Curry | | | Email Address on File |
| Teresa Deboer | | | Email Address on File |
| Teresa Dooms | | | Email Address on File |
| Teresa Draft | | | Email Address on File |
| Teresa Easter | | | Email Address on File |
| Teresa Edmonds | | | Email Address on File |
| Teresa Fisher | | | Email Address on File |
| Teresa Flesch | | | Email Address on File |
| Teresa Freborg | | | Email Address on File |
| Teresa Galante | | | Email Address on File |
| Teresa Gelegonya | | | Email Address on File |
| Teresa Glenn | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 553 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Teresa Goin | | | Email Address on File |
| Teresa Hammond | | | Email Address on File |
| Teresa Harrington | | | Email Address on File |
| Teresa Hunt | | | Email Address on File |
| Teresa Isaac | | | Email Address on File |
| Teresa Johnson | | | Email Address on File |
| Teresa Jones | | | Email Address on File |
| Teresa Jurado | | | Email Address on File |
| Teresa Lapaglia | | | Email Address on File |
| Teresa Latak | | | Email Address on File |
| Teresa Leister | | | Email Address on File |
| Teresa Maida | | | Email Address on File |
| Teresa Major | | | Email Address on File |
| Teresa Martin | | | Email Address on File |
| Teresa Mea | | | Email Address on File |
| Teresa Meadows | | | Email Address on File |
| Teresa Mesquit | | | Email Address on File |
| Teresa Moore | | | Email Address on File |
| Teresa Neal | | | Email Address on File |
| Teresa O'Donnell | | | Email Address on File |
| Teresa Oren | | | Email Address on File |
| Teresa Orozco Hernandez | | | Email Address on File |
| Teresa Parks | | | Email Address on File |
| Teresa Patrick | | | Email Address on File |
| Teresa Payne | | | Email Address on File |
| Teresa Premjee | | | Email Address on File |
| Teresa Price | | | Email Address on File |
| Teresa Procaccino | | | Email Address on File |
| Teresa Reed | | | Email Address on File |
| Teresa Rizo | | | Email Address on File |
| Teresa Roman | | | Email Address on File |
| Teresa Rushing | | | Email Address on File |
| Teresa Rutherford | | | Email Address on File |
| Teresa Samuelson-Pyne | | | Email Address on File |
| Teresa Santiesteban | | | Email Address on File |
| Teresa Seltzer | | | Email Address on File |
| Teresa Skuza | | | Email Address on File |
| Teresa Stanley | | | Email Address on File |
| Teresa Stokes | | | Email Address on File |
| Teresa Van Wyk | | | Email Address on File |
| Teresa VIllasenor | | | Email Address on File |
| Teresa Wilson | | | Email Address on File |
| Teresa Woodard | | | Email Address on File |
| Teresa Z Simon | | | Email Address on File |
| Terese Berry | | | Email Address on File |
| Teresita Acosta | | | Email Address on File |
| Teresita Bautista | | | Email Address on File |
| Teresita Carter | | | Email Address on File |
| Teresita Cecilio | | | Email Address on File |
| Teresita Decena | | | Email Address on File |
| Teressa Mahal | | | Email Address on File |
| Teressa Uber | | | Email Address on File |
| Teressa Walsh | | | Email Address on File |
| Tereye Taylor | | | Email Address on File |
| Teri Bartlow | | | Email Address on File |
| Teri Cantrell | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 554 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Teri Chamberlain | | | Email Address on File |
| Teri Crossett | | | Email Address on File |
| Teri Eckhart | | | Email Address on File |
| Teri Fischer | | | Email Address on File |
| Teri K Tyler | | | Email Address on File |
| Teri Koss-Markowitz | | | Email Address on File |
| Teri Rourke | | | Email Address on File |
| Teri Thompson | | | Email Address on File |
| Teri Tyler | | | Email Address on File |
| Teri Wilson | | | Email Address on File |
| Teri Wyckoff | | | Email Address on File |
| Terie Anderson | | | Email Address on File |
| Terra Franklin-Gurley | | | Email Address on File |
| Terrance Clark | | | Email Address on File |
| Terrell Bagby | | | Email Address on File |
| Terrence Donovan | | | Email Address on File |
| Terrence Howell Sr | | | Email Address on File |
| Terri A Clarke | | | Email Address on File |
| Terri A Tyson | | | Email Address on File |
| Terri Ammann | | | Email Address on File |
| Terri Beasley | | | Email Address on File |
| Terri Beckenbach | | | Email Address on File |
| Terri Beckstrom | | | Email Address on File |
| Terri Bergmann | | | Email Address on File |
| Terri Bogan | | | Email Address on File |
| Terri Brachtenbach | | | Email Address on File |
| Terri Carter | | | Email Address on File |
| Terri Castillo | | | Email Address on File |
| Terri Compton | | | Email Address on File |
| Terri Demaria | | | Email Address on File |
| Terri Duttine | | | Email Address on File |
| Terri E Bispo | | | Email Address on File |
| Terri Fuller | | | Email Address on File |
| Terri Gerdon | | | Email Address on File |
| Terri Hancock | | | Email Address on File |
| Terri Hoff | | | Email Address on File |
| Terri Jasper | | | Email Address on File |
| Terri Kemohah | | | Email Address on File |
| Terri Kriner | | | Email Address on File |
| Terri L Ridder | | | Email Address on File |
| Terri Lamb | | | Email Address on File |
| Terri Lewis | | | Email Address on File |
| Terri Lindholm | | | Email Address on File |
| Terri Mathews | | | Email Address on File |
| Terri Murnane | | | Email Address on File |
| Terri Parks | | | Email Address on File |
| Terri Seibold | | | Email Address on File |
| Terri Sharman | | | Email Address on File |
| Terri Shavers | | | Email Address on File |
| Terri Siple | | | Email Address on File |
| Terri Smith | | | Email Address on File |
| Terri Snyder | | | Email Address on File |
| Terri Stadheim | | | Email Address on File |
| Terri Szafranski | | | Email Address on File |
| Terri Weaver | | | Email Address on File |
| Terrie Branch | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 555 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Terrie Livingston | | | Email Address on File |
| Terris Abhaya | | | Email Address on File |
| Terry Abrams | | | Email Address on File |
| Terry Adorno | | | Email Address on File |
| Terry Angel | | | Email Address on File |
| Terry Armstrong | | | Email Address on File |
| Terry Bell | | | Email Address on File |
| Terry Bethea | | | Email Address on File |
| Terry Binkley | | | Email Address on File |
| Terry Collier | | | Email Address on File |
| Terry Corbin | | | Email Address on File |
| Terry Cornell | | | Email Address on File |
| Terry Coverson | | | Email Address on File |
| Terry Cox | | | Email Address on File |
| Terry Daniels | | | Email Address on File |
| Terry Dudley | | | Email Address on File |
| Terry Elias | | | Email Address on File |
| Terry Fletcher | | | Email Address on File |
| Terry Foster | | | Email Address on File |
| Terry Frisbie | | | Email Address on File |
| Terry Gall | | | Email Address on File |
| Terry Hammer | | | Email Address on File |
| Terry Harmon | | | Email Address on File |
| Terry Harris | | | Email Address on File |
| Terry Hershberger | | | Email Address on File |
| Terry Hudson | | | Email Address on File |
| Terry Johnson | | | Email Address on File |
| Terry Jory | | | Email Address on File |
| Terry L Whitman | | | Email Address on File |
| Terry Lane | | | Email Address on File |
| Terry Lewis | | | Email Address on File |
| Terry Lindey Falco | | | Email Address on File |
| Terry Manning | | | Email Address on File |
| Terry Mcconnaughy | | | Email Address on File |
| Terry Mclaughlin | | | Email Address on File |
| Terry Mcrae-Warren | | | Email Address on File |
| Terry Michael | | | Email Address on File |
| Terry Miles | | | Email Address on File |
| Terry Moore | | | Email Address on File |
| Terry Nestel | | | Email Address on File |
| Terry Oge | | | Email Address on File |
| Terry Pierce | | | Email Address on File |
| Terry Range | | | Email Address on File |
| Terry Rogers | | | Email Address on File |
| Terry Ruffell | | | Email Address on File |
| Terry Stanard | | | Email Address on File |
| Terry Thompson | | | Email Address on File |
| Terry Thompsonperret | | | Email Address on File |
| Terry Truemper | | | Email Address on File |
| Terry Turner | | | Email Address on File |
| Terry Vandyke | | | Email Address on File |
| Terry VIckery | | | Email Address on File |
| Terry Whitman | | | Email Address on File |
| Terry Wiese | | | Email Address on File |
| Terry Williamson | | | Email Address on File |
| Terry, Ashley M. | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 556 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tesfaye Walton | | | Email Address on File |
| Tesmin Wisdom | | | Email Address on File |
| Tess Burlison | | | Email Address on File |
| Tess Daniel | | | Email Address on File |
| Texas Comptroller Of Public Accounts | Attn: Revenue Accounting Div | | bankruptcysection@cpa.texas.gov |
| Texas Comptroller Of Public Accounts | Attn: Revenue Accounting Division, Kara K Richter | | bankruptcysection@cpa.texas.gov |
| Texas Comptroller Of Public Accounts | C/O Office Of The Attorney General | Attn: Bankruptcy And Collections Division | bankruptcytac@oag.texas.gov |
| Texas Comptroller Of Public Accounts | C/O Revenue Accounting Division | Attn: Bankruptcy | bankruptcysection@cpa.texas.gov |
| Texas Comptroller Of Public Accounts On Behalf Of The State Of Texas And Local Sales Tax Jurisdictions | C/O Office Of The Attorney General | Attn: Bankruptcy & Collections Division | bankruptcytax@oag.texas.gov |
| Texas Comptroller Of Public Accounts On Behalf Of The State Of Texas And Local Sales Tax Jurisdictions | C/O Revenue Accounting Div. | Attn: Catherine Ledesma Coy | bankruptcysection@cpa.texas.gov |
| Texas Comptroller Of Public Accounts On Behalf Of The State Of Texas And Local Sales Tax Jurisdictions | C/O Revenue Accounting Division | Attn: Bankruptcy | bankruptcysection@cpa.texas.gov |
| Texas Sullivan | | | Email Address on File |
| Tha Pum | | | Email Address on File |
| Thamer Roberts | | | Email Address on File |
| Thane Usa Inc | Amir Tukulj, Christine Funk, , Daria Fisekovic, Jason Cochran, Linda Meirowitz, Navjeet Banwait, Pasqualina Conte, Rose Arone, Rose Mann, Sladjana Menicanin, | | amirt@thanedirect.com<br>chrisf@thanedirect.com<br>daria@thanedirect.com<br>jcochran@thanedirect.com<br>lindam@moultonlogistics.com<br>navjeet@thanedirect.com<br>pasqualina@thanedirect.com<br>rose@bespokemarketing.ca<br>rose@bespokemarketing.ca<br>sladanam@thanedirect.com |
| Thane Usa Inc | Linda Meirowitz, Returns | | lindam@moultonlogistics.com |
| Thanh Nguyen | | | Email Address on File |
| Thania Fagan | | | Email Address on File |
| Thantelle Aimable | | | Email Address on File |
| Tharon Petitclerc | | | Email Address on File |
| The Associated Press | Collections | | corpfin-collections@ap.org |
| The Cit Group/Commercial Services, Inc | Attn: Jennifer Reese | | jennifer.reese@firstcitizens.com |
| The Continental Insurance Company | C/O Cna Claims Reporting | | hpreports@cna.com |
| The Daily Dot Llc | Ryan Heckert, Director Of Advertising Operat | | tiffany@fragmnt.com |
| The Echo Design Group Inc | Gayathri Ayathri, Joann Noroian, Retirms Retirms, Retirms, Susan Farrell, T Farley, Vincent Sireci, | | gayathri@echodesign.com<br>jnoroian@echodesign.com<br>customerservice@echodesign.com<br>sfarrell@echodesign.com<br>tfarley@echodesign.com<br>vsireci@echodesign.com |
| The Echo Design Group Inc | Joann Noroian, Pay | | jnoroian@echodesign.com |
| The Echo Design Group Inc | Returns Returns, Rerturns | | customerservice@echodesign.com |
| The Hide & Leather House | Patti X, Roger Corageda, | | patti@hidehouse.com<br>roger@hidehouse.com |
| The Jack Schneiderman and Renee Schneiderman Revoc JT LIV TR | | | Email Address on File |
| The Leather Specialty Group (Korchmar) | Mike Korchmar & Michael Korchmar | | dmkorchmar@korchmar.com<br>mkorchmar@korchmar.com |
| The Sporn Company | Daniel Benct, Jevan Fox, Kiarash Ahmadi, Perry Sporn, | | daniel.benedict@perrywinkles.com<br>support@perrywinkles.freshdesk.com<br>jevan.fox@perrywinkles.com<br>mpo@bixler.com<br>perry@perrywinkles.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 557 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| The Texas Comptroller Of Public Accounts, Revenue Accounting Division | C/O Bankruptcy & Collections Division | Attn: Courtney J. Hull, Assistant Attorney General | bk-chull@oag.texas.gov |
| The Waggoner Company | Bill Scheppler, Cedric Waggoner, Sherry Watkins, | | info@waggonerchocolates.com j@waggonerchocolates.com info@waggonerchocolates.com |
| The Warren W Pym Jr. and Edna T Pym Revocable Trust | | | Email Address on File |
| The Winders Group, Llc | Tony Winders | | tony@thewindersgroup.com |
| Theda Barieau | | | Email Address on File |
| Thelma Calabio | | | Email Address on File |
| Thelma Chappel | | | Email Address on File |
| Thelma D Williams | | | Email Address on File |
| Thelma Edwards | | | Email Address on File |
| Thelma Gray | | | Email Address on File |
| Thelma Hampton | | | Email Address on File |
| Thelma J Gladden | | | Email Address on File |
| Thelma Malone | | | Email Address on File |
| Thelma Palace | | | Email Address on File |
| Thelma Robinson | | | Email Address on File |
| Thelma Smith | | | Email Address on File |
| Thelma Spikes | | | Email Address on File |
| Thelma Strickland | | | Email Address on File |
| Thelma Whitaker | | | Email Address on File |
| Thelmaudrey James | | | Email Address on File |
| Thelonious Towell | | | Email Address on File |
| Theo & Spence Llc | Gina Kohler, Lucy Sutherland Knaus, Richard Gabor, Rigo Pixior, | | gina@truedivinityshowroom.com sweetromeonyc@gmail.com richardgabor@hotmail.com rigo@pixior.com |
| Theo & Spence Llc | Lucy Sutherland Knaus, Nanette Packman | Or Rosenthal & Rosenthal | sweetromeonyc@gmail.com npackman@rosenthalinc.com |
| Theo And Spence Llc | Rigo X, Returns | | rigo@pixior.com |
| Theo Packer | | | Email Address on File |
| Theodora Augustine | | | Email Address on File |
| Theodora Green | | | Email Address on File |
| Theodora Hanson | | | Email Address on File |
| Theodora Ogoshi | | | Email Address on File |
| Theodora Psilekaris | | | Email Address on File |
| Theodore Nellis | | | Email Address on File |
| Theodore Olvera | | | Email Address on File |
| Theresa A Golden | | | Email Address on File |
| Theresa A Solomon | | | Email Address on File |
| Theresa A Talbert | | | Email Address on File |
| Theresa Ada Freeman | | | Email Address on File |
| Theresa Adams | | | Email Address on File |
| Theresa Beasley | | | Email Address on File |
| Theresa Beatty | | | Email Address on File |
| Ther-Esa Benson | | | Email Address on File |
| Theresa Berardinelli | | | Email Address on File |
| Theresa Blair | | | Email Address on File |
| Theresa Brown | | | Email Address on File |
| Theresa Brzezinski | | | Email Address on File |
| Theresa Campbell | | | Email Address on File |
| Theresa Cardinale | | | Email Address on File |
| Theresa Cesarini | | | Email Address on File |
| Theresa Chavez | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Theresa Christopher | | | Email Address on File |
| Theresa Cleveland | | | Email Address on File |
| Theresa Cole | | | Email Address on File |
| Theresa Crooks | | | Email Address on File |
| Theresa Crosby | | | Email Address on File |
| Theresa Day-Turner | | | Email Address on File |
| Theresa Duchi | | | Email Address on File |
| Theresa Dutcher | | | Email Address on File |
| Theresa Embick | | | Email Address on File |
| Theresa Erickson | | | Email Address on File |
| Theresa Fetko | | | Email Address on File |
| Theresa Francis | | | Email Address on File |
| Theresa Garcia | | | Email Address on File |
| Theresa Gavin | | | Email Address on File |
| Theresa Gillis | | | Email Address on File |
| Theresa Golden | | | Email Address on File |
| Theresa Goldin | | | Email Address on File |
| Theresa Guerrero | | | Email Address on File |
| Theresa Hayes | | | Email Address on File |
| Theresa Hernandez | | | Email Address on File |
| Theresa James | | | Email Address on File |
| Theresa Jones | | | Email Address on File |
| Theresa Joseph | | | Email Address on File |
| Theresa Julian | | | Email Address on File |
| Theresa Jurrus | | | Email Address on File |
| Theresa Kelly | | | Email Address on File |
| Theresa Klein | | | Email Address on File |
| Theresa Kobey | | | Email Address on File |
| Theresa Kulik | | | Email Address on File |
| Theresa Lamb | | | Email Address on File |
| Theresa Lasher | | | Email Address on File |
| Theresa Layne-Pote | | | Email Address on File |
| Theresa Ledonne | | | Email Address on File |
| Theresa Leggett | | | Email Address on File |
| Theresa Lennertson | | | Email Address on File |
| Theresa Levi | | | Email Address on File |
| Theresa Liska | | | Email Address on File |
| Theresa Lohkamp | | | Email Address on File |
| Theresa Lopez | | | Email Address on File |
| Theresa M Stewart | | | Email Address on File |
| Theresa M Summers | | | Email Address on File |
| Theresa M Winters | | | Email Address on File |
| Theresa Mahoney | | | Email Address on File |
| Theresa Malin | | | Email Address on File |
| Theresa Maxie | | | Email Address on File |
| Theresa Mendoza | | | Email Address on File |
| Theresa Michaels | | | Email Address on File |
| Theresa Michaud | | | Email Address on File |
| Theresa Mitchell | | | Email Address on File |
| Theresa Morgan | | | Email Address on File |
| Theresa Mueller | | | Email Address on File |
| Theresa Neil | | | Email Address on File |
| Theresa Oconnell | | | Email Address on File |
| Theresa Pankey | | | Email Address on File |
| Theresa Pirolli | | | Email Address on File |
| Theresa Pistrui | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 559 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Theresa Pockl | | | Email Address on File |
| Theresa Price | | | Email Address on File |
| Theresa Ricci | | | Email Address on File |
| Theresa Ross | | | Email Address on File |
| Theresa Ruby | | | Email Address on File |
| Theresa Sanchez | | | Email Address on File |
| Theresa Sanusi | | | Email Address on File |
| Theresa Sestak | | | Email Address on File |
| Theresa Sholar | | | Email Address on File |
| Theresa Smith | | | Email Address on File |
| Theresa Szypa | | | Email Address on File |
| Theresa Taylor | | | Email Address on File |
| Theresa Thompson | | | Email Address on File |
| Theresa Vasquez | | | Email Address on File |
| Theresa Warburton | | | Email Address on File |
| Theresa Warren | | | Email Address on File |
| Theresa Weber | | | Email Address on File |
| Theresa West | | | Email Address on File |
| Theresa Whicker | | | Email Address on File |
| Theresa Willing | | | Email Address on File |
| Theresa Wojciechowski | | | Email Address on File |
| Theresa Wynn | | | Email Address on File |
| Theresa Zeider | | | Email Address on File |
| Therese B Green | | | Email Address on File |
| Therese Cordasci | | | Email Address on File |
| Therese Graham | | | Email Address on File |
| Theresia Hess | | | Email Address on File |
| Theresia Kerr | | | Email Address on File |
| Theria Brown | | | Email Address on File |
| Thieme, Mary | | | Email Address on File |
| Thomas (Tj) R Jensen | | | Email Address on File |
| Thomas Bailey | | | Email Address on File |
| Thomas Barrett | | | Email Address on File |
| Thomas Bartlett | | | Email Address on File |
| Thomas Bell | | | Email Address on File |
| Thomas Bozek | | | Email Address on File |
| Thomas Breen | | | Email Address on File |
| Thomas Brooks | | | Email Address on File |
| Thomas Catalanotti | | | Email Address on File |
| Thomas Chenault | | | Email Address on File |
| Thomas Clcio | | | Email Address on File |
| Thomas Clark | | | Email Address on File |
| Thomas Colameta | | | Email Address on File |
| Thomas Contrino | | | Email Address on File |
| Thomas Crabtree | | | Email Address on File |
| Thomas Curtis | | | Email Address on File |
| Thomas Czaika | | | Email Address on File |
| Thomas D Savidge Sr | | | Email Address on File |
| Thomas E. Daniels Sr | | | Email Address on File |
| Thomas Fagan | | | Email Address on File |
| Thomas Gill | | | Email Address on File |
| Thomas Gleckman | | | Email Address on File |
| Thomas Goss | | | Email Address on File |
| Thomas Gouvion | | | Email Address on File |
| Thomas Haines | | | Email Address on File |
| Thomas Harper | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 560 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Thomas Hash | | | Email Address on File |
| Thomas Hatala | | | Email Address on File |
| Thomas Hegwood | | | Email Address on File |
| Thomas Hendrix | | | Email Address on File |
| Thomas Herbette | | | Email Address on File |
| Thomas Isaac | | | Email Address on File |
| Thomas Jenkins | | | Email Address on File |
| Thomas Jerome-Surendran | | | Email Address on File |
| Thomas Jones | | | Email Address on File |
| Thomas Kane | | | Email Address on File |
| Thomas Kilcommons | | | Email Address on File |
| Thomas L Kelly | | | Email Address on File |
| Thomas L Sims | | | Email Address on File |
| Thomas Mance | | | Email Address on File |
| Thomas Marchijiano | | | Email Address on File |
| Thomas Miller | | | Email Address on File |
| Thomas Petrochuk | | | Email Address on File |
| Thomas Presson | | | Email Address on File |
| Thomas Rantz | | | Email Address on File |
| Thomas Salasek | | | Email Address on File |
| Thomas Skorodensky | | | Email Address on File |
| Thomas Smolen | | | Email Address on File |
| Thomas Sullivan | | | Email Address on File |
| Thomas T Dent | | | Email Address on File |
| Thomas Tanczos | | | Email Address on File |
| Thomas Trela | | | Email Address on File |
| Thomas Walker [Tom Walker] | | | Email Address on File |
| Thomas Wyche | | | Email Address on File |
| Thomas Zielecki | | | Email Address on File |
| Thomas, Elizabeth A. | | | Email Address on File |
| Thomas, Zachary A | | | Email Address on File |
| Thomasina A Veirs | | | Email Address on File |
| Thomasina Hannah | | | Email Address on File |
| Thomas-Raphael, Daneyah | | | Email Address on File |
| Thomassena Barrett | | | Email Address on File |
| Thompson, Corey | | | Email Address on File |
| Thongsy Phetsinorat | | | Email Address on File |
| Thor Robinson | | | Email Address on File |
| Thorpe, Dana | | | Email Address on File |
| Thorpe, Ryan | | | Email Address on File |
| Thread Collective Inc | Floria Asatoorian, Kumar Aheewala, Sophia Metaxas, Stefanie Sobisiak, | | usshipping@threadc.com<br>sophia.metaxas@threadc.com<br>stefanie.sobisiak@threadc.com |
| Thread Collective Inc | Floria Asatoorian, Pay | | floria.asatoo@threadc.com |
| Thread Collective Inc | Kumar Aheewala, Returns | | usshipping@threadc.com |
| Thressa Barnes | | | Email Address on File |
| Thristy Hebert | | | Email Address on File |
| Thriza Abraham | | | Email Address on File |
| Thu Nguyen | | | Email Address on File |
| Thurrel Taylor | | | Email Address on File |
| Thury, Derek | | | Email Address on File |
| Tia Azlin | | | Email Address on File |
| Tia Fields | | | Email Address on File |
| Tia Tabor | | | Email Address on File |
| Tialynn Cameron | | | Email Address on File |
| Tiana Marmaras | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 561 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tianen Kinchelow | | | Email Address on File |
| Tiara Scott | | | Email Address on File |
| Tiarra Greenwood | | | Email Address on File |
| Tienwu Wang | | | Email Address on File |
| Tiffani A Johnson | | | Email Address on File |
| Tiffani Trinh | | | Email Address on File |
| Tiffany Adams | | | Email Address on File |
| Tiffany Burns | | | Email Address on File |
| Tiffany Gregor | | | Email Address on File |
| Tiffany Hector | | | Email Address on File |
| Tiffany Hollis-Gines | | | Email Address on File |
| Tiffany Horsley | | | Email Address on File |
| Tiffany J Hayes | | | Email Address on File |
| Tiffany Laarabi | | | Email Address on File |
| Tiffany Madison | | | Email Address on File |
| Tiffany Miller | | | Email Address on File |
| Tiffany Nealy | | | Email Address on File |
| Tiffany Nesbitt | | | Email Address on File |
| Tiffany Richardson | | | Email Address on File |
| Tiffany Rucker | | | Email Address on File |
| Tiffany Taylor | | | Email Address on File |
| Tiffany Thomas | | | Email Address on File |
| Tiffany Toney | | | Email Address on File |
| Tiffany Washkewicz | | | Email Address on File |
| Tiffany Weir | | | Email Address on File |
| Tiffany Whitlock | | | Email Address on File |
| Tiffini Dalce | | | Email Address on File |
| Tiffoney Jackson | | | Email Address on File |
| Tiki Hughes | | | Email Address on File |
| Tilda Watson | | | Email Address on File |
| Tillmann, Gretchen | | | Email Address on File |
| Tilman Brown | | | Email Address on File |
| Tilvis Ellis | | | Email Address on File |
| Tim Buchanan | | | Email Address on File |
| Tim Coffman | | | Email Address on File |
| Tim Crouch | | | Email Address on File |
| Tim Hearst | | | Email Address on File |
| Tim Holman | | | Email Address on File |
| Tim Lawlor | | | Email Address on File |
| Tim Martinson | | | Email Address on File |
| Tim Penz | | | Email Address on File |
| Tim Shea | | | Email Address on File |
| Tim Simpson | | | Email Address on File |
| Tim Spikes | | | Email Address on File |
| Tim Taylor | | | Email Address on File |
| Tim Vlolette | | | Email Address on File |
| Timmi Quinto | | | Email Address on File |
| Timotea Foulks | | | Email Address on File |
| Timothy A Slayton | | | Email Address on File |
| Timothy Blue | | | Email Address on File |
| Timothy Bouknight | | | Email Address on File |
| Timothy Collazo | | | Email Address on File |
| Timothy Cooperwood | | | Email Address on File |
| Timothy Doerr | | | Email Address on File |
| Timothy Gleiter | | | Email Address on File |
| Timothy Hall | | | Email Address on File |



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Timothy Haskins | | | Email Address on File |
| Timothy Lewis | | | Email Address on File |
| Timothy Madison | | | Email Address on File |
| Timothy Maurer | | | Email Address on File |
| Timothy McDowell | | | Email Address on File |
| Timothy Moonan | | | Email Address on File |
| Timothy Nichols | | | Email Address on File |
| Timothy Peterman | C/O Akerman Llp | Attn: Mark S. Lichtenstein, Esq | mark.lichtenstein@akerman.com |
| Timothy Peterman | | | Email Address on File |
| Timothy Pilkowski | | | Email Address on File |
| Timothy Rotarius | | | Email Address on File |
| Timothy Rzasa | | | Email Address on File |
| Timothy Stromeyer | | | Email Address on File |
| Timothy Tatom | | | Email Address on File |
| Timothy Wilson | | | Email Address on File |
| Timothy Wright | | | Email Address on File |
| Tina Anderson | | | Email Address on File |
| Tina Banuelos | | | Email Address on File |
| Tina Burris | | | Email Address on File |
| Tina Cardinal | | | Email Address on File |
| Tina Catadamo | | | Email Address on File |
| Tina Dalton | | | Email Address on File |
| Tina Day | | | Email Address on File |
| Tina Deleon | | | Email Address on File |
| Tina Evevard | | | Email Address on File |
| Tina Ezikpe | | | Email Address on File |
| Tina Faison | | | Email Address on File |
| Tina Ferrebee/Sawinski | | | Email Address on File |
| Tina Fick | | | Email Address on File |
| Tina Gooding | | | Email Address on File |
| Tina Griswold | | | Email Address on File |
| Tina Harris | | | Email Address on File |
| Tina Hawley | | | Email Address on File |
| Tina Hernandez | | | Email Address on File |
| Tina Horejsi | | | Email Address on File |
| Tina J Novellino | | | Email Address on File |
| Tina Jobe | | | Email Address on File |
| Tina Johnson | | | Email Address on File |
| Tina Karegeannes | | | Email Address on File |
| Tina Krakow | | | Email Address on File |
| Tina Krolikowski | | | Email Address on File |
| Tina Langer | | | Email Address on File |
| Tina Mackie | | | Email Address on File |
| Tina Mahler-Jacobson | | | Email Address on File |
| Tina Marie Pastore | | | Email Address on File |
| Tina Marques | | | Email Address on File |
| Tina Martinez | | | Email Address on File |
| Tina Mavor | | | Email Address on File |
| Tina Mavrelis | | | Email Address on File |
| Tina Miller | | | Email Address on File |
| Tina Moresi | | | Email Address on File |
| Tina Nakatsu | | | Email Address on File |
| Tina Nanovic | | | Email Address on File |
| Tina Nix | | | Email Address on File |
| Tina Olson | | | Email Address on File |
| Tina Paige | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 563 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tina Palma | | | Email Address on File |
| Tina Paniccia | | | Email Address on File |
| Tina Patno | | | Email Address on File |
| Tina Pierce | | | Email Address on File |
| Tina Poindexter | | | Email Address on File |
| Tina Pruitt | | | Email Address on File |
| Tina Prunty | | | Email Address on File |
| Tina Romero | | | Email Address on File |
| Tina Sayers | | | Email Address on File |
| Tina Shay | | | Email Address on File |
| Tina Shrader | | | Email Address on File |
| Tina Slaubaugh | | | Email Address on File |
| Tina Smith | | | Email Address on File |
| Tina Stanberry | | | Email Address on File |
| Tina Stewart | | | Email Address on File |
| Tina Tanner | | | Email Address on File |
| Tina Trammell | | | Email Address on File |
| Tina Walker | | | Email Address on File |
| Tinice Lane | | | Email Address on File |
| Tira Gubin | | | Email Address on File |
| Tisha Langell | | | Email Address on File |
| Tishawna Morel | | | Email Address on File |
| Tishelle Barns-Thomas | | | Email Address on File |
| Tito Vazquez | | | Email Address on File |
| Tittle, Alexander | | | Email Address on File |
| Titus, Charolet | | | Email Address on File |
| Tiziana Cugini | | | Email Address on File |
| Tj Williams | | | Email Address on File |
| Tj Younge | | | Email Address on File |
| Tk Elevator Corp. | C/O Law Office Of D. Park Smith | | park@dparksmithlaw.com |
| Tobey Shane | | | Email Address on File |
| Tobi Barton | | | Email Address on File |
| Tobi Plank | | | Email Address on File |
| Toby Brody | | | Email Address on File |
| Toby Clausen | | | Email Address on File |
| Toby Robinson | | | Email Address on File |
| Tod Watson | | | Email Address on File |
| Todd and Terri Dahl Living Trust | | | Email Address on File |
| Todd Callahan | | | Email Address on File |
| Todd Clements | | | Email Address on File |
| Todd Eastridge | | | Email Address on File |
| Todd Irzyk | | | Email Address on File |
| Todd Kipp | | | Email Address on File |
| Todd Rich | | | Email Address on File |
| Todd Sturm | | | Email Address on File |
| Toiya Steward | | | Email Address on File |
| Tojuana Fortune-Grasty | | | Email Address on File |
| Tom Booher | | | Email Address on File |
| Tom Bowman | | | Email Address on File |
| Tom Grasso | | | Email Address on File |
| Tom Houser | | | Email Address on File |
| Tom Kraus | | | Email Address on File |
| Tom Plymate | | | Email Address on File |
| Tom Rubeling | | | Email Address on File |
| Tom Thomas | | | Email Address on File |
| Tomasa Garay | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 564 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tomasena Lewis | | | Email Address on File |
| Tomashchuk, Viktoriia | | | Email Address on File |
| Tomeatres Morton | | | Email Address on File |
| Tomila Artinian | | | Email Address on File |
| Tommi Stepp | | | Email Address on File |
| Tommie Morgan | | | Email Address on File |
| Tommy Cannon | | | Email Address on File |
| Tommy Cleckler | | | Email Address on File |
| Tommy Glassmire | | | Email Address on File |
| Tommy Starr | | | Email Address on File |
| Tomoko Byrd | | | Email Address on File |
| Tona Epperson | | | Email Address on File |
| Tondalaya Hartman | | | Email Address on File |
| Toni A M Thomas | | | Email Address on File |
| Toni Alexander | | | Email Address on File |
| Toni Anderson | | | Email Address on File |
| Toni Ann Dalessandro | | | Email Address on File |
| Toni Barrios | | | Email Address on File |
| Toni Chalik | | | Email Address on File |
| Toni Erlewine | | | Email Address on File |
| Toni Glendening | | | Email Address on File |
| Toni Holcomb | | | Email Address on File |
| Toni Hopkins | | | Email Address on File |
| Toni I Grimmett | | | Email Address on File |
| Toni Johnson Chavis | | | Email Address on File |
| Toni Kugel | | | Email Address on File |
| Toni Lewin | | | Email Address on File |
| Toni Miles | | | Email Address on File |
| Toni Pelazza | | | Email Address on File |
| Toni Price | | | Email Address on File |
| Toni Quinn | | | Email Address on File |
| Toni Rittenberg | | | Email Address on File |
| Toni Roberts | | | Email Address on File |
| Toni S Fish | | | Email Address on File |
| Toni Shankwieler | | | Email Address on File |
| Toni Tyler | | | Email Address on File |
| Toni Williams | | | Email Address on File |
| Tonia Burroughs | | | Email Address on File |
| Tonia Hayes | | | Email Address on File |
| Tonia Holtz | | | Email Address on File |
| Tonia Robinson | | | Email Address on File |
| Tonic Rodriguez | | | Email Address on File |
| Tonja Morris | | | Email Address on File |
| Tonja Reichert | | | Email Address on File |
| Tonja Stanley | | | Email Address on File |
| Tonjia Osborne | | | Email Address on File |
| Tonnette Sabbath | | | Email Address on File |
| Tonruetai Termthongchai | | | Email Address on File |
| Tony Castagnazzi | | | Email Address on File |
| Tony Freeman | | | Email Address on File |
| Tony Hill | | | Email Address on File |
| Tony J Schifano | | | Email Address on File |
| Tony Johnson | | | Email Address on File |
| Tony King | | | Email Address on File |
| Tony Martinez | | | Email Address on File |
| Tony Moudou | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 565 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Tony Petty | | | Email Address on File |
| Tony Rodriguez | | | Email Address on File |
| Tony Russell | | | Email Address on File |
| Tony Santiago | | | Email Address on File |
| Tony Vanhorn | | | Email Address on File |
| Tonya Barber | | | Email Address on File |
| Tonya Bright | | | Email Address on File |
| Tonya Chalmers | | | Email Address on File |
| Tonya Chappell | | | Email Address on File |
| Tonya Ercanbrack | | | Email Address on File |
| Tonya Ferrin | | | Email Address on File |
| Tonya Franklin | | | Email Address on File |
| Tonya G Sprayberry | | | Email Address on File |
| Tonya Gales | | | Email Address on File |
| Tonya Gambill | | | Email Address on File |
| Tonya Gettis | | | Email Address on File |
| Tonya Gomez | | | Email Address on File |
| Tonya Goulbourne | | | Email Address on File |
| Tonya Hayes | | | Email Address on File |
| Tonya Hoodenpyle | | | Email Address on File |
| Tonya Howard | | | Email Address on File |
| Tonya Jones | | | Email Address on File |
| Tonya Lathan | | | Email Address on File |
| Tonya Vaughan | | | Email Address on File |
| Tonya Williams | | | Email Address on File |
| Tonya Willis | | | Email Address on File |
| Tonya Womack | | | Email Address on File |
| Topline Furn Wholesale Corp | Accounts Receivable, Daizy Roman, Erika Hernandez, Max Liaw, Stephanie Sullivan, | | ar@top-line.com droman@topline-furniture.com ehernandez@topline-furniture.com mliaw@topline-furniture.com ssullivan@topline-furniture.com |
| Top-Line Furniture Warehouse Corp | | | ar@top-line.com |
| Torie Mccloud | | | Email Address on File |
| Toro, Melva | | | Email Address on File |
| Torres-Alvarez, Gisela | | | Email Address on File |
| Torres-Pacheco, Damaris | | | Email Address on File |
| Torri Morley | | | Email Address on File |
| Totianna Hill | | | Email Address on File |
| Toure Brady | | | Email Address on File |
| Towanda Presley | | | Email Address on File |
| Toyin Isiaka | | | Email Address on File |
| Toyka Kellam | | | Email Address on File |
| Tracee Knight | | | Email Address on File |
| Tracey Alston | | | Email Address on File |
| Tracey Beazley | | | Email Address on File |
| Tracey Collins | | | Email Address on File |
| Tracey Edwards | | | Email Address on File |
| Tracey Ginnetti | | | Email Address on File |
| Tracey Halvorson | | | Email Address on File |
| Tracey Parchman | | | Email Address on File |
| Tracey Simpson | | | Email Address on File |
| Tracey Stallings | | | Email Address on File |
| Tracey Vehige | | | Email Address on File |
| Tracey Wells | | | Email Address on File |
| Tracey Young | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 566 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tracfone Wireless Inc | Claudia Centurion, Janytzia Rodriguez, Martha Gonzalaz, Sabrina Metayer, | | ccenturion@tracfone.com<br>janrodriguez@tracfone.com<br>magonzalez@tracfone.com<br>smetayer@tracfone.com |
| Tracfone Wireless Inc | Dannis Rogue, Manuel Baralt, | | rls@tracfone.com<br>mbaralt@tracfone.com |
| Tracfone Wireless Inc | Kevin Boudreau, Manuel Baralt, Robert Dandrea, Sabrina Metayer, | | kboudreau@tracfone.com<br>mbaralt@tracfone.com<br>rdandrea@tracfone.com<br>smetayer@tracfone.com |
| Traci Cener | | | Email Address on File |
| Traci Chandler | | | Email Address on File |
| Traci Fox | | | Email Address on File |
| Traci Mc Kenzie | | | Email Address on File |
| Traci Precht | | | Email Address on File |
| Traci Williams | | | Email Address on File |
| Tracie Clemons | | | Email Address on File |
| Tracie Douglas | | | Email Address on File |
| Tracie Flores | | | Email Address on File |
| Tracie Kilty | | | Email Address on File |
| Tracie L Lowe | | | Email Address on File |
| Tracie Leeks | | | Email Address on File |
| Tracie Perrault | | | Email Address on File |
| Tracie Rhodes-Wilson | | | Email Address on File |
| Tracy Aldridge | | | Email Address on File |
| Tracy Aller | | | Email Address on File |
| Tracy Beatty | | | Email Address on File |
| Tracy Bendish | | | Email Address on File |
| Tracy Best | | | Email Address on File |
| Tracy Braun | | | Email Address on File |
| Tracy Bridgeford | | | Email Address on File |
| Tracy Brown | | | Email Address on File |
| Tracy C. Gardiner | | | Email Address on File |
| Tracy Campbell | | | Email Address on File |
| Tracy Chipperfield | | | Email Address on File |
| Tracy D Simmons | | | Email Address on File |
| Tracy Dempsey | | | Email Address on File |
| Tracy Duff | | | Email Address on File |
| Tracy Fisher | | | Email Address on File |
| Tracy Ford | | | Email Address on File |
| Tracy Gray | | | Email Address on File |
| Tracy Griffith | | | Email Address on File |
| Tracy Heath | | | Email Address on File |
| Tracy Hogue | | | Email Address on File |
| Tracy Honl - Zmuda | | | Email Address on File |
| Tracy Hyter-Suffern | | | Email Address on File |
| Tracy Jacobs | | | Email Address on File |
| Tracy James | | | Email Address on File |
| Tracy Johnson | | | Email Address on File |
| Tracy Jones | | | Email Address on File |
| Tracy Joyner | | | Email Address on File |
| Tracy Lewis | | | Email Address on File |
| Tracy Mathews | | | Email Address on File |
| Tracy Nelson | | | Email Address on File |
| Tracy Newhouse | | | Email Address on File |
| Tracy Simpson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 567 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tracy Slattery | | | Email Address on File |
| Tracy Thomas | | | Email Address on File |
| Tracy Townsend | | | Email Address on File |
| Tracy Vehrenkamp | | | Email Address on File |
| Tracy Volovar | | | Email Address on File |
| Tracy Washington | | | Email Address on File |
| Tracy Wells | | | Email Address on File |
| Tracy Wharton | | | Email Address on File |
| Tracy Whitney | | | Email Address on File |
| Tracy Yates | | | Email Address on File |
| Trade Desk | | | Email Address on File |
| Trademark Games Inc | Dan Sustar, Harriet Harris, Rebecca Norris, | | edi@tmkgl.com<br>ds2@tmkgl.com<br>dan@tmkgl.com<br>harriet.harris@tmkgl.com<br>rebecca.norris@tmkgl.com |
| Trademark Games Inc | Receivable Accounts, Pay | | accountsreceivable@tmkgl.com |
| Trai Van Nguyen | | | Email Address on File |
| Tralee Thomas | | | Email Address on File |
| Travers Smith Llp | Edward Smith | | edward.smith@traverssmith.com |
| Travis Argust | | | Email Address on File |
| Travis Fields | | | Email Address on File |
| Travis Philips | | | Email Address on File |
| Travis Veal | | | Email Address on File |
| Travis Whitehead | | | Email Address on File |
| Travis Wilson | | | Email Address on File |
| Treasa Weaver | | | Email Address on File |
| Trecia Moss | | | Email Address on File |
| Trellise R O'Hara | | | Email Address on File |
| Tremaine Stewart | | | Email Address on File |
| Trende, Norma | | | Email Address on File |
| Treneta Humphries | | | Email Address on File |
| Tresa Rush | | | Email Address on File |
| Tressa Jackson | | | Email Address on File |
| Treva Gibbs | | | Email Address on File |
| Treva Weaver | | | Email Address on File |
| Trevin Muse | | | Email Address on File |
| Trevor B / Lorraine Harvey | | | Email Address on File |
| Trevor Boyce | | | Email Address on File |
| Trevor Clouden | | | Email Address on File |
| Trevor Soohong | | | Email Address on File |
| Triangle Home Fashions | C/O Gary Ragasa | | orders@trianglehf.com<br>azra.cader@trianglehf.com<br>kevin.lin@trianglehf.com<br>liju.wang@trianglehf.com<br>gary.ragusa@trianglehf.com |
| Tribune Media Services, Llc | Matthew Gallagher | | matthew.gallagher@nielsen.com |
| Tricia Binkiewicz | | | Email Address on File |
| Tricia Gaskill | | | Email Address on File |
| Tricia Jones | | | Email Address on File |
| Tricia Kishbaugh | | | Email Address on File |
| Tricia Murphy | | | Email Address on File |
| Tricia Partridge | | | Email Address on File |
| Tricia Solcz | | | Email Address on File |
| Tricia Tate | | | Email Address on File |
| Trideena Dutton | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 568 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Trilby Cooney | | | Email Address on File |
| Trina Damon | | | Email Address on File |
| Trina Duclos | | | Email Address on File |
| Trina Jones | | | Email Address on File |
| Trina Nicholson | | | Email Address on File |
| Trina Zimmer | | | Email Address on File |
| Trindi Waites | | | Email Address on File |
| Trinh Chu | | | Email Address on File |
| Trinia Belin | | | Email Address on File |
| Trinidy Rigby | | | Email Address on File |
| Trinita Anderson | | | Email Address on File |
| Triple T Trading | Jack Wolfin, Orders Orders, | | ar@triplettrading.com jackw@triplettrading.com orders@triplettrading.com routing@triplettrading.com |
| Trisch Graupner | | | Email Address on File |
| Trish Belen | | | Email Address on File |
| Trish Hernandez | | | Email Address on File |
| Trisha Campbell | | | Email Address on File |
| Trisha Wilson | | | Email Address on File |
| Trista Roop | | | Email Address on File |
| Tristar | C/O Soule & Stull Llc | Attn George W. Soule & Bethany J. Anderson | gsoule@soulestull.com banderson@soulestull.com |
| Tristar Products Inc | David Kugielsky, Elizabeth Sandman, Marie, Janis Erney, Keith Mirchandani, Kevin Kelly, Marie Skanvinsky, Sherry Maurer | | davidk@tristarproductsinc.com elizabeth@tristarproductsinc.com janis.erney@spectrumbrands.com kkelly@tristarproductsinc.com mskanvinsky@tristarproducts.tv smaurer@tristarproductsinc.com |
| Tristar Products Inc | David Kugielsky, Rachel Sutton, | | davidk@tristarproductsinc.com rachel.sutton@spectrumbrands.com |
| Tristar Products Inc | J Hanewicz, Returns | | jhanewicz@fosdickcorp.com |
| Tristar Products, Inc. | Attn: Bethany J Anderson | | banderson@soulestull.com |
| Tristar Products, Inc. | Attn: Stephen R. Robinson | | srobinson@tristarproductsinc.com |
| Trivia Bable | | | Email Address on File |
| Trollbeads United States Inc | Brenda Berger, Jennifer Mcdonald, Maria Estevez Maria Torres, Melissa Torres, | | bberger@trollbeads-unitedstates.com jlm@trollbeads-unitedstates.com me@trollbeads-unitedstates.com mt@trollbeads-unitedstates.com mt@trollbeads-unitedstates.com |
| Troy Anderson | | | Email Address on File |
| Troy Arthur | | | Email Address on File |
| Troy Bowers | | | Email Address on File |
| Troy Brown | | | Email Address on File |
| Troy Calhoun | | | Email Address on File |
| Troy Fabre | | | Email Address on File |
| Troy Smock | | | Email Address on File |
| Troy Warren | | | Email Address on File |
| Trucilla Henderson | | | Email Address on File |
| Trudy Black | | | Email Address on File |
| Trudy Evans | | | Email Address on File |
| Trudy Johnson | | | Email Address on File |
| Trudy Kwalik | | | Email Address on File |
| Trudy Morgan | | | Email Address on File |
| Trudy Northover | | | Email Address on File |
| Trudy Winter | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Trumans Brands Llc | John Esposito, Lauren Hoffstadt, Mary B Hess, Nicole Hernden, | | john@trumans-nyc.com<br>lauren.hoffstadt@marketreadyinc.com<br>mary.hess@trumans-nyc.com<br>nicole.hernden@marketreadyinc.com |
| Truong, Vivian | | | Email Address on File |
| Tssp Inc | Sammy Rbibo | | sales@radiancepearl.com<br>sales@radiancepearl.com |
| Tui Wright | | | Email Address on File |
| Tukanye, Jotilina | | | Email Address on File |
| Tulsi Hospattankar | | | Email Address on File |
| Tunisia Washington | | | Email Address on File |
| Turaine Adams | | | Email Address on File |
| Turberville, Kathy | | | Email Address on File |
| Turner, Sherry | | | Email Address on File |
| Tv Pro Gear Inc | Erika Partida, Sean Smith | | erika@tvprogear.com<br>sean@tvprogear.com |
| Twanna Aldridge | | | Email Address on File |
| Twi Watches [Timeworks] | Attn: Sam Neiger | | sam@timeworksny.com |
| Twi Watches-Akribos | Attn: Sam Neiger | | sam@timeworksny.com |
| Twi Watches-Akribos | D Klein, Esty Sternhill, Rebecca X, Samuel Neiger, Yidel Fischer, | | dklein@twiwatches.com<br>esty@twiwatches.com<br>rebecca@stuhrling.com<br>shimmy@twiwatches.com<br>yidel@stuhrling.com |
| Twi Watches-Timeworks | Barry Kaplan, Jay Schiff, Max Schlesinger, Sam X, Yidel Fischer, | | sam@timeworksny.com |
| Twi Watches-Timeworks | C/O 1901 8Th Ave. Llc | Attn: Samuel Have Neiger | sam@timeworksny.com |
| Twi Watches-Timeworks | Sam X, Yidel Fischer, | Or Stuhrling Original Llc | sam@timeworksny.com<br>yidel@stuhrling.com |
| Twila Marthaller | | | Email Address on File |
| Twila Olson | | | Email Address on File |
| Twinna Williams | | | Email Address on File |
| Two Authenticators Usa Inc Dba 2A | Dave Capetola, Frederick Mannella, Kei Izawa, Philippe Mcallister, | | dcapetola@maven-medical.com<br>fred@2a.co<br>kei@2a.co<br>phillippe@2a.co |
| Two Authenticators Usa Inc Dba 2A | Dave Capetola, Returns | | dcapetola@maven-medical.com |
| Two Authenticators Usa Inc Dba 2A | Kei Izawa, Pay | | kei@2a.co |
| Two Authenticators Usa Inc. | C/O Rock Hutchinson, Pllp | Fbo Two Authenticators Usa Inc. | jrock@rockhutchinson.com |
| Twyla Crisp | | | Email Address on File |
| Twyla Small | | | Email Address on File |
| Ty Hynson | | | Email Address on File |
| Ty Sardinha | | | Email Address on File |
| Tyerria Padilla | | | Email Address on File |
| Tykia Spencer | | | Email Address on File |
| Tyler Smith | | | Email Address on File |
| Tyler Suker | | | Email Address on File |
| Tynia Pollock | | | Email Address on File |
| Type A Holdings Ltd | C/O Venable Llp | Attn: Andrew J. Currie, Frederick W. H. Carter | ajcurrie@venable.com<br>fwcarter@venable.com |
| Type A Holdings Ltd | C/O Venable Llp | Attn: Daniel A. O'Brien, Esq. | daobrien@venable.com |
| Tyra A Gonzales | | | Email Address on File |
| Tyra Armstrong | | | Email Address on File |
| Tyra Winston | | | Email Address on File |
| Tyreak Fobbs | | | Email Address on File |
| Tyree Session | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tyrella Harmon | | | Email Address on File |
| Tyrena Davis | | | Email Address on File |
| Tyron Cooper | | | Email Address on File |
| Tyrone Grant | | | Email Address on File |
| Tyrone Hamilton | | | Email Address on File |
| Tyrone Hardy | | | Email Address on File |
| Tyrone Oldham | | | Email Address on File |
| Tyrone Smith | | | Email Address on File |
| Tywana Hill | | | Email Address on File |
| Tzvi Lieb | | | Email Address on File |
| U.S. Bank | C/O Dorsey & Whitney Llp | Attn: Alessandra Glorioso, Eric Lopez Schnabel | glorioso.alessandra@dorsey.com schnabel.eric@dorsey.com |
| U.S. Bank Equipment Finance, A Division Of U.S. Bank, National Association | C/O Morris James Llp | Attn: Eric J. Monzo, Tara C. Pakrouh | emonzo@morrisjames.com tpakrouh@morrisjames.com |
| U.S. Bank Trust Company Na | Attn: Laura L. Moran | Ma-Global Corporate Trust | laura.moran@usbank.com |
| U.S. Bank Trust Company National Association | C/O Dorsey & Whitney (Delaware) Llp | Attn: Eric Lopez Schnabel, Alessandra Glorioso | schnabel.eric@dorsey.com glorioso.alessandra@dorsey.com |
| U.S. Bank Trust Company, National Association, As Successor Indenture Trustee For The 8.50% Senior Notes Due 2026 | Attn: Laura L Moran | | laura.moran@usbank.com |
| U.S. Bank Trust Company, National Association, As Successor Indenture Trustee For The 8.50% Senior Notes Due 2026 | C/O Dorsey And Whitney (Delaware) Llp | Attn: Eric Lopez Schnabel | schnabel.eric@dorsey.com |
| U.S. Bank, N.A. D/B/A U.S. Bank Equipment Finance [Xbs Office Solutions-0555; Advanced Imaging Solutions-2897] | | | jeffrey.lothert@usbank.com |
| U.S. Bank, N.A. D/B/A U.S. Bank Equipment Finance [Xbs Office Solutions-0555; Advanced Imaging Solutions-2897] | Attn: Jeffrey Lothert | | jeffrey.lothert@usbank.com |
| Ucfunnel | | | Email Address on File |
| Ugochi Ndubuisi | | | Email Address on File |
| Ulices Hernandez | | | Email Address on File |
| Ultimate Trading Int Llc | Alicia Yodice, Doug Roberts, Stacie Androsky, Todd Knichel, | | alicia@ultimatetrading.com douglas@ultimatetrading.com stacie@ultimatetrading.com musicwine@aol.com |
| Ultraviolet Skincare Llc | Marci Malbrough, Po, Pay, Rtns, Edi, Acct Exec | | beultraviolet@yahoo.com |
| Ultraviolet Skincare Llc | Marci Malbrough, Returns | | beultraviolet@yahoo.com |
| Ulylendia Aaron | | | Email Address on File |
| Ulysee Rice | | | Email Address on File |
| Una Taylor | | | Email Address on File |
| Underdog Media, Llc | Attn: Laura C. Mihalka | | laura@underdogmedia.com |
| Uneeda Royer | | | Email Address on File |
| Unice Barksdale | | | Email Address on File |
| United Parcel Service, Inc. | | | jdillon@ups.com |
| United Parcel Service, Inc. | C/O Faegre Drinker Biddle And Reath Llp | Attn: Roger Maldonado | roger.maldonado@faegredrinker.com |
| United States Trustee For The District Of Delaware | Attn: Richard L. Schepacarter | | richard.schepacarter@usdoj.gov |
| Unzell Dixon | | | Email Address on File |
| Upm Global Llc | Eric Cherna, Jeffrey Solomon, Jennifer Fishman, Norma Sanchez, | | echerna@upmetals.com jsolomon@upmetals.com jenniferf@upmetals.com |
| Upm Global, Llc | Attn: Jennifer Fishman | | jenniferf@upmetals.com |
| Ups | Attn: Jon Dillon/Ups Bankruptcy Dept. | | jdillon@ups.com |
| Ups Customhouse Brokerage, Inc. | | | jdillon@ups.com |
| Ups Customhouse Brokerage, Inc. | Attn: Jon Dillon/Ups Bankruptcy Dept. | | jdillon@ups.com |
| Ups Customhouse Brokerage, Inc. | C/O Faegre Drinker Biddle And Reath Llp | Attn: Roger Maldonado | roger.maldonado@faegredrinker.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 571 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ups Expedited Mail Services, Inc. [Ups Mail Innovations] | | | jdillon@ups.com |
| Ups Expedited Mail Services, Inc. [Ups Mail Innovations] | Attn: Jon Dillon/Ups Bankruptcy Dept. | | jdillon@ups.com |
| Ups Expedited Mail Services, Inc. [Ups Mail Innovations] | C/O Faegre Drinker Biddle And Reath Llp | Attn: Roger Maldonado | roger.maldonado@faegredrinker.com |
| Ural Miles | | | Email Address on File |
| Urania Pacheco | | | Email Address on File |
| Urmila Borkhetaria | | | Email Address on File |
| Ursula F Vaughn | | | Email Address on File |
| Ursula Gonzalez | | | Email Address on File |
| Ursula Kasperson | | | Email Address on File |
| Ursula Rhie | | | Email Address on File |
| Us Internet Corp. | C/O Moss And Barnett | Attn: Sarah Doerr | sarah.doerr@lawmoss.com |
| Utah State Tax Commission | Attn: Bankruptcy Unit | | jguevara@utah.gov |
| U-Tec Group Inc | Adam Xu, Clark Ruan, Tracy Ding, | | support@u-tec.com clark@u-tec.com order@u-tec.com |
| Utrice Decoteau | | | Email Address on File |
| Utricia Biglow | | | Email Address on File |
| Uzoamaka Okezie | | | Email Address on File |
| V. Fay Yarranton | | | Email Address on File |
| Vagle, Autumn R. | | | Email Address on File |
| Valarie Jackson | | | Email Address on File |
| Valda Amoroso | | | Email Address on File |
| Valdecy Rojas | | | Email Address on File |
| Valdona Deckford | | | Email Address on File |
| Valencia Bush | | | Email Address on File |
| Valencia Dickerson | | | Email Address on File |
| Valencia Robinson-Williams | | | Email Address on File |
| Valencia Turley | | | Email Address on File |
| Valencia Turner | | | Email Address on File |
| Valentina Alykova | | | Email Address on File |
| Valentina Euell | | | Email Address on File |
| Valentina Gulchuk | | | Email Address on File |
| Valentina Lige | | | Email Address on File |
| Valentina Petrou | | | Email Address on File |
| Valentine Bennett | | | Email Address on File |
| Valeri Leahey | | | Email Address on File |
| Valeria Kayatin | | | Email Address on File |
| Valeria White | | | Email Address on File |
| Valerie Adams | | | Email Address on File |
| Valerie Allen | | | Email Address on File |
| Valerie Armstrong | | | Email Address on File |
| Valerie Asher | | | Email Address on File |
| Valerie Atkinson | | | Email Address on File |
| Valerie Barnes | | | Email Address on File |
| Valerie Bedell | | | Email Address on File |
| Valerie Burford | | | Email Address on File |
| Valerie Campagna | | | Email Address on File |
| Valerie Campbell | | | Email Address on File |
| Valerie Clement | | | Email Address on File |
| Valerie Coleman | | | Email Address on File |
| Valerie Cook | | | Email Address on File |
| Valerie Cull | | | Email Address on File |
| Valerie De La Torre | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 572 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Valerie Duncan | | | Email Address on File |
| Valerie E Merk | | | Email Address on File |
| Valerie Eisen | | | Email Address on File |
| Valerie Folan | | | Email Address on File |
| Valerie Garofola | | | Email Address on File |
| Valerie Gonzalez | | | Email Address on File |
| Valerie Gould | | | Email Address on File |
| Valerie Hall | | | Email Address on File |
| Valerie Helm-Fuqua | | | Email Address on File |
| Valerie Hunter | | | Email Address on File |
| Valerie Jan Cardoza | | | Email Address on File |
| Valerie Johnson | | | Email Address on File |
| Valerie Kennedy | | | Email Address on File |
| Valerie L Sorrell | | | Email Address on File |
| Valerie Lessner | | | Email Address on File |
| Valerie Leverenz | | | Email Address on File |
| Valerie Lindsey | | | Email Address on File |
| Valerie Louder | | | Email Address on File |
| Valerie Mattice | | | Email Address on File |
| Valerie Mcqueen | | | Email Address on File |
| Valerie Messmer | | | Email Address on File |
| Valerie Moon | | | Email Address on File |
| Valerie Nogueras | | | Email Address on File |
| Valerie Phillips | | | Email Address on File |
| Valerie Platt | | | Email Address on File |
| Valerie Polk | | | Email Address on File |
| Valerie Scott | | | Email Address on File |
| Valerie Smith | | | Email Address on File |
| Valerie Staten | | | Email Address on File |
| Valerie Stith | | | Email Address on File |
| Valerie Streeter | | | Email Address on File |
| Valerie Taylor | | | Email Address on File |
| Valerie Todd | | | Email Address on File |
| Valerie Wells | | | Email Address on File |
| Valerie West | | | Email Address on File |
| Valerie Whitright | | | Email Address on File |
| Valerie Wilfert | | | Email Address on File |
| Valerie Williams | | | Email Address on File |
| Valerie Zaleski | | | Email Address on File |
| Valerie Zecchin | | | Email Address on File |
| Valerie Zumbusch | | | Email Address on File |
| Valery Boice | | | Email Address on File |
| Vallery Mattire | | | Email Address on File |
| Valleta Smith | | | Email Address on File |
| Vallie Nalecz | | | Email Address on File |
| Valorie Echols | | | Email Address on File |
| Valory Moore | | | Email Address on File |
| Valreno Roberts | | | Email Address on File |
| Valsie Lewis | | | Email Address on File |
| Van Wilson | | | Email Address on File |
| Vande Garner | | | Email Address on File |
| Vandenbosch, Justin | | | Email Address on File |
| Vanessa Bailey | | | Email Address on File |
| Vanessa Bowles | | | Email Address on File |
| Vanessa Carmichael | | | Email Address on File |
| Vanessa Carter | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 573 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Vanessa Conerly | | | Email Address on File |
| Vanessa Cook | | | Email Address on File |
| Vanessa E Barlow | | | Email Address on File |
| Vanessa Graham | | | Email Address on File |
| Vanessa Hicks | | | Email Address on File |
| Vanessa Hobbs | | | Email Address on File |
| Vanessa Howell | | | Email Address on File |
| Vanessa Hutson | | | Email Address on File |
| Vanessa Kaiser | | | Email Address on File |
| Vanessa Lewis | | | Email Address on File |
| Vanessa Manley | | | Email Address on File |
| Vanessa Marshall | | | Email Address on File |
| Vanessa Patterson | | | Email Address on File |
| Vanessa Pucino | | | Email Address on File |
| Vanessa R Gilmore | | | Email Address on File |
| Vanessa Reid | | | Email Address on File |
| Vanessa Ross | | | Email Address on File |
| Vanessa Scott | | | Email Address on File |
| Vanessa Simmons | | | Email Address on File |
| Vanessa Simpson-Kravitz | | | Email Address on File |
| Vanessa Vojtilla | | | Email Address on File |
| Vanessa Welch | | | Email Address on File |
| Vanessa Young-Hatcher | | | Email Address on File |
| Vang, Pa Voua | | | Email Address on File |
| Vania Brown-Small | | | Email Address on File |
| Vann Marks | | | Email Address on File |
| Vanuhi Karapetyan | | | Email Address on File |
| Vara Collier | | | Email Address on File |
| Varis Andrews-Evans | | | Email Address on File |
| Varlo Greenwich | | | Email Address on File |
| Varteni Jarian | | | Email Address on File |
| Vasanta Thompson | | | Email Address on File |
| Vashti Ballantyne | | | Email Address on File |
| Vassie Middleton | | | Email Address on File |
| Vasttee Blue | | | Email Address on File |
| Vaucanson Llc | Michelle Fuwausa, | | mjf@vaucanson.com  info@vaucanson.com  support@vaucanson.com  sales@vaucanson.com |
| Vaudrey E Haskins | | | Email Address on File |
| Vc West Mall Llc C/O State Teachers Retirement System Of Ohio | Attn: Deanne Shanahan, Senior Asset Manager Officer | | shanahad@strsoh.org |
| Vc West Mall Llc C/O State Teachers Retirement System Of Ohio | C/O Benesch, Friedlander, Coplan & Aronoff Llp | Attn: Kevin M. Capuzzi | kcapuzzi@beneschlaw.com |
| Vc West Mall Llc C/O State Teachers Retirement System Of Ohio | C/O Best And Flanagan Llp | | mstephani@bestlaw.com |
| Vdr Mcclain | | | Email Address on File |
| Veda Kennedy-Smith | | | Email Address on File |
| Vedwa Finn | | | Email Address on File |
| Veida Joyner | | | Email Address on File |
| Vel Rotarius | | | Email Address on File |
| Velasco, Victor | | | Email Address on File |
| Veleria Burris | | | Email Address on File |
| Velia Gonzalez | | | Email Address on File |
| Velia P Santaella | | | Email Address on File |
| Velma Cook | | | Email Address on File |

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Velma Gentry | | | Email Address on File |
| Velma Haines | | | Email Address on File |
| Velma Lawton | | | Email Address on File |
| Velma Lott | | | Email Address on File |
| Velma Turnbull | | | Email Address on File |
| Velma Williams | | | Email Address on File |
| Venconcio Elangos | | | Email Address on File |
| Venda Hodge | | | Email Address on File |
| Vene Hamilton | | | Email Address on File |
| Venecia Johnson | | | Email Address on File |
| Veneda Brown | | | Email Address on File |
| Venessa Seppi | | | Email Address on File |
| Venetia Dye | | | Email Address on File |
| Venetian Worldwide | Blake Osborne, David Carr, Nieves Reyes, | | bosborne@venetianworldwide.com<br>dcarr@venetianworldwide.com<br>nreyes@venetianworldwide.com |
| Venetian Worldwide | Nieves Reyes, Returns | | venetianworldwide2@gmail.com |
| Venetta Greenhowe | | | Email Address on File |
| Venice Hall | | | Email Address on File |
| Venice Saunders | | | Email Address on File |
| Venis Patterson | | | Email Address on File |
| Venise Flowers | | | Email Address on File |
| Venita Molina | | | Email Address on File |
| Venson Swanson | | | Email Address on File |
| Venus Aiken | | | Email Address on File |
| Venus Falco | | | Email Address on File |
| Venus Soriia | | | Email Address on File |
| Veona Solomons | | | Email Address on File |
| Vera Burroughs | | | Email Address on File |
| Vera Butts | | | Email Address on File |
| Vera Chan | | | Email Address on File |
| Vera Collard | | | Email Address on File |
| Vera E Schroder | | | Email Address on File |
| Vera Kennon | | | Email Address on File |
| Vera Korol | | | Email Address on File |
| Vera Mae Solorio | | | Email Address on File |
| Vera Olvera | | | Email Address on File |
| Vera Perry | | | Email Address on File |
| Vera Rajkovich | | | Email Address on File |
| Vera Sanchez | | | Email Address on File |
| Vera Scott | | | Email Address on File |
| Verdi S Lee | | | Email Address on File |
| Verelis Puig Jimenez | | | Email Address on File |
| Veridian Healthcare Llc | | | rshutter@veridianhealthcare.com |
| Verie Clemons | | | Email Address on File |
| Verika Thompson | | | Email Address on File |
| Verizon Business Global Llc, On Behalf Of Its Affiliates And Subsidiaries | Attn: Paul Adamec | | paul.adamec@verizon.com |
| Verizon Business Global Llc, On Behalf Of Its Affiliates And Subsidiaries | Attn: William M Vermette | | paul.adamec@verizon.com |
| Verleaish Jones | | | Email Address on File |
| Verlin Estis | | | Email Address on File |
| Vermetra Riley | | | Email Address on File |
| Verna Aiken | | | Email Address on File |
| Verna Cooper | | | Email Address on File |
| Verna Dry | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 575 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Verna Gray | | | Email Address on File |
| Verna Henley | | | Email Address on File |
| Verna Mcclure | | | Email Address on File |
| Verna Nash | | | Email Address on File |
| Verna Patience | | | Email Address on File |
| Verna Wright | | | Email Address on File |
| Vernell Chase | | | Email Address on File |
| Vernelle J Davis | | | Email Address on File |
| Verneller Larkin | | | Email Address on File |
| Verner Preston | | | Email Address on File |
| Vernett Johnson | | | Email Address on File |
| Vernetta Leonard | | | Email Address on File |
| Vernette Evans | | | Email Address on File |
| Vernia Kennedy | | | Email Address on File |
| Vernica Bryan | | | Email Address on File |
| Vernise Figueroa | | | Email Address on File |
| Vernita Coleman | | | Email Address on File |
| Vernom Pierce | | | Email Address on File |
| Vernon Combis | | | Email Address on File |
| Vernon Scott | | | Email Address on File |
| Veron Sthillaire | | | Email Address on File |
| Verona Singleton | | | Email Address on File |
| Verona V Murrell | | | Email Address on File |
| Veronica Bockelman | | | Email Address on File |
| Veronica Burke | | | Email Address on File |
| Veronica Castillo | | | Email Address on File |
| Veronica Clayton | | | Email Address on File |
| Veronica Depaul Maystry | | | Email Address on File |
| Veronica Dowling | | | Email Address on File |
| Veronica Escobar | | | Email Address on File |
| Veronica Ferguson | | | Email Address on File |
| Veronica Gomez | | | Email Address on File |
| Veronica Green | | | Email Address on File |
| Veronica Grove | | | Email Address on File |
| Veronica Hardy | | | Email Address on File |
| Veronica Jones | | | Email Address on File |
| Veronica Lewis | | | Email Address on File |
| Veronica Lindsay | | | Email Address on File |
| Veronica Lonati | | | Email Address on File |
| Veronica M Gatta | | | Email Address on File |
| Veronica MacDonald | | | Email Address on File |
| Veronica Macias | | | Email Address on File |
| Veronica Martinez | | | Email Address on File |
| Veronica Mason | | | Email Address on File |
| Veronica Mcglothlin | | | Email Address on File |
| Veronica Mckoy | | | Email Address on File |
| Veronica Mendez | | | Email Address on File |
| Veronica Mitchell | | | Email Address on File |
| Veronica Nelson | | | Email Address on File |
| Veronica Newman | | | Email Address on File |
| Veronica Perkins | | | Email Address on File |
| Veronica Pettway | | | Email Address on File |
| Veronica Pigott | | | Email Address on File |
| Veronica Saenz | | | Email Address on File |
| Veronica Sanchez | | | Email Address on File |
| Veronica Silva | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 576 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Veronica Singleton | | | Email Address on File |
| Veronica Starks | | | Email Address on File |
| Veronica Vanderhoof | | | Email Address on File |
| Veronica Warren | | | Email Address on File |
| Veronica Wright | | | Email Address on File |
| Veronica Zink | | | Email Address on File |
| Veronique Bermudez | | | Email Address on File |
| Veronique Nguentcha | | | Email Address on File |
| Verron Fisher | | | Email Address on File |
| Versia Scott | | | Email Address on File |
| Versia Woods | | | Email Address on File |
| Vertis Johnson | | | Email Address on File |
| Vertiv Corporation | Matthew Johnson | | matthew.johnson@vertiv.com |
| Veta Straughn | | | Email Address on File |
| Veterlean Bowen | | | Email Address on File |
| VI Booker | | | Email Address on File |
| Viavid Broadcasting Inc | | | cheryl.viavid@gmail.com |
| Vibbert, Kristin | | | Email Address on File |
| Vic Hickman | | | Email Address on File |
| VIckey Fleming | | | Email Address on File |
| VIckey Hutchins | | | Email Address on File |
| VIckey Montgomery | | | Email Address on File |
| VIcki A Alvey | | | Email Address on File |
| VIcki A White | | | Email Address on File |
| VIcki Akin | | | Email Address on File |
| VIcki Arneson | | | Email Address on File |
| VIcki Bias | | | Email Address on File |
| VIcki Brown | | | Email Address on File |
| VIcki Chandler | | | Email Address on File |
| VIcki Daye | | | Email Address on File |
| VIcki Deadmond | | | Email Address on File |
| VIcki Farrington | | | Email Address on File |
| VIcki Foote-Galvani | | | Email Address on File |
| VIcki Gamble | | | Email Address on File |
| VIcki Gipson | | | Email Address on File |
| VIcki Goodman | | | Email Address on File |
| VIcki Hendrix | | | Email Address on File |
| VIcki King | | | Email Address on File |
| VIcki Kirks | | | Email Address on File |
| VIcki Kremitzki | | | Email Address on File |
| VIcki Kuntzelman | | | Email Address on File |
| VIcki Landers | | | Email Address on File |
| VIcki Lawson | | | Email Address on File |
| VIcki Leonard | | | Email Address on File |
| VIcki Lierz | | | Email Address on File |
| VIcki Lockwood | | | Email Address on File |
| VIcki Lowrey | | | Email Address on File |
| VIcki Maner | | | Email Address on File |
| VIcki Matthews | | | Email Address on File |
| VIcki Mcglocklin | | | Email Address on File |
| VIcki Niski | | | Email Address on File |
| VIcki O'Verby | | | Email Address on File |
| VIcki Pytosh | | | Email Address on File |
| VIcki Rea | | | Email Address on File |
| VIcki Roy | | | Email Address on File |
| VIcki Ryall | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 577 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| VIcki S Mossman | | | Email Address on File |
| VIcki Schmidt | | | Email Address on File |
| VIcki Shaffer | | | Email Address on File |
| VIcki Sinclair | | | Email Address on File |
| VIcki Sleight | | | Email Address on File |
| VIcki Todd | | | Email Address on File |
| VIcki Troyan | | | Email Address on File |
| VIcki Twitchell | | | Email Address on File |
| VIcki Vlamonte | | | Email Address on File |
| VIcki Walker | | | Email Address on File |
| VIcki Warwick | | | Email Address on File |
| VIcki Williams | | | Email Address on File |
| VIcki Wood | | | Email Address on File |
| VIckie Blanchard | | | Email Address on File |
| VIckie Breckenridge | | | Email Address on File |
| VIckie Broyles | | | Email Address on File |
| VIckie Chambers | | | Email Address on File |
| VIckie Christensen | | | Email Address on File |
| VIckie Clark | | | Email Address on File |
| VIckie Colmone | | | Email Address on File |
| VIckie Crockett | | | Email Address on File |
| VIckie Evans | | | Email Address on File |
| VIckie Ferrucci | | | Email Address on File |
| VIckie Friend | | | Email Address on File |
| VIckie Frye | | | Email Address on File |
| VIckie Gower | | | Email Address on File |
| VIckie Hamrick | | | Email Address on File |
| VIckie Hanson | | | Email Address on File |
| VIckie Hinthorne | | | Email Address on File |
| VIckie Hood | | | Email Address on File |
| VIckie Jeffries | | | Email Address on File |
| VIckie Johnson | | | Email Address on File |
| VIckie Kittrell | | | Email Address on File |
| VIckie Long | | | Email Address on File |
| VIckie Martin | | | Email Address on File |
| VIckie Mcclain | | | Email Address on File |
| VIckie Mcmullen | | | Email Address on File |
| VIckie Minor | | | Email Address on File |
| VIckie Morris | | | Email Address on File |
| VIckie Nimmer | | | Email Address on File |
| VIckie Norwood | | | Email Address on File |
| VIckie Overton | | | Email Address on File |
| VIckie Plunkett | | | Email Address on File |
| VIckie Randall | | | Email Address on File |
| VIckie Rawley | | | Email Address on File |
| VIckie Reynolds | | | Email Address on File |
| VIckie Shigley | | | Email Address on File |
| VIckie Thompson | | | Email Address on File |
| VIckie Tippit | | | Email Address on File |
| VIckie Trussell | | | Email Address on File |
| VIckie Wagerman | | | Email Address on File |
| VIckie Wass | | | Email Address on File |
| VIckie Werlinger | | | Email Address on File |
| VIckie White | | | Email Address on File |
| VIckilynne Westcott | | | Email Address on File |
| VIcky Collins | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| VIcky D Lambert | | | Email Address on File |
| VIcky Edwards | | | Email Address on File |
| VIcky Fahey | | | Email Address on File |
| VIcky Fowler | | | Email Address on File |
| VIcky Garfield | | | Email Address on File |
| VIcky Glin | | | Email Address on File |
| VIcky Jackson-Whitfield | | | Email Address on File |
| VIcky Jamison | | | Email Address on File |
| VIcky Katz | | | Email Address on File |
| VIcky L Yoakum | | | Email Address on File |
| VIcky Mcneil | | | Email Address on File |
| VIcky Morast | | | Email Address on File |
| VIcky Nelle | | | Email Address on File |
| VIcky Ochoa | | | Email Address on File |
| VIcky Robertson | | | Email Address on File |
| VIcky Rosier | | | Email Address on File |
| VIcky Searles | | | Email Address on File |
| VIcky White | | | Email Address on File |
| VIckye Fox | | | Email Address on File |
| VIctor Bluford | | | Email Address on File |
| Victor Canada | Jocelyne Alexandre | Attn T10427C | jocelyne.alexandre@victorinsurance.com |
| VIctor Garduno | | | Email Address on File |
| VIctor Gazzara | | | Email Address on File |
| VIctor Hernandez | | | Email Address on File |
| VIctor Hoeke | | | Email Address on File |
| VIctor Mckinnon | | | Email Address on File |
| VIctor Plummer | | | Email Address on File |
| Victor Roldan | | | Email Address on File |
| VIctoria Anthony | | | Email Address on File |
| VIctoria Banks | | | Email Address on File |
| VIctoria Bell | | | Email Address on File |
| VIctoria Brimmer | | | Email Address on File |
| VIctoria Buckler | | | Email Address on File |
| VIctoria Cadavid | | | Email Address on File |
| VIctoria Canestro | | | Email Address on File |
| VIctoria Combs | | | Email Address on File |
| VIctoria Coots | | | Email Address on File |
| VIctoria D. Montgomery | | | Email Address on File |
| VIctoria Davis-Lawson | | | Email Address on File |
| Victoria De Leon | | | Email Address on File |
| VIctoria Demarco | | | Email Address on File |
| VIctoria Diaz | | | Email Address on File |
| VIctoria Easley | | | Email Address on File |
| VIctoria Ehret | | | Email Address on File |
| VIctoria Evangelista | | | Email Address on File |
| VIctoria Ferrucci | | | Email Address on File |
| VIctoria Frank-Fields | | | Email Address on File |
| VIctoria Furrow | | | Email Address on File |
| VIctoria Galati | | | Email Address on File |
| VIctoria Garcia | | | Email Address on File |
| VIctoria Gevo | | | Email Address on File |
| VIctoria Girard | | | Email Address on File |
| Victoria Gleason | | | Email Address on File |
| VIctoria Gorham | | | Email Address on File |
| Victoria Groth | | | Email Address on File |
| VIctoria Harrison | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 579 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| VIctoria Humphrey | | | Email Address on File |
| VIctoria Huynh | | | Email Address on File |
| Victoria Jack | | | Email Address on File |
| Victoria Jackson | | | Email Address on File |
| VIctoria Johnson | | | Email Address on File |
| Victoria Ketchum | | | Email Address on File |
| Victoria Landin | | | Email Address on File |
| Victoria Law | | | Email Address on File |
| VIctoria Lockard | | | Email Address on File |
| Victoria Lopez | | | Email Address on File |
| VIctoria Louise | | | Email Address on File |
| VIctoria Lucore | | | Email Address on File |
| VIctoria Luna | | | Email Address on File |
| VIctoria Maher | | | Email Address on File |
| VIctoria Manalo | | | Email Address on File |
| VIctoria Melendez | | | Email Address on File |
| VIctoria Montgomery | | | Email Address on File |
| VIctoria Norman | | | Email Address on File |
| VIctoria Phipps | | | Email Address on File |
| VIctoria Pitman | | | Email Address on File |
| VIctoria R Bates | | | Email Address on File |
| VIctoria Rhoades | | | Email Address on File |
| VIctoria Rich | | | Email Address on File |
| VIctoria Ries | | | Email Address on File |
| Victoria Ripa | | | Email Address on File |
| Victoria Rodas | | | Email Address on File |
| VIctoria San Augustine | | | Email Address on File |
| Victoria Simons | | | Email Address on File |
| Victoria Spitzer | | | Email Address on File |
| Victoria Stefanski | | | Email Address on File |
| VIctoria Trujillo | | | Email Address on File |
| VIctoria Velasquez | | | Email Address on File |
| Victoria Wade | | | Email Address on File |
| Victoria Wave | | | Email Address on File |
| Victoria Wieck | | | Email Address on File |
| Victoria Wierig | | | Email Address on File |
| Victoria Woodard | | | Email Address on File |
| VIctoria Yanchuck | | | Email Address on File |
| VIctoria Ytuarte | | | Email Address on File |
| Vida Shoes Intl Inc | Amy Chen, Arthur Levine, Leslie Chevere, Sharon Hall, | | amychen@vidagroup.com<br>arthur_levine@vidagroup.com<br>sharon.hall@dmgincusa.com |
| Vida Shoes Intl Inc | Anna Yeung, Gabriel Safdeye, Kris Fernandes, Mendy Huang, Sarah Yi, Veronica Collins, | | anna@vidagroup.com<br>gabe@vidagroup.com<br>kris.fernandes@vidagroup.com<br>mendy@vidagroup.com<br>sarah@vidagroup.com<br>veronicac@dcgfulfillment.com |
| Vida Shoes Intl Inc | Anna Yeung, Yvonne Duarte, Whse | | anna@vidagroup.com<br>yvonned@dcgfulfillment.com |
| Vida Shoes Intl Inc | Sharon Ahll, Returns | | sharon.hall@dmgincusa.com |
| Vidazoo | | | hbernstein@bernsteincherney.com |
| Vidazoo Ltd | C/O Bernstein Cherney Llp | Attn: Hartley T. Bernstein | hbernstein@bernsteincherney.com |
| Vidcrunch Llc | Attn: Oded Pelled | | finance@vidcrunch.com |
| Vidcrunch Llc | Attn: Stacey Ann Dunn | | finance@vidcrunch.com |
| VIdeoamp | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 580 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Vldra Fuller | | | Email Address on File |
| Vlelca Wilson | | | Email Address on File |
| Vletta Bew | | | Email Address on File |
| Vletta Yates | | | Email Address on File |
| Vlkki Crosley | | | Email Address on File |
| Vlkki Lauer | | | Email Address on File |
| Vlkkie Metcalf | | | Email Address on File |
| Vlktoria Figueroa | | | Email Address on File |
| Vlktoriya Katayeva | | | Email Address on File |
| Vlktoriya Shevchuk | | | Email Address on File |
| Vlllis Nelson | | | Email Address on File |
| Vllma A Bass | | | Email Address on File |
| Vllma Vegas | | | Email Address on File |
| Vlmla V Kunjbeharry | | | Email Address on File |
| Vlnayak Prabhu | | | Email Address on File |
| Vlncent Dedoro Jr | | | Email Address on File |
| Vlncent Flores | | | Email Address on File |
| Vlncent Giambone | | | Email Address on File |
| Vlncent Hicks | | | Email Address on File |
| Vlncent Jenkins | | | Email Address on File |
| Vlncent Jones | | | Email Address on File |
| Vlncent Macaluso | | | Email Address on File |
| Vlncent Pinto | | | Email Address on File |
| Vlncent Purcell | | | Email Address on File |
| Vlncent Ruiz | | | Email Address on File |
| Vlncent Scutaro | | | Email Address on File |
| Vlncenza Catuogno | | | Email Address on File |
| Vlney Anderson | | | Email Address on File |
| Vlnita Williams | | | Email Address on File |
| Vlola Avants | | | Email Address on File |
| Vlola Lee | | | Email Address on File |
| Vlola Scott | | | Email Address on File |
| Vlola Stalter | | | Email Address on File |
| Vlolet Avagliano | | | Email Address on File |
| Vlolet Montgomery | | | Email Address on File |
| Vlolet Patterson | | | Email Address on File |
| Vlolet Witmer | | | Email Address on File |
| Vloleta Frank | | | Email Address on File |
| Violette, Mfisumukiza | | | Email Address on File |
| Viraltrend Ltd | Attn: James Harris, Pay | | support@tigerscroll.com |
| Vlretter Brock | | | Email Address on File |
| Vlrgie Baugh | | | Email Address on File |
| Vlrgie Dickerson | | | Email Address on File |
| Vlrgil Benjamin | | | Email Address on File |
| Vlrgil Junio | | | Email Address on File |
| Vlrgilia Campbell-Whitter | | | Email Address on File |
| Vlrgina Bolivar | | | Email Address on File |
| Vlrgina Chisolm | | | Email Address on File |
| Vlrgina Oliver | | | Email Address on File |
| Vlrginia A Cerda | | | Email Address on File |
| Vlrginia A Maier | | | Email Address on File |
| Vlrginia Abbott | | | Email Address on File |
| Vlrginia Andujo | | | Email Address on File |
| Vlrginia Bedford | | | Email Address on File |
| Vlrginia Borzillo | | | Email Address on File |
| Vlrginia Braden | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 581 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| VIrginia Bronco | | | Email Address on File |
| VIrginia Brown | | | Email Address on File |
| Virginia Bush | | | Email Address on File |
| VIrginia Carr | | | Email Address on File |
| VIrginia Chambers | | | Email Address on File |
| Virginia Chandler | | | Email Address on File |
| Virginia Corris | | | Email Address on File |
| VIrginia Crandell-Nesen | | | Email Address on File |
| Virginia Dalby | | | Email Address on File |
| Virginia Felker | | | Email Address on File |
| Virginia Fennel | | | Email Address on File |
| VIrginia Folkman | | | Email Address on File |
| Virginia Forster | | | Email Address on File |
| Virginia Glass | | | Email Address on File |
| Virginia Gomo | | | Email Address on File |
| VIrginia Gotsch | | | Email Address on File |
| VIrginia Grabowski | | | Email Address on File |
| VIrginia Hauer | | | Email Address on File |
| Virginia Huffman | | | Email Address on File |
| Virginia Jew | | | Email Address on File |
| Virginia Johnson | | | Email Address on File |
| Virginia Jones | | | Email Address on File |
| Virginia Keane | | | Email Address on File |
| Virginia Kimble | | | Email Address on File |
| Virginia Kline | | | Email Address on File |
| VIrginia Kline-Kaye | | | Email Address on File |
| VIrginia Kretz | | | Email Address on File |
| VIrginia L Burford | | | Email Address on File |
| Virginia L. Paul | | | Email Address on File |
| VIrginia Limbo | | | Email Address on File |
| Virginia Long | | | Email Address on File |
| Virginia Lynn Schmidt | | | Email Address on File |
| VIrginia Mccrink | | | Email Address on File |
| Virginia Mckenna | | | Email Address on File |
| Virginia Mena | | | Email Address on File |
| Virginia Mergo | | | Email Address on File |
| Virginia Molina | | | Email Address on File |
| Virginia Moore | | | Email Address on File |
| Virginia Moraitis | | | Email Address on File |
| VIrginia Murphy | | | Email Address on File |
| VIrginia Nolte | | | Email Address on File |
| VIrginia Olson | | | Email Address on File |
| VIrginia Olszowka | | | Email Address on File |
| VIrginia Pagel | | | Email Address on File |
| VIrginia Perdue | | | Email Address on File |
| Virginia Ramos | | | Email Address on File |
| Virginia Rangel | | | Email Address on File |
| Virginia Richmond | | | Email Address on File |
| Virginia Rideout | | | Email Address on File |
| Virginia Romero | | | Email Address on File |
| Virginia Rosenbaum | | | Email Address on File |
| Virginia Rustan | | | Email Address on File |
| Virginia Salturs | | | Email Address on File |
| Virginia Sirianni | | | Email Address on File |
| Virginia Soto | | | Email Address on File |
| VIrginia Stetson | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 582 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| VIrginia Sutton | | | Email Address on File |
| VIrginia T Maae | | | Email Address on File |
| VIrginia Thurman | | | Email Address on File |
| VIrginia Torno | | | Email Address on File |
| VIrginia Townsend | | | Email Address on File |
| Virginia Vecchio | | | Email Address on File |
| VIrginia Webster | | | Email Address on File |
| Virginia Williams | | | Email Address on File |
| Virginia Winnett | | | Email Address on File |
| VIriginia Thorsen | | | Email Address on File |
| VIrlinda Hurst | | | Email Address on File |
| VIta Anksh | | | Email Address on File |
| VIta Boyar | | | Email Address on File |
| VIta Eliskalns | | | Email Address on File |
| VIta Lau | | | Email Address on File |
| Viva 5 Llc Dba Growve | Adrianne Watson, Anthony Broom, Dave Bunch, Mike Stacy Tammy Christensen | | ar@growve.com |
| Viva 5 Llc Dba Growve | Attn: Adrianne Watson, Anthony Broom, Dave Bunch, Mike Stacy, And Tammy Christensen | | awatson@growve.com |
| Viva 5 Llc Dba Growve | Owen Quass, Returns | | oquass@growve.com |
| VIva Green | | | Email Address on File |
| VIva Prothero | | | Email Address on File |
| VIvette Davidson | | | Email Address on File |
| VIvian Asare | | | Email Address on File |
| VIvian B Carwell | | | Email Address on File |
| Vivian Butler | | | Email Address on File |
| VIvian Ditgen | | | Email Address on File |
| VIvian Doherty | | | Email Address on File |
| VIvian Dubyne | | | Email Address on File |
| VIvian Echeverria | | | Email Address on File |
| VIvian Ellerbee | | | Email Address on File |
| VIvian Esler | | | Email Address on File |
| VIvian Evans | | | Email Address on File |
| VIvian Gadaleta | | | Email Address on File |
| VIvian I Liberty | | | Email Address on File |
| Vivian Jones | | | Email Address on File |
| Vivian Kirk | | | Email Address on File |
| VIvian Kramer | | | Email Address on File |
| VIvian L Williams | | | Email Address on File |
| VIvian Laverde | | | Email Address on File |
| VIvian Long | | | Email Address on File |
| VIvian Malloy | | | Email Address on File |
| VIvian Marchese-Grisanti | | | Email Address on File |
| Vivian Marsh | | | Email Address on File |
| Vivian Mason | | | Email Address on File |
| Vivian Maturo | | | Email Address on File |
| Vivian Nakayama | | | Email Address on File |
| Vivian Nwuba | | | Email Address on File |
| Vivian Okoro | | | Email Address on File |
| VIvian Richardson | | | Email Address on File |
| Vivian Rodgers | | | Email Address on File |
| Vivian Rogers | | | Email Address on File |
| Vivian Samson | | | Email Address on File |
| VIvian Sanchez | | | Email Address on File |
| Vivian Smith | | | Email Address on File |
| VIvian Teshina | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 583 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|------------|------------|-------|
| VIvian Wallace | | | Email Address on File |
| VIvian Washington-Forbes | | | Email Address on File |
| VIvian Whittaker | | | Email Address on File |
| VIvian Wilburn | | | Email Address on File |
| VIvian Wilcox | | | Email Address on File |
| VIvian Young | | | Email Address on File |
| VIvian Zermeno | | | Email Address on File |
| VIviane Gutter | | | Email Address on File |
| VIviane Madden | | | Email Address on File |
| VIvien Wang | | | Email Address on File |
| VIvienne Madison | | | Email Address on File |
| VIvienne Wyllie | | | Email Address on File |
| VIvinee Jones | | | Email Address on File |
| Vj Wigington | | | Email Address on File |
| Vlada Mihalek | | | Email Address on File |
| Vladimir Vasco | | | Email Address on File |
| Vlc Distribution Co | Anna Chang, David Denard, John Hickey, Kelly Bub, Kristie Steiger, | | annc@vlcdistribution.com<br>returns@vlcdistribution.com<br>john@vlcdistribution.com<br>kellyb@vlcdistribution.com<br>kristies@vlcdistribution.com |
| Vlw Sales, Llc [Victoria Wieck Sales, Victoria Wieck Designs] | Attn: Kevin Wieck | | kwieck@aol.com |
| Voice Media Group Inc | | | beth.cook@voicemediagroup.com |
| Vokaty, Lisa C. | | | Email Address on File |
| Volanda Green | | | Email Address on File |
| Voleny Marrugo | | | Email Address on File |
| Volzer, Karen | | | Email Address on File |
| Von Murphy | | | Email Address on File |
| Voncile T Jackson | | | Email Address on File |
| Vonda Bivins | | | Email Address on File |
| Vonda Jones | | | Email Address on File |
| Vonnetta Colesequeira | | | Email Address on File |
| Vonzene Hand | | | Email Address on File |
| Vsw Dba Life Extension | Jerome Runko, Returns | | jrunko@lifeextension.com |
| Vsw Dba Life Extension | Jorge Gonzalez, Nikki Sasser, | | jgonzalez@lifeextension.com<br>nasser@lifeextension.com<br>accountspayable@lifeextension.com |
| Vsw Dba Life Extension | Pay Pay, Pay | Or Supreme Management Inc | accountspayable@lifeextension.com |
| Vue Shield Investments Llc | Aviv Cohen, Returns | | richard@joedoucet.com |
| Vue Shield Investments Llc | Aviv Cohen, Richard Hinzel, | | richard@joedoucet.com<br>richard@joedoucet.com |
| Vupoint Solutions | Cherry Lin, , Christine Si, Elizabeth Silva, Melissa, James Chen, Melissa Readling, , Mitchell Kuan, Robert Kazarov, Teresa Chen, Tom Chan, | | clin@vupointsolutions.com<br>christine.si@vupointsolutions.com<br>jchen@vupointsolutions.com<br>mitchell.kuan@vupointsolutions.com<br>robert.kazarov@vupointsolutions.com<br>teresa.chen@vupointsolutions.com<br>tchan@everwin.com<br>hflores@vupointsolutions.com;<br>support@vupointsolutions.com |
| Vxi Global Solutions Llc | Attn: David Zohou And Corporate Counsel | | aileen.tang@vxi.com |
| Vxi Global Solutions Llc | Mary Poirier | | mary.poirier@vxi.com |
| Vxi Global Solutions Llc | C/O Dentons Us Llp | Attn: John A. Moe Ii | john.moe@dentons.com |
| Vxi Global Solutions, Llc | C/O The Rosner Law Group, Llc | Attn: Frederick B. Bosner | rosner@teamrosner.com<br>liu@teamrosner.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 584 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Vye Mosley | | | Email Address on File |
| Vyvx, Llc, A Centurylink Company | Attn: Bankruptcy | | bankruptcycylegal@lumen.com |
| Vyvx, Llc, A Centurylink Company | Attn: Bankruptcy | | bmg.bankruptcy@lumen.com |
| W Appliance Company Llc | Janequa Wilson, | Or Wells Fargo | jwilson@idbny.com<br>ar@eqyitybrands.com |
| W Appliance Company Llc | Janequa Wilson, K Lassig, Michael Jemal, Tania Assis, Tina Zheng, | | jwilson@idbny.com<br>klassig@equitybrands.com<br>mj@equitybrands.com<br>ar@eqyitybrands.com<br>tassis@equitybrands.com<br>ra@equitybrands.com |
| W Appliance Company Llc | Tina Zheng, Returns | | ra@equitybrands.com |
| W R Fraser | | | Email Address on File |
| Wa Department Of Revenue | Attn: Brian Sunde | | briansu@dor.wa.gov |
| Waara, Alma D. | | | Email Address on File |
| Waara, Edwin einar | | | Email Address on File |
| Wade Lennon | | | Email Address on File |
| Wade Taylor | | | Email Address on File |
| Wade Townsend | | | Email Address on File |
| Waechtersbach Usa Inc | Andrea Hoffman, Antje Steiner, Michele Fullerton, Turpin Rosenthal, | | ahoffman@waechtersbachusa.com<br>asteiner@waechtersbachusa.com<br>customerservice@waechtersbachusa.co<br>asteiner@waechtersbachusa.com |
| Waechtersbach Usa Inc | Michele Fullerton, Pay | | customerservice@waechtersbachusa.co |
| Wagner Spray | C/O Soule & Stull Llc | Attn Kevin Curry | kcurry@soulestull.com |
| Wagner Spray Tech Corp | Dawn Pfeilsticker, Jodi Schramel, John Berwick, Johnny Range , Kara Johnson, , Linda Schoenhofen, Randy Silva, | | dawn.pfeilsticker@wagner-group.com<br>jodi.schramel@wagner-group.com<br>berwickj@wagnerspraytech.com<br>jrange@select-sales.com<br>johnsonk@wagnerspraytech.com<br>schoenhl@wagnerspraytech.com<br>accountsreceivable@wagner-group.com<br>silvar@wagnerspraytech.com |
| Wagner Spray Tech Corp | Dawn Pfeilsticker, Jodi Schramel, Missy Korin, Steph Cihlar, | | dawn.pfeilsticker@wagner-group.com<br>jodi.schramel@wagner-group.com<br>korinm@wagnerspraytech.com<br>steph.cihlar@wagner-group.com |
| Wagner Spray Tech Corp | Randy Silva, | | silvar@wagnerspraytech.com<br>consumerorderentry@wagner-group.com |
| Wagner Spray Tech Corporation | C/O Soule And Stull Llc | Attn: Kevin Curry | kcurry@soulestull.com |
| Wagner Spray Tech Corporation | Attn: Mike Baird | | mike.baird@wagner-group.com |
| Wah, Mu | | | Email Address on File |
| Wah, Mu Maw | | | Email Address on File |
| Wakaya Grp Dba Wakaya Perfection | Chris Tuffli, David Roth, Jason Martin, | | chris@thewakayagroup.com<br>dmr@thewakayagroup.com<br>jmartin@thewakayagroup.com |
| Wakaya Grp Dba Wakaya Perfection | Jason Martin, Returns | | jmartin@thewakayagroup.com |
| Waldo Bustamante | | | Email Address on File |
| Waldo Ortiz | | | Email Address on File |
| Walk Me | | | invoices@walkme.com<br>collection@walkme.com |
| Walker, Andrea N. | | | Email Address on File |
| Walker, Gail | | | Email Address on File |
| Walker, Gail | | | Email Address on File |
| Walker, Nicholas | | | Email Address on File |
| Walker, Odel | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 585 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Walker, Thomas G. | | | Email Address on File |
| Walkme Inc | C/O Stratus Ar Group | Attn: Collection Team | collectionteam@stratusfg.com |
| Wallace Rowe | | | Email Address on File |
| Wallace, Austin | | | Email Address on File |
| Walnetta Stuart | | | Email Address on File |
| Walter Alston | | | Email Address on File |
| Walter Bryant | | | Email Address on File |
| Walter Cooper | | | Email Address on File |
| Walter Futrell | | | Email Address on File |
| Walter Hamilton Jr | | | Email Address on File |
| Walter Horton | | | Email Address on File |
| Walter J Brewer | | | Email Address on File |
| Walter Lawhn | | | Email Address on File |
| Walter Lesnefsky | | | Email Address on File |
| Walter Lober | | | Email Address on File |
| Walter Lozen | | | Email Address on File |
| Walter Mcrae | | | Email Address on File |
| Walter Meeks | | | Email Address on File |
| Walter Reid | | | Email Address on File |
| Walter Roman | | | Email Address on File |
| Walter Weber | | | Email Address on File |
| Waltraud Wolfenstaetter | | | Email Address on File |
| Wanda B Goodwin | | | Email Address on File |
| Wanda B Graves | | | Email Address on File |
| Wanda Barnes | | | Email Address on File |
| Wanda Belk | | | Email Address on File |
| Wanda Bragg | | | Email Address on File |
| Wanda Carrington | | | Email Address on File |
| Wanda Carter | | | Email Address on File |
| Wanda Comeaux | | | Email Address on File |
| Wanda Cotman | | | Email Address on File |
| Wanda Cromer | | | Email Address on File |
| Wanda D Williams | | | Email Address on File |
| Wanda Diaz | | | Email Address on File |
| Wanda Eaton | | | Email Address on File |
| Wanda Edwards | | | Email Address on File |
| Wanda G Lambert | | | Email Address on File |
| Wanda Gail Osborne | | | Email Address on File |
| Wanda Gaspelo | | | Email Address on File |
| Wanda Gonzalez | | | Email Address on File |
| Wanda Harris | | | Email Address on File |
| Wanda Henderson | | | Email Address on File |
| Wanda Henley | | | Email Address on File |
| Wanda Houser | | | Email Address on File |
| Wanda Hudson | | | Email Address on File |
| Wanda Ihrig | | | Email Address on File |
| Wanda Jacobs | | | Email Address on File |
| Wanda James | | | Email Address on File |
| Wanda Jenkins | | | Email Address on File |
| Wanda Jones | | | Email Address on File |
| Wanda Labbe | | | Email Address on File |
| Wanda Lamb | | | Email Address on File |
| Wanda Leake | | | Email Address on File |
| Wanda Locklear | | | Email Address on File |
| Wanda Mariner | | | Email Address on File |
| Wanda Martin | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 586 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Wanda Mays | | | Email Address on File |
| Wanda Mckay | | | Email Address on File |
| Wanda Mohandespour | | | Email Address on File |
| Wanda Morgan | | | Email Address on File |
| Wanda Pettitt | | | Email Address on File |
| Wanda Reeves | | | Email Address on File |
| Wanda Rios | | | Email Address on File |
| Wanda Selix | | | Email Address on File |
| Wanda Shaw | | | Email Address on File |
| Wanda Shon | | | Email Address on File |
| Wanda Small | | | Email Address on File |
| Wanda Smith | | | Email Address on File |
| Wanda Sogo | | | Email Address on File |
| Wanda Sutton | | | Email Address on File |
| Wanda Taylor | | | Email Address on File |
| Wanda Valentine | | | Email Address on File |
| Wanda Vega | | | Email Address on File |
| Wanda Westmoreland | | | Email Address on File |
| Wanda White | | | Email Address on File |
| Wanda Whorton | | | Email Address on File |
| Wanda Withers | | | Email Address on File |
| Wanda Woods | | | Email Address on File |
| Wanda` Shearn | | | Email Address on File |
| Wanna Tungasveta | | | Email Address on File |
| Wannetta Hoskins | | | Email Address on File |
| Wantland, Marla L | | | Email Address on File |
| Wanza Harris | | | Email Address on File |
| Ward, Amy J. | | | Email Address on File |
| Ward, Richard J. | | | Email Address on File |
| Warner Greinger | | | Email Address on File |
| Warren Badgley | | | Email Address on File |
| Warren Butler | | | Email Address on File |
| Warren Cleveland | | | Email Address on File |
| Warren F Tillou | | | Email Address on File |
| Warren Gaston | | | Email Address on File |
| Wasana Fehrman | | | Email Address on File |
| Washek, Karen M. | | | Email Address on File |
| Wayne Brown | | | Email Address on File |
| Wayne Burks | | | Email Address on File |
| Wayne Faveroth Sr | | | Email Address on File |
| Wayne Finley | | | Email Address on File |
| Wayne Helmus | | | Email Address on File |
| Wayne Jones | | | Email Address on File |
| Wayne Lewis | | | Email Address on File |
| Wayne Mills | | | Email Address on File |
| | | | wdny@wdny.com |
| We Int Inc Dba Wd-Ny | Jennie Zhuang, Warren Donner, | | wdny@wdny.com |
| We Int Inc Dba Wd-Ny | Warren Donner, Returns | | wdny@wdny.com |
| Wealthy Brand International Limited | C/O Kasowitz Benson Torres Llp | Attn: Robert M. Novick | rnovick@kasowitz.com |
| Wealthy Brand Intl Ltd | Kathy Ng | | kathy.hkcn@gmail.com |
| Wealthy Brand Intl Ltd | Kathy Ng, Po, Pay, Returns, Acct Exec | | kathy.hkcn@gmail.com |
| Webb, Amber | | | Email Address on File |
| Webb, Maleigha | | | Email Address on File |
| Weber, Sandra | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 587 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Webike Llc | David Dahan, Mike Dahan, Sean Clark, | | david@hgroupny.com<br>mike@hgroupny.com<br>help@gopowerbike.com |
| Wednesday Ross | | | Email Address on File |
| Weeks, Stephanie L. | | | Email Address on File |
| Weinman, Jared | | | Email Address on File |
| Wells Fargo Equipment Finance | Michal Mcaulay | | michal.mcaulay@oracle.com |
| Wells Fargo Trade Capital Services And Wells Fargo Bank N.A. | C/O Otterbourg, P.C. | Attn: Daniel F. Fiorillo | dfiorillo@otterbourg.com |
| Wendee Haglund | | | Email Address on File |
| Wendell Forbin | | | Email Address on File |
| Wendell Mitchell | | | Email Address on File |
| Wendella Straker | | | Email Address on File |
| Wendi Davis | | | Email Address on File |
| Wendy Abouobedoh | | | Email Address on File |
| Wendy Alexander | | | Email Address on File |
| Wendy Bachmann | | | Email Address on File |
| Wendy Bagne | | | Email Address on File |
| Wendy Belcher | | | Email Address on File |
| Wendy Cambarare | | | Email Address on File |
| Wendy Carey | | | Email Address on File |
| Wendy Chisholm | | | Email Address on File |
| Wendy Daily | | | Email Address on File |
| Wendy Davis | | | Email Address on File |
| Wendy E Lamiette | | | Email Address on File |
| Wendy Eakin | | | Email Address on File |
| Wendy Flores | | | Email Address on File |
| Wendy French | | | Email Address on File |
| Wendy Gagliano | | | Email Address on File |
| Wendy Goode | | | Email Address on File |
| Wendy Gould | | | Email Address on File |
| Wendy Grego | | | Email Address on File |
| Wendy Griego | | | Email Address on File |
| Wendy Hackenson | | | Email Address on File |
| Wendy Handy | | | Email Address on File |
| Wendy Harman | | | Email Address on File |
| Wendy Hickman | | | Email Address on File |
| Wendy Hoeck | | | Email Address on File |
| Wendy Jones | | | Email Address on File |
| Wendy Joseph | | | Email Address on File |
| Wendy Karr | | | Email Address on File |
| Wendy Keatts | | | Email Address on File |
| Wendy L Mallory | | | Email Address on File |
| Wendy Launer | | | Email Address on File |
| Wendy Lenhart | | | Email Address on File |
| Wendy Lewis | | | Email Address on File |
| Wendy Lovelace-Andrews | | | Email Address on File |
| Wendy Mack | | | Email Address on File |
| Wendy Marquiss | | | Email Address on File |
| Wendy Marr | | | Email Address on File |
| Wendy Melchiorre | | | Email Address on File |
| Wendy Mende | | | Email Address on File |
| Wendy Mouton | | | Email Address on File |
| Wendy Mussman | | | Email Address on File |
| Wendy Pritchard | | | Email Address on File |
| Wendy Rapoport | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)<br>Case No. 23-10852 (KBO)

Page 588 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Wendy Reeves | | | Email Address on File |
| Wendy Riehl | | | Email Address on File |
| Wendy Ritter | | | Email Address on File |
| Wendy Shepherd | | | Email Address on File |
| Wendy Silva | | | Email Address on File |
| Wendy Simon | | | Email Address on File |
| Wendy Spencer | | | Email Address on File |
| Wendy Spooner | | | Email Address on File |
| Wendy Stephens | | | Email Address on File |
| Wendy Thompson | | | Email Address on File |
| Wendy Traiger | | | Email Address on File |
| Wendy Tuchfeld | | | Email Address on File |
| Wendy Turner | | | Email Address on File |
| Wendy Waldridge | | | Email Address on File |
| Wendy Williams | | | Email Address on File |
| Wendy Woody | | | Email Address on File |
| Wendy Yang | | | Email Address on File |
| Werk, Derek | | | Email Address on File |
| Wesley Bryant | | | Email Address on File |
| Wesley Jacobs | | | Email Address on File |
| Wesley Walther | | | Email Address on File |
| West Coast Jewelry, Inc. | Accounts Able, Ari Mahller, Elizabeth Dinette | | accounts@westcoastjewelry.com<br>ari@westcoastjewelry.com<br>elizabeth@hotmail.com<br>help@westcoastjewelry.com |
| West Penn Power | Attn: Angel Lambert | | bankruptcy@firstenergycorp.com |
| West, Selena | | | Email Address on File |
| Westmoreland County | | | weightsandmeasures@co.westmoreland.pa.us |
| Westpoint Home Llc | Bobbie Smith, Corie Crawford, Jonathan Witmer, Tina Ddrewes, Vicki Nguyen, | | bobbie.smith@wphome.com<br>corie.crawford@wphome.com<br>jonathan.witmer@wphome.com<br>tina.drewes@wphome.com<br>vicki.nguyen@wphome-ar.com |
| Westpoint Home Llc | Corie Crawford, Returns | | corie.crawford@wphome.com |
| Westpoint Home Llc | Shahzad Perwaiz, Pay | | shahzad.perwaiz@wphome.com |
| Westport Corporation | Catam Maslan, Jamie Jankowski, , Jody Seidel, John Florin, Mary Bayer Mike Rahim, Sue Deck, | | cmaslan@mundiwestport.com<br>jjankowski@mundiwestport.com<br>jdague@mundiwestport.com<br>jflorin@mundiwestport.com<br>mbayer@mundiwestport.com<br>mrahim@mundiwestport.com<br>testsue@mundiwestport.com |
| Westport Corporation | Glenn Matejek, Jody Seidel, Kevin Ross, | | gmatejek@mundiwestport.com<br>jseidel@mundiwestport.com<br>kross@mundiwestport.com |
| Westport Corporation | Mike Rahim, Pay | | mrahim@mundiwestport.com |
| Weusi Berry | | | Email Address on File |
| Whimsical Gifts & More Inc | Tony Chivari, Po, Pay, Rtns, Edi, Acct Ex | | tony@whimsicalwatches.com |
| White Mark Universal Inc | Doron Hazut, Katelyn Jackson, | | don@apmuniversal.com<br>katelyn@whitemarkjeans.com<br>accounting@whitemarkjeans.com |
| White Ops, Inc. And/Or The Trade Desk | Alyx Green | | alyx.green@thetradedesk.com |
| White, Karen | | | Email Address on File |
| White, Zoriah | | | Email Address on File |
| Whitney Peramba | | | Email Address on File |
| Whitney, Whitney | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 589 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Wholesale Interiors Inc | Attn: Accounting, Haowai Shen, Marta Chydzinski, Ar, Zinnia Xiao, | | accounting@wholesale-interiors.com |
| Wholesale Interiors Inc | Cindy Ramirez, Returns | | evine@wholesale-interiors.com |
| Widstrand, Raymond | | | Email Address on File |
| Wilbert Daniel | | | Email Address on File |
| Wilbert Jones | | | Email Address on File |
| Wilbur Dyer | | | Email Address on File |
| Wild Seed Watch Dba Yes Watch | Bjorn Kartomten, Po, Pay, Rtn, Edi, Acct Exec | | bj@yeswatch.com |
| Wilda Allen | | | Email Address on File |
| Wilda Dubose | | | Email Address on File |
| Wiley, Loagen | | | Email Address on File |
| Wilford Amos | | | Email Address on File |
| Wilfred Terrell | | | Email Address on File |
| Wilfredo Perez | | | Email Address on File |
| Wilhelmina Hooks | | | Email Address on File |
| Wilhelmina Sooknanan | | | Email Address on File |
| Wilhelmina Williams | | | Email Address on File |
| Wilhlemenia Savage | | | Email Address on File |
| Willa Johnson | | | Email Address on File |
| Willa Vanholten | | | Email Address on File |
| Willaim Wright | | | Email Address on File |
| Wille Barnett | | | Email Address on File |
| Willetta Fields | | | Email Address on File |
| Willi Griffin | | | Email Address on File |
| William & Patricia Parker | | | Email Address on File |
| William Acosta | | | Email Address on File |
| William Alexander | | | Email Address on File |
| William Armstrong | | | Email Address on File |
| William Atkins | | | Email Address on File |
| William Bankhead | | | Email Address on File |
| William Barry | | | Email Address on File |
| William Behney | | | Email Address on File |
| William Blue | | | Email Address on File |
| William Brennan | | | Email Address on File |
| William Brezzell | | | Email Address on File |
| William Bristow | | | Email Address on File |
| William Brock | | | Email Address on File |
| William Callahan | | | Email Address on File |
| William Caples | | | Email Address on File |
| William Cather | | | Email Address on File |
| William Chiaramonti | | | Email Address on File |
| William Curry | | | Email Address on File |
| William Davis | | | Email Address on File |
| William Dorsey | | | Email Address on File |
| William Eichler | | | Email Address on File |
| William Elkins | | | Email Address on File |
| William Epps | | | Email Address on File |
| William Fisher | | | Email Address on File |
| William Fitch | | | Email Address on File |
| William Galantino | | | Email Address on File |
| William Geng | | | Email Address on File |
| William Gray | | | Email Address on File |
| William Grossman | | | Email Address on File |
| William H Brooks Jr | | | Email Address on File |
| William Harmon | | | Email Address on File |
| William Harnish | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 590 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| William Harris | | | Email Address on File |
| William Harrison | | | Email Address on File |
| William Herrington | | | Email Address on File |
| William Hilton | | | Email Address on File |
| William Jackson | | | Email Address on File |
| William Johnson | | | Email Address on File |
| William Johnston | | | Email Address on File |
| William Kennedy | | | Email Address on File |
| William Kimmel | | | Email Address on File |
| William Kunzer | | | Email Address on File |
| William Lemna II | | | Email Address on File |
| William Mccleary | | | Email Address on File |
| William Mosley | | | Email Address on File |
| William Muhl | | | Email Address on File |
| William Myers | | | Email Address on File |
| William Nagy | | | Email Address on File |
| William Neroda | | | Email Address on File |
| William Parks | | | Email Address on File |
| William Raino | | | Email Address on File |
| William Ranne | | | Email Address on File |
| William Reed | | | Email Address on File |
| William Riley | | | Email Address on File |
| William Ringgold | | | Email Address on File |
| William Ritchie | | | Email Address on File |
| William Robinson | | | Email Address on File |
| William S Larson | | | Email Address on File |
| William Schreier | | | Email Address on File |
| William Scott | | | Email Address on File |
| William Seymore | | | Email Address on File |
| William Shaw | | | Email Address on File |
| William Sims | | | Email Address on File |
| William Sprigg | | | Email Address on File |
| William Taylor | | | Email Address on File |
| William Thomas | | | Email Address on File |
| William Tilghman | | | Email Address on File |
| William Troutman | | | Email Address on File |
| William Tschoepe | | | Email Address on File |
| William Vlruet | | | Email Address on File |
| William Walker II | | | Email Address on File |
| William Whitham | | | Email Address on File |
| William Winston | | | Email Address on File |
| Williams Hagins | | | Email Address on File |
| Williams, Donna | | | Email Address on File |
| Williams, Mia | | | Email Address on File |
| Willie Anderson | | | Email Address on File |
| Willie Banks | | | Email Address on File |
| Willie Dillon | | | Email Address on File |
| Willie Dodd-Jackson | | | Email Address on File |
| Willie Doss | | | Email Address on File |
| Willie Durr | | | Email Address on File |
| Willie Evans | | | Email Address on File |
| Willie Hopkins | | | Email Address on File |
| Willie Keith | | | Email Address on File |
| Willie Love | | | Email Address on File |
| Willie Mae Rhaming | | | Email Address on File |
| Willie Mae Shuler | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 591 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Willie Mae Williams | | | Email Address on File |
| Willie Moore | | | Email Address on File |
| Willie Motley | | | Email Address on File |
| Willie Nicholson | | | Email Address on File |
| Willie Pollock | | | Email Address on File |
| Willie Sims | | | Email Address on File |
| Willie Stewart | | | Email Address on File |
| Willie Talley | | | Email Address on File |
| Willie Torres | | | Email Address on File |
| Willie Wilson | | | Email Address on File |
| Willie Windham | | | Email Address on File |
| Willis R Jamison | | | Email Address on File |
| Wilma Aguirre | | | Email Address on File |
| Wilma Baldwin | | | Email Address on File |
| Wilma Foreman | | | Email Address on File |
| Wilma Galiardo | | | Email Address on File |
| Wilma Girdner | | | Email Address on File |
| Wilma Green | | | Email Address on File |
| Wilma Hart | | | Email Address on File |
| Wilma Jenkins | | | Email Address on File |
| Wilma Korzendorfer | | | Email Address on File |
| Wilma Moorehead | | | Email Address on File |
| Wilma Orndorff | | | Email Address on File |
| Wilma Rotroth | | | Email Address on File |
| Wilma Singh | | | Email Address on File |
| Wilma Stallworth | | | Email Address on File |
| Wilma Taylor-Costen | | | Email Address on File |
| Wilmara Delarosa | | | Email Address on File |
| Wilson Henry | | | Email Address on File |
| Winda Booker | | | Email Address on File |
| Windell Jackson | | | Email Address on File |
| Windell Lewis | | | Email Address on File |
| Windell Mccloud | | | Email Address on File |
| Windmill Health Products Llc | Brian Zuckerman, Angela, Howard Munk, Lisa Byrne Mark Adler, | | bzuckerman@windmillvitamins.com hmunk@windmillvitamins.com lbyrne@windmillvitamins.com madler@windmillvitamins.com |
| Windstream | Attn: Brenda Goodson | | clark.cogbill@windstream.com |
| Windstream Communications, Llc | | | shannon.sullivan@windstream.com |
| Windstream Communications, Llc | | | sisullivan78@yahoo.com |
| Windstream Holdings, Inc. | Attn Shannon Irene Sullivan | | shannon.sullivan@windstream.com |
| Winifred Knights | | | Email Address on File |
| Winifred Lamar | | | Email Address on File |
| Winifred Obrian | | | Email Address on File |
| Winifred Rogers-Jones | | | Email Address on File |
| Winkelman, Darren | | | Email Address on File |
| Winmill Software Inc | Attn: Grisel Marquez | | grisel@winmill.com |
| Winnett Edwards | | | Email Address on File |
| Winnie Dicus | | | Email Address on File |
| Winnie Hall | | | Email Address on File |
| Winnie Hoglund | | | Email Address on File |
| Winnie Hunter | | | Email Address on File |
| Winnie Lawson | | | Email Address on File |
| Winnie Rey | | | Email Address on File |
| Winnie Saraceno | | | Email Address on File |
| Winnie West | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 592 of 598

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Winona Eterovich | | | Email Address on File |
| Winona Pepple | | | Email Address on File |
| Winston C Mullins | | | Email Address on File |
| Winston Corlette | | | Email Address on File |
| Winston Yancey, Jr. | | | Email Address on File |
| Wirwahn, Monique | | | Email Address on File |
| Wisconsin Department Of Revenue | C/O Special Procedures Unit | Attn: Jill Ritchie | dorbankruptcyspecialist@wisconsin.gov |
| Wise, Heather | | | Email Address on File |
| Witcher, Cristin A. | | | Email Address on File |
| Wlynn Clark | | | Email Address on File |
| Wodrich, Kaitlyn | | | Email Address on File |
| Wolf Designs | Attn: Accounting And Dottie Taylor | | accounting@wolf1834.com |
| Wolf Designs Inc | Anne Russell, Barbara Almeida, Dottie Taylor, Gilliam Frump, Irina Ruvinskaya, Simon Wolf, Utive, Stuart Cohen | | accounting@wolf1834.com<br>anne@wolf1834.com<br>dottie@wolfdesignsclassic.com<br>gillian@wolf1834.com<br>irina@wolfdesignsclassic.com<br>simon@wolfdesigns.com<br>stuart@wolfdesigns.com |
| Wolf Designs Inc | Dottie Taylor, Rtn Contact | | dottie@wolfdesigns.com |
| Wolfred Laurent | | | Email Address on File |
| Womack, Chantel | | | Email Address on File |
| Wonder A Byrd | | | Email Address on File |
| Wonsuk Kowalsky | | | Email Address on File |
| Woolcut Inc Dba Superlamb | Andrea Boardman, Bridgette Lahaye, Laurence Lahaye, Laurence Le Haye, Lon Tran, Mitchell Lahaye, | | andrea@superlamb.com<br>bridgette@superlamb.com<br>heylahaye@hotmail.com<br>laurence@superlanb.com<br>lon@superlamb.com<br>mitchell.lahaye@superlamb.com |
| Woolcut, Inc. Dba Superlamb | Attn: Laurence E Lahaye | | heylahaye@hotmail.com<br>andrea@superlamb.com |
| World Tech Toys | Ben Ibarra, Bill Lynch, Kev Keryoumjian, Sophie Atlas, Tom Kulikowski, | | ben@worldtechtoys.com<br>kev@worldtechtoys.com<br>sophie@worldtrading23.com<br>kulical@hotmail.com |
| World Tech Toys | Ben Ibarra, Josephine Saturno, Kulical Kulical, | | ben@worldtechtorys.com<br>josephine@worldtechtoys.com<br>kulical@hotmail.com |
| World Tech Toys | Josephine Saturno, Tom Kulikowski, William Finn, | Or Traderiver Usa Inc | josephine@worldtechtoys.com<br>kulical@hotmail.com<br>william@worldtechtoys.com |
| World Tech Toys | Penny Fine, Factor , Sophie Atlas, Wtt | Or Fsw Funding | sofie@worldtrading23.com |
| World Tech Toys, Inc. | Attn: Thomas Kulikowski | | kulical@hotmail.com |
| Worldwide Live Shopping Llc | Florencia Hane, Yarely Gonzalez, Yolanda Garcia, | | florencia@worldliveshop.com<br>operations@worldliveshop.com<br>accounting@worldliveshop.com |
| Worldwide Live Shopping Llc | Yarely Gonzalez, Rtns | | operations@worldliveshop.com |
| Wr Group Inc | Adeline Azumi-Stark, Adeline,Carey Williams, Renee Niles, Robert Tuxbury, Terri Emerson, | | aazumi-stark@wrgroup.com<br>adeline@wrgroup.net<br>carey@wrgroup.net<br>renee@wrgroup.net<br>renee@wrgroup.com<br>terri@wrgroup.net |
| Wr Group Inc | Adeline Azumi-Stark, Returns | | aazumi-stark@wrgroup.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 593 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Wrnn-Tv Associates Limited Partnership | C/O Morris, Nichols, Arsht & Tunnell Llp | Attn: Andrew R. Remming, Robert J. Dehney, Matthew O. Talmo | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>mtalmo@morrisnichols.com |
| Wrnn-Tv Associates Limited Partnership | C/O Rnn-Tv Licensing Co., Llc | Attn: Richard French, Jr. | dfrench@rnntv.com<br>cfrench@rnntv.com |
| Wrnn-Tv Associates Lp | Wilma Rijos | | wrijos@rnntv.com |
| Wsusan Ratliff | | | Email Address on File |
| Wuxi Jinmao Foreign Trade Co., Ltd. [Pm And J Llc] | Brown And Joseph, Llc C/O Peter Geldes | | lawyer@brownandjoseph.com |
| Wyatt, Mikayla | | | Email Address on File |
| Wydene Fuller | | | Email Address on File |
| Wylene Mills | | | Email Address on File |
| Wylie Fletcher | | | Email Address on File |
| Wynonia German | | | Email Address on File |
| Wyona Malmgren | | | Email Address on File |
| Xiao Zhang | | | Email Address on File |
| XIomara Cutkelvin | | | Email Address on File |
| XIomara Sanchez | | | Email Address on File |
| XI Professional Insurance | | | proclaimnewnotices@axaxl.com |
| Xpo Logistics Freight, Inc. | | | ltlcwybankruptcy@xpo.com |
| Xpo Logistics Freight, Inc. | Bankruptcy Dept. | | ltlcwybankruptcy@xpo.com |
| Xtreme Time Inc | Aaron Klein, Alisa Drangula, Isaac Gindi, Joseph Franco, Nemo Bindi, Nemo Gindi, | | edi@nesjewelry.com<br>alisa@nesjewelry.com<br> isaac@xtremetime.com<br>josephf@xtremetime.com<br>nemo@xtremetime.com<br>nemo@xtremetime.com |
| Y And E Enterprises, Llc | C/O Stites And Harbison Pllc | Attn: Erika R. Barnes, Esq. | ebarnes@stites.com |
| Y Fenton | | | Email Address on File |
| Y&E Enterprises Llc | Brenda Garcia, Eli Shwartz, Joe Sneh, | | bgarcia@ergodistribution.com<br>eli@glo24k.com<br>joe@glo24k.com |
| Y&E Enterprises Llc | Brenda Garcia, Returns | | bgarcia@ergodistribution.com |
| Y&E Enterprises, Llc | Attn: Eli Shwartz | | eli@glo24k.com |
| Yaffa Iacobsohn | | | Email Address on File |
| Yahoo | | | billing@synacor.com |
| Yaima Rodriguez | | | Email Address on File |
| Yamile Avila | | | Email Address on File |
| Yam-Michal & Yuval Ltd | Elshi Fuchs, Po, Ret, Pay, Acct Exec | | elshi@yam-jewellers.com |
| Yam-Michal And Yuval Ltd | Samantha X, Returns | | shai@d2value.com |
| Yanely Padilla | | | Email Address on File |
| Yardley Hines | | | Email Address on File |
| Yasilis Orozco | | | Email Address on File |
| Yasmin Mitchell | | | Email Address on File |
| Yasmin Saunders | | | Email Address on File |
| Yawaluck Chambers | | | Email Address on File |
| Ye, Nan | | | Email Address on File |
| Yegor Malinovskii | | | Email Address on File |
| Yelena Chebotareva | | | Email Address on File |
| Yelena Dzhibrailova | | | Email Address on File |
| Yellow Gold Inc Dba Ygi Grp | Dora X, Evana X, Haviv Kassab, Katie X, | | dora@ygigroup.com<br>logistics@ygigroup.com<br>haviv@ygigroup.com<br>katiew@ygigroup.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 594 of 598



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Yellow Gold Inc Dba Ygi Grp | Maya Sakal, Theresa Paolucci Victor Kassab, | | logistics@ygi.com<br>mayas@ygigroup.com<br>theresa@ygigroup.com<br>victor@ygigroup.com<br>haviv@ygigroup.com |
| Yenly Ross | | | Email Address on File |
| Yerma Morin | | | Email Address on File |
| Yevette Gentry | | | Email Address on File |
| Yevonne Wesley | | | Email Address on File |
| Yiwu Vifa Imp And Exp Co Ltd | Bob Shu, Chuanbo Hua, Lawrence Dayan, | | bob@vifachina.com<br>cfo@vifachina.com<br>ldayan@150global.com |
| Yola Lewis | | | Email Address on File |
| Yolaine Gaston-Gilot | | | Email Address on File |
| Yolanda Aris Mendez | | | Email Address on File |
| Yolanda Boatwight | | | Email Address on File |
| Yolanda Butler | | | Email Address on File |
| Yolanda Charles | | | Email Address on File |
| Yolanda Crawford | | | Email Address on File |
| Yolanda Cuello | | | Email Address on File |
| Yolanda Davis | | | Email Address on File |
| Yolanda Dowdy | | | Email Address on File |
| Yolanda Duncan | | | Email Address on File |
| Yolanda Evans | | | Email Address on File |
| Yolanda Franklin-Watts | | | Email Address on File |
| Yolanda Galindo | | | Email Address on File |
| Yolanda Garza | | | Email Address on File |
| Yolanda Gill | | | Email Address on File |
| Yolanda Gossett | | | Email Address on File |
| Yolanda Harwell | | | Email Address on File |
| Yolanda Henley | | | Email Address on File |
| Yolanda Holbrook | | | Email Address on File |
| Yolanda Holcomb | | | Email Address on File |
| Yolanda Holmes | | | Email Address on File |
| Yolanda Johnson | | | Email Address on File |
| Yolanda Jordan | | | Email Address on File |
| Yolanda Kennedy-Edwards | | | Email Address on File |
| Yolanda Lovejoy | | | Email Address on File |
| Yolanda Mines | | | Email Address on File |
| Yolanda Munoz | | | Email Address on File |
| Yolanda Nevarez | | | Email Address on File |
| Yolanda Perrodin | | | Email Address on File |
| Yolanda Pilkington | | | Email Address on File |
| Yolanda Quintero | | | Email Address on File |
| Yolanda Richmond | | | Email Address on File |
| Yolanda Rodriguez | | | Email Address on File |
| Yolanda Rogers | | | Email Address on File |
| Yolanda Sanchez | | | Email Address on File |
| Yolanda Staiger | | | Email Address on File |
| Yolanda Stark | | | Email Address on File |
| Yolanda Thornton | | | Email Address on File |
| Yolanda Truglio | | | Email Address on File |
| Yolanda Tucker | | | Email Address on File |
| Yolinda Glover | | | Email Address on File |
| Yong Wells | | | Email Address on File |
| York Enterprise Solutions Inc | | | ekoehn@yorksolutions.net |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 595 of 598



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Yosiko Dais | | | Email Address on File |
| Youlanda Elkins | | | Email Address on File |
| Youlanda Ford | | | Email Address on File |
| Young Choi | | | Email Address on File |
| Young J Hunter | | | Email Address on File |
| Yu Lan Lo | | | Email Address on File |
| Yugsha Int Inc | Christian Pineda, Shashank Hazrati, | | christian@yugsha.com shashank@yugsha.com |
| Yuri Storey | | | Email Address on File |
| Yvens Pierrilien | | | Email Address on File |
| Yvette Andrews | | | Email Address on File |
| Yvette Brown-Johnson | | | Email Address on File |
| Yvette Forde | | | Email Address on File |
| Yvette George | | | Email Address on File |
| Yvette Grant | | | Email Address on File |
| Yvette Hirschfeld | | | Email Address on File |
| Yvette Johnson | | | Email Address on File |
| Yvette Joseph | | | Email Address on File |
| Yvette Krantz | | | Email Address on File |
| Yvette Moore | | | Email Address on File |
| Yvette Morris | | | Email Address on File |
| Yvette Orengo | | | Email Address on File |
| Yvette Palinkas | | | Email Address on File |
| Yvette Pedraza | | | Email Address on File |
| Yvette Sanders | | | Email Address on File |
| Yvette Thompson | | | Email Address on File |
| Yvette Vong | | | Email Address on File |
| Yvette Walker | | | Email Address on File |
| Yvette Welsh | | | Email Address on File |
| Yvette Williams | | | Email Address on File |
| Yvette Wookey | | | Email Address on File |
| Yvette Wright | | | Email Address on File |
| Yvonne Amoo | | | Email Address on File |
| Yvonne Baker | | | Email Address on File |
| Yvonne Barnes | | | Email Address on File |
| Yvonne Batchelor | | | Email Address on File |
| Yvonne Bates | | | Email Address on File |
| Yvonne Brown | | | Email Address on File |
| Yvonne Bumbray | | | Email Address on File |
| Yvonne Carmichael | | | Email Address on File |
| Yvonne Carreon | | | Email Address on File |
| Yvonne Clarke | | | Email Address on File |
| Yvonne Crowther | | | Email Address on File |
| Yvonne Dias | | | Email Address on File |
| Yvonne Dougherty | | | Email Address on File |
| Yvonne Duffus | | | Email Address on File |
| Yvonne E Laing | | | Email Address on File |
| Yvonne E Mueller | | | Email Address on File |
| Yvonne Eastman | | | Email Address on File |
| Yvonne Enders | | | Email Address on File |
| Yvonne Fleshman | | | Email Address on File |
| Yvonne Foulkes | | | Email Address on File |
| Yvonne Glover | | | Email Address on File |
| Yvonne Gordon | | | Email Address on File |
| Yvonne Graham | | | Email Address on File |
| Yvonne Gray | | | Email Address on File |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 596 of 598

 **STRETTO**

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Yvonne Haddad | | | Email Address on File |
| Yvonne Hall | | | Email Address on File |
| Yvonne Hoese | | | Email Address on File |
| Yvonne Hunt | | | Email Address on File |
| Yvonne Johnsrowe | | | Email Address on File |
| Yvonne Lawson | | | Email Address on File |
| Yvonne Lee | | | Email Address on File |
| Yvonne Lefaivre | | | Email Address on File |
| Yvonne Lucilio | | | Email Address on File |
| Yvonne Lyke | | | Email Address on File |
| Yvonne Mack | | | Email Address on File |
| Yvonne Martin | | | Email Address on File |
| Yvonne Mayo | | | Email Address on File |
| Yvonne McDaniel | | | Email Address on File |
| Yvonne Mcnamara | | | Email Address on File |
| Yvonne Murray | | | Email Address on File |
| Yvonne Nelson-Langley | | | Email Address on File |
| Yvonne Poblocki | | | Email Address on File |
| Yvonne Prather | | | Email Address on File |
| Yvonne Rodriguez | | | Email Address on File |
| Yvonne Sarver | | | Email Address on File |
| Yvonne Shoff | | | Email Address on File |
| Yvonne Smith | | | Email Address on File |
| Yvonne Tepper | | | Email Address on File |
| Yvonne Terrell | | | Email Address on File |
| Yvonne Williams | | | Email Address on File |
| Yzes Florestel | | | Email Address on File |
| Zablocki, Daniel | | | Email Address on File |
| Zachary Bethke | | | Email Address on File |
| Zachary Naquin | | | Email Address on File |
| Zadaann Bozzi | | | Email Address on File |
| Zaharaa A Azim | | | Email Address on File |
| Zahava Goldstein | | | Email Address on File |
| Zalguirio Sousa | | | Email Address on File |
| Zalmen Reiss Dba M Rothman Grp | Edward Herbst, Credit Manager | | credit@zreiss.com |
| Zalmen Reiss Dba M Rothman Grp | Fran White, Kim Kahn, Moshe Moskowitz, Sam Shaw, Steve Lyon, | | fwhite@mrothman.com kkahn@mrothman.com allen@zreiss.com rma@zreiss.com slyon@zreiss.com |
| Zalmen Reiss Dba M Rothman Grp | Sam Shaw, Returns | | rma@zreiss.com |
| Zandra Crowl | | | Email Address on File |
| Zandra Lewis | | | Email Address on File |
| Zaneta Howell | | | Email Address on File |
| Zara Rocha | | | Email Address on File |
| Zarena Samuels | | | Email Address on File |
| Zarina Jimenez | | | Email Address on File |
| Zarine Sagar | | | Email Address on File |
| Zayed Ahmed | | | Email Address on File |
| Zebra Technologies International Llc | | | nalacollections@zebra.com |
| Zehring, Kathryn A. | | | Email Address on File |
| Zelda Bettman | | | Email Address on File |
| Zelda Dawkins | | | Email Address on File |
| Zelda Rivers | | | Email Address on File |
| Zelda Robinson | | | Email Address on File |
| Zelma Davis | | | Email Address on File |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Zena Murray | | | Email Address on File |
| Zena Yofonovich | | | Email Address on File |
| Zenaida Pumarejo | | | Email Address on File |
| Zenaide Anderson | | | Email Address on File |
| Zenda Deshields | | | Email Address on File |
| Zenova Dickerson | | | Email Address on File |
| Zero1 Inc | | | accounts@z1.co |
| Zethel Walton | | | Email Address on File |
| Zhanna Kontorovich | | | Email Address on File |
| Zhivalley Seepersaud | | | Email Address on File |
| Zielecki, Thomas E. | | | Email Address on File |
| Zina Brown | | | Email Address on File |
| Zinaida Rudenko | | | Email Address on File |
| Zing, Tial | | | Email Address on File |
| Zinntex Llc | Deanna Clark, Pay | Or The Cit Group/Comml Serv Inc | cmsremit@cit.com |
| Zinntex Llc | Denise Alvarado, Rtn Contact | C/O Gilbert Usa | denise_alvarado@gilbertusa.com |
| Zinntex Llc | Ithan Zinn, Acct Exec, Po, Vm | | production@zinntex.com |
| Zinntex Llc | Michael Dillon, Pay Contact | Or Lsq Funding Group | mdillon@lsq.com |
| Zinntex Llc | Ricky Zinn, Pay-Zinntex | Or Rosenthal & Rosenthal | ricky@zinntex.com |
| Ziva Meraz | | | Email Address on File |
| Zoe Petersen | | | Email Address on File |
| Zoe Wheeler | | | Email Address on File |
| Zohara Geetooah | | | Email Address on File |
| Zola Gant | | | Email Address on File |
| Zold Inc Dba Steam And Go | Amy Krapiva, Lior Dadon, | | orders@steamandgo.com<br>lior@steamandgo.com |
| Zona Wright | | | Email Address on File |
| Zondra Eugene | | | Email Address on File |
| Zoovaa Inc. | Accounting Department | | billing@zoovaa.com |
| Zoovaa Inc. | C/O Accounting Department | Attn: Mandy Chen | billing@zoovaa.com<br>mandy@sunnydistributor.com |
| Zoovaa Inc. | Mandy Chen | | mandy@sunnydistributor.com |
| Zoovaa Inc. | Whitney Cheng | | whitneyc@sunnyhealthfitness.com |
| Zoovaa, Inc. | C/O Maleki Law, Apc | Attn: Joe Maleki, Zheng Li | jmaleki@msn.com<br>zhengl@sunnyhealthfitness.com |
| Zoraida Applewhite | | | Email Address on File |
| Zoraida Roberts | | | Email Address on File |
| Zorida Geiger | | | Email Address on File |
| Zorida Rodriguez | | | Email Address on File |
| Zsa Zsa Ervin | | | Email Address on File |
| Zul Rodriguez | | | Email Address on File |
| Zurich American Insurance Company | C/O Rms (An Iqor Company) | Attn: Carlota Esmedilla, Agent For Creditor | carlota.esmedilla@iqor.com |
| Zurich American Insurance Company | Jessica Melesio | | jessica.melesio@zurichna.com |
| Zurich American Insurance Company | Msg-Specialty E&O | Zurich North America | usz.sp.submissions.specialty.eo@zurichna.com |
| Zuzanna Golebiewska | | | Email Address on File |
| Zwilling Ja Henckels Inc Llc | Erik Severinson, Guido Weishaupt, John Foster, Larry Scopperotti, Rocco Cundari, | | eseverinson@zwillingus.com<br>jfoster@zwillingus.com<br>lscopperotti@zwillingus.com<br>rcundari@zwillingus.com |
| Zwilling Ja Henckels Inc Llc | John Foster, Pay | | jfoster@zwillingus.com |

In re: Legacy IMBDS, Inc. et al (f/k/a Imedia Brands, Inc. et al.)
Case No. 23-10852 (KBO)

Page 598 of 598